# EXHIBIT OMG-4

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | | | | Boser, George | barbj | Hennepin County | Commitment Order (MJ) | 969c7faf666a1b7a3aad9bd802cf5c4b1922d0772733de50021f8b0448b3a… | MnCourtFraud.com/File/MICRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf |
| 2 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093542.pdf | ESolutions Development Certificate Authority | Dayton Klein, Julia | Browse, Michael | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | ed5830e6d2718f72dce732e3c7e74bbe3bd33ec9b6b3d73f2c60367932… | MnCourtFraud.com/File/MICRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093542.pdf |
| 3 | 27-CR-17-1555 | MICRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | | | | Integration Service Account | | | | f0620e6337fa34a93f1ef1dd3f86b6adc75… | MnCourtFraud.com/File/MICRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf |
| 4 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Find of Fact-Order, Per Commitment-Ord Found Incompetence_2017-02-21_20240430093603.pdf | | | | Judah Cole | State of Minnesota | | Judah Cole | 1e97f2bab6649ae4e473f873cebd4e561cc42dc0ebc4cea41115a3610fdf… | MnCourtFraud.com/File/MICRO_27-CR-17-1555_Find of Fact-Order, Per Commitment-Ord Found Incompetence_2017-02-21_20240430093603.pdf |
| 5 | 27-CR-17-12909 | MICRO_27-CR-17-12909_Order-Other_2017-09-13_20240430093736.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Browse, Michael | Burg, Amanda R; Burg, Amanda R | HP | State of Minnesota | 89d57d5a4cbaa3e0a9d89b3b37ec6b0b6c42b634efbe82835010ca3b… | MnCourtFraud.com/File/MICRO_27-CR-17-12909_Order-Other_2017-09-13_20240430093736.pdf |
| 6 | 27-CR-17-12909 | MICRO_27-CR-17-12909_Order-Other_2022-12-29_20240430093721.pdf | | | | Browse, Michael | Burg, Amanda R; Burg, Amanda R | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | 7fcce585e3e80b448dd94e7e8ec0c2b5f86b377ee7c635a1c362face8e4… | MnCourtFraud.com/File/MICRO_27-CR-17-12909_Order-Other_2022-12-29_20240430093721.pdf |
| 7 | 27-CR-17-12909 | MICRO_27-CR-17-12909_E-filed Comp-Warrant_2017-06-05_20240430093731.pdf | | | | Integration Service Account | | | | 0915a2abf02c99717e5d54de3d30f8d6… | MnCourtFraud.com/File/MICRO_27-CR-17-12909_E-filed Comp-Warrant_2017-06-05_20240430093731.pdf |
| 8 | 27-CR-17-8242 | MICRO_27-CR-17-8242_Order Denying Motion_2024-04-11_20240430093632.pdf | ESolutions Development Certificate Authority | Dayton Klein, Julia | | Boser, George | barbj | Hennepin County | Commitment Order (MJ) | e27bfe522217cbdbc4b70cc737b8ceb2b28b0b1e52988c2f6c14bdeb9bbe38… | MnCourtFraud.com/File/MICRO_27-CR-17-8242_Order Denying Motion_2024-04-11_20240430093632.pdf |
| 9 | 27-CR-17-8242 | MICRO_27-CR-17-8242_Order-Other_2022-12-27_20240430093638.pdf | | | | Browse, Michael | Burg, Amanda R; Burg, Amanda R | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | 2870f8ac9ce2d6f00eebc6b4477f9bece5ef0511c0f0a1f1c53a0614… | MnCourtFraud.com/File/MICRO_27-CR-17-8242_Order-Other_2022-12-27_20240430093638.pdf |
| 10 | 27-CR-17-8242 | MICRO_27-CR-17-8242_E-filed Comp-Warrant_2017-04-05_20240430093657.pdf | | | | Integration Service Account | | | | aaea468c2e0c9c2e4eac3a3b7c7c7344b90f2ac8… | MnCourtFraud.com/File/MICRO_27-CR-17-8242_E-filed Comp-Warrant_2017-04-05_20240430093657.pdf |
| 11 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Find of Fact-Order, Per Commitment-Ord Found Incompetency_2024-03-20_20240309093713.pdf | | | | Judah Cole | State of Minnesota | | Judah Cole | 6a08dad97836cb2a2b5c67e1feb8f04c74d2f98c54d7a30bca909665e9e30… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Find of Fact-Order, Per Commitment-Ord Found Incompetency_2024-03-20_20240309093713.pdf |
| 12 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Order-Other_2024-02-02_20240309093657.pdf | | Browse, Michael | Boser, George | barbj | Hennepin County | Commitment Order (MJ, DD) | barbj | b6a53aca2f9e3a9d5c9f9817cab1ea7c8f3af2… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Order-Other_2024-02-02_20240309093657.pdf |
| 13 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240309092721.pdf | | | | Mercurio, Danielle | barbj | | Incompetent (Felony OOC) | 65785612ec5b46d9e3a65c0ac4099020a2714c59a48f5e16b18… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240309092721.pdf |
| 14 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Order to Transport_2024-02-02_20240309093721.pdf | | | Dayton Klein, Julia | Judah Cole | Hennepin County | | Judah Cole | 8840a8ce69a400832134475c467eab62556a1fd8d7a94547… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Order to Transport_2024-02-02_20240309093721.pdf |
| 15 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-09_20240309093709.pdf | | | | Lamas, Carolina | Nehring, Alisha; Nehring, Alisha | | ['Nehring, Alisha', 'Nehring', 'Alisha'] | 5c1c612db5b9b0d8888ff7fd0f0c4200fe8b6583741802b6ad5c78f73c9… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-09_20240309093709.pdf |
| 16 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092631.pdf | | | | Lamas, Carolina | Perry, Dolores; Perry, Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | cb818c05829d80de8eee62440aed49e8ee9ba6b6ccf1ca3114e54… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092631.pdf |
| 17 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Order-Other_2023-05-06_20240309092715.pdf | | | | Lamas, Carolina | Perry, Dolores; Perry, Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | 85407176ce285eb3b1baab4d02a04cb7ca81ca5815d776468e82173a… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Order-Other_2023-05-06_20240309092715.pdf |
| 18 | 27-CR-18-18391 | MICRO_27-CR-18-18391_E-filed Comp-Warrant_2019-07-23_20240309092631.pdf | | | | Andrea Heesch | COAW Rule 20.01 Order | | Andrea Heesch | d52c3dedbca145545b85236e61d30869c6a639905f42db85f1de6f0f3f1… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_E-filed Comp-Warrant_2019-07-23_20240309092631.pdf |
| 19 | 27-CR-18-18391 | MICRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240309092629.pdf | | | | Integration Service Account | | | | c595f52f86de5cd39aadf5c3f2ba0096… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240309092629.pdf |
| 20 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Find of Fact-Order, Per Commitment-Ord Found Incompetent_2019-02-26_20240430092651.pdf | | | | Judah Cole | State of Minnesota | | Judah Cole | 86b5c708d7cd547cee0f67a56a6694f2ebe6… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Find of Fact-Order, Per Commitment-Ord Found Incompetent_2019-02-26_20240430092651.pdf |
| 21 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Find of Fact-Order, Per Commitment-Ord Found Incompetent_2020-07-17_20240430092656.pdf | | | | Judah Cole | State of Minnesota | | Judah Cole | 03f74fa09e4c4e1fe9c47f749f9c0c2a6b… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Find of Fact-Order, Per Commitment-Ord Found Incompetent_2020-07-17_20240430092656.pdf |
| 22 | 27-CR-18-18391 | MICRO_27-CR-18-18391_Order-Other_2019-02-26_20240430092636.pdf | | | | Lamas, Carolina | Perry, Dolores; Perry, Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | 83bfa8ec9bbf95e40063ef8d6eacd49e3d77247 fac5feb0ae21… | MnCourtFraud.com/File/MICRO_27-CR-18-18391_Order-Other_2019-02-26_20240430092636.pdf |
| 23 | 27-CR-18-18396 | MICRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093008.pdf | | | | Integration Service Account | | | | 37c52f36c2ee40092834e0b9e1d0f3e1… | MnCourtFraud.com/File/MICRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093008.pdf |
| 24 | 27-CR-18-18396 | MICRO_27-CR-18-18396_Find of Fact-Order, Per Commitment-Ord Found Incompetent_2018-10-02_20240430093006.pdf | | | | Lamas, Carolina | State of Minnesota | | Judah Cole | d9779d02531c9b9cc4ffaac6c1a0e20… | MnCourtFraud.com/File/MICRO_27-CR-18-18396_Find of Fact-Order, Per Commitment-Ord Found Incompetent_2018-10-02_20240430093006.pdf |
| 25 | 27-CR-18-18396 | MICRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093050.pdf | | | | Lamas, Carolina | Perry, Dolores; Perry, Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | 6e32f6c9e4c1dd0e8f2f50f9f3fe3a5df… | MnCourtFraud.com/File/MICRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093050.pdf |
| 26 | 27-CR-18-19274 | MICRO_27-CR-18-19274_Order for Conditional Release_2019-01-05_20240430093547.pdf | | | Koch, William | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman', 'Megan', 'Bowman', 'Megan'] | e4beaa8e5e7ce1377a3a7f75ed3a3a4c7c… | MnCourtFraud.com/File/MICRO_27-CR-18-19274_Order for Conditional Release_2019-01-05_20240430093547.pdf |
| 27 | 27-CR-18-19274 | MICRO_27-CR-18-19274_Order-Other_2021-11-10_20240430092554.pdf | | ESolutions Development Certificate Authority | | Cardardel? | | Microsoft Word - Document is Unnamed | Judah Cole | 2e23945e8df646b564a15c5c96fce5137… | MnCourtFraud.com/File/MICRO_27-CR-18-19274_Order-Other_2021-11-10_20240430092554.pdf |
| 28 | 27-CR-18-19274 | MICRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093101.pdf | | | | Lamas, Carolina | Judah Cole | | Judah Cole | 567fb5c6f06a67936db7d0b66bdf3607… | MnCourtFraud.com/File/MICRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093101.pdf |
| 29 | 27-CR-18-19274 | MICRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093100.pdf | | | | Lamas, Carolina | State of Minnesota | | Judah Cole | 05fe75baaeb09c41e6ab6d47e8a2c… | MnCourtFraud.com/File/MICRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093100.pdf |
| 30 | 27-CR-18-19274 | MICRO_27-CR-18-19274_Order-Other_2018-08-02_20240430093114.pdf | | | Koch, William | Lamas, Carolina | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | 86c33ad6f6e4b6f0e1b80c7f72c8… | MnCourtFraud.com/File/MICRO_27-CR-18-19274_Order-Other_2018-08-02_20240430093114.pdf |
| 31 | 27-CR-18-19274 | MICRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | | | | Integration Service Account | | | | b7a4a3a37e7ea376b6387590c3017f8a… | MnCourtFraud.com/File/MICRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf |
| 32 | 27-CR-18-26530 | MICRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093552.pdf | | | Shibler, Lori | barbj | Commitment Order (MJ, DD) | | barbj | d9395a3246db13e8c3af1bcd2f2… | MnCourtFraud.com/File/MICRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093552.pdf |
| 33 | 27-CR-18-26530 | MICRO_27-CR-18-26530_Order to Appear_2020-02-04_20240430093401.pdf | | ESolutions Development Certificate Authority | Engisch, Nicole | Berntson, David S; Berntson, David S | | Document Assembly Blank File | ['Berntson, David S', 'Berntson', 'David S'] | af48a4bac56b5d22cff1da1… | MnCourtFraud.com/File/MICRO_27-CR-18-26530_Order to Appear_2020-02-04_20240430093401.pdf |

EXHIBIT OMG-4 | p. 1

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-19-11560 | MCRO_27-CR-19-11560_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 2f5ce213430234b8c46fb74103af5cc388589f7f9e5e6f71495c475442bb06 | MnCourtFraud.com/File/MCRO_27-CR-19-11560_E-filed Comp-Summons_2019-05-20_20240430091639.pdf |
| 35 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-20_20240430091741.pdf | | | | Integration Service Account | | Citation Data Summary | wkbimlsspdf 0.12.4 | 0014640118c3038cdd5fd2a36806e731168fd4cfe5bfd73e 1a8ccd8 5796 7cd28de | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation Data Summary_2019-05-20_20240430091741.pdf |
| 36 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091630.pdf | | Elsolutions Development Certificate Authority | Allyn, Julie | Gob, Thomas; Grob; Thomas | | | | ffdf41f2 4ab52813f1c0d4813f5d3036f6526ffd449ebbef1b6f3a... | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091630.pdf |
| 37 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091836.pdf | | Elsolutions Development Certificate Authority | Lamas, Carolina | Kleist, Alina; Nehring; Alisha | State of Minnesota | | | Nehring, Alisha', 'Nehring', 'Alisha'] | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091836.pdf |
| 38 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-01-31_20240430091829.pdf | | | Allyn, Julie | Hitch | | Microsoft Word - Document in Unnamed | Hitch | 176a9eb8026ebf9ad0b56d43f23f2b12561ba5ed5f26a3 d... | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order for Conditional Release_2022-01-31_20240430091829.pdf |
| 39 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091827.pdf | | | | Browne, Michael | Perry, Dolores; Perry; Dolores | | | ['Perry', 'Dolores', 'Perry', 'Dolores'] | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091827.pdf |
| 40 | 27-CR-19-12466 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-20_20240430091826.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | ab2e2a5f09a132520e9b7ffc56e22f72a1b089... | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-20_20240430091826.pdf |
| 41 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet-Commitment- Old Found Incompetent_2019-06-25_20240430091858.pdf | | Elsolutions Development Certificate Authority | Lamas, Carolina | Judith Cole | State of Minnesota | | Judith Cole | 6f37ca4ea1912066f3f824e3f8f88f78302506fe7353c96bf4f28f48ca01f82 | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-06-25_20240430091858.pdf |
| 42 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-10-08_20240430091852.pdf | | Elsolutions Development Certificate Authority | Lamas, Carolina | Judith Cole | State of Minnesota | | Judith Cole | e0897c6c0fdba5c5fffb8073 8f18ed0bc660dc11934c787015b0 4b13e589 | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-10-08_20240430091852.pdf |
| 43 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-26_20240430091924.pdf | | | Browne, Michael | Boever, George | Isefej | Hennepin County | Commitment Order (MI, DD) | Isefej | 8edd4ffccef5769da1fbe8c37b9f71891069bd7c1f... | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-26_20240430091924.pdf |
| 44 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091912.pdf | | | Dayton Klein, Julie | Mercurio, Danielle | Isefej | | Incompetent (Felony OOC) | Isefej | 9aa84205266a891c4011b2ac3b2c98022de4b3d4daf14c99d2c1f00039125 | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091912.pdf |
| 45 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | | Elsolutions Development Certificate Authority | Dayton Klein, Julie | Lamas, Carolina | State of Minnesota | | | d78f6a17aafa9b8045b2a11c3fd7d6b97e06ec2cfab0b94c... | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf |
| 46 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430091900.pdf | | Elsolutions Development Certificate Authority | Dayton Klein, Julie | Kleist, Alina; Nehring; Alisha | State of Minnesota | | | 'Nehring, Alisha', 'Nehring', 'Alisha'] | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430091900.pdf |
| 47 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | | | Dayton Klein, Julie | Perry, Dolores; Perry; Dolores | | | | 44aea2e51a 9be7 3d4f5726f6e5f9c3f153f30d4d7 29c5c... | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf |
| 48 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-06_20240430091918.pdf | | | Dayton Klein, Julie | Perry, Dolores; Perry; Dolores | | | | c40f29ac1bd07031985a8e1f5bb67f49a0d2b94c... | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-06_20240430091918.pdf |
| 49 | 27-CR-19-17539 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-05-20_20240430091920.pdf | | | Dayton Klein, Julie | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 6b7abae82d8d18abe5f...175578a9b81... | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-05-20_20240430091920.pdf |
| 50 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-08-27_20240430093205.pdf | | Elsolutions Development Certificate Authority | Lamas, Carolina | Judith Cole | State of Minnesota | | Judith Cole | e88d8e69a4aed7ac6b3e6c8a4f36b917ca08d6448dd05d... | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-08-27_20240430093205.pdf |
| 51 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | | | Browne, Michael | Boever, George | Isefej | Hennepin County | Commitment Order (MI, DD) | Isefej | b894825c61912ac4ae9c97354bb0d3864a7465e... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf |
| 52 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | | | Dayton Klein, Julie | Mercurio, Danielle | Isefej | | Incompetent (Felony OOC) | Isefej | 97f5b9ac4b5f8fc6a0b7a4ee42a8d5... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf |
| 53 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091215.pdf | | Elsolutions Development Certificate Authority | Dayton Klein, Julie | Lamas, Carolina | State of Minnesota | | | 0e80848f8aeaad6b3213a0e16369f137 38a94d1fc... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091215.pdf |
| 54 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091245.pdf | | Elsolutions Development Certificate Authority | Dayton Klein, Julie | Kleist, Alina; Nehring; Alisha | State of Minnesota | | | 15e50923d03e... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091245.pdf |
| 55 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091245.pdf | | | Dayton Klein, Julie | Perry, Dolores; Perry; Dolores | | | | 83bba338fd28 52f... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091245.pdf |
| 56 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-26_20240430093322.pdf | | | Dayton Klein, Julie | Perry, Dolores; Perry; Dolores | | | | 158c499a0e31 ba05317... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-26_20240430093322.pdf |
| 57 | 27-CR-19-1916 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091205.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 80a3005dc0a657a6 3658d85... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091205.pdf |
| 58 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-08-27_20240430093241.pdf | | Elsolutions Development Certificate Authority | Lamas, Carolina | Judith Cole | State of Minnesota | | Judith Cole | 6a0afbee... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-08-27_20240430093241.pdf |
| 59 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-09-27_20240430091245.pdf | | Elsolutions Development Certificate Authority | Lamas, Carolina | Judith Cole | State of Minnesota | | Judith Cole | cee95043e5b851... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-09-27_20240430091245.pdf |
| 60 | 27-CR-19-1916 | MCRO_27-CR-19-1916_E-filed Comp-Summons_2019-01-22_20240430091205.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 2e07362e4c1d 64... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed Comp-Summons_2019-01-22_20240430091205.pdf |
| 61 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order for Conditional Release_2022-02-10_20240430092040.pdf | | | | Allyn, Julie | Hitch | | Microsoft Word - Document in Unnamed | Hitch | b14276cb6d 1814598fd2... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order for Conditional Release_2022-02-10_20240430092040.pdf |
| 62 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-05-27_20240430092047.pdf | | Elsolutions Development Certificate Authority | Lamas, Carolina | Judith Cole | State of Minnesota | | Judith Cole | c2d6af0 51ba 49e58a19aaa08a1e... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-05-27_20240430092047.pdf |
| 63 | 27-CR-19-1916 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-11-26_20240430091208.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 9c4a4dbae90... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-11-26_20240430091208.pdf |
| 64 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-08-13_20240430092140.pdf | | Elsolutions Development Certificate Authority | Lamas, Carolina | Judith Cole | State of Minnesota | | Judith Cole | 4e46b28c8c... | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find of Fact-Order, Pet-Commitment-Old Found Incompetent_2019-08-13_20240430092140.pdf |
| 65 | 27-CR-19-22615 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-11-21_20240430092146.pdf | | Elsolutions Development Certificate Authority | Caligiuri, Hilary | Caligiuri, Hilary; Caligiuri; Hilary | State of Minnesota | | | ['Caligiuri, Hilary', 'Caligiuri', 'Hilary'] | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-11-21_20240430092146.pdf |
| 66 | 27-CR-19-22615 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092148.pdf | | Elsolutions Development Certificate Authority | Caligiuri, Hilary | Caligiuri, Hilary; Caligiuri; Hilary | State of Minnesota | | | 57cc82014d628f67adc216 f01b 22e2dbf4a8b... | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092148.pdf |

EXHIBIT OMG-4 | p. 2

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-19-22615 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2024-01-11_20240400921144.pdf | | | ESolutions Development Certificate Authority | Caligiuri, Hilary | Caligiuri, Hilary ; Caligiuri, Hilary | State of Minnesota | | ['Caligiuri, Hilary', 'Caligiuri', 'Hilary'] | 979e2964b64374079916b80747beace9a846f6c1f9c38717f6eac2666b56835d | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2024-01-11_20240400921144.pdf.txt |
| 68 | 27-CR-19-22615 | MCRO_27-CR-19-22615_Other_2021-12-27_20240400921143.pdf | | | ESolutions Development Certificate Authority | Meyer, Kerry (Judge) | Beyer, Brandon; Beyer, Brandon | Minnesota Judicial Branch | | ['Beyer, Brandon', 'Beyer', 'Brandon'] | 0ff4b5f28f593861f1d6f7f688a86b2dc9c1e31195b5f72d99b03ed289f0ba1a | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Other_2021-12-27_20240400921143.pdf.txt |
| 69 | 27-CR-19-22615 | MCRO_27-CR-19-22615_Other_2021-12-22_20240400921144.pdf | | | ESolutions Development Certificate Authority | Meyer, Kerry (Judge) | Beyer, Brandon; Beyer, Brandon | Minnesota Judicial Branch | | a8aff81a41765d76424c4ff567f6d50a64b5b4f47efcc2244bd228fa | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Other_2021-12-22_20240400921144.pdf.txt |
| 70 | 27-CR-19-22615 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240400922224.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | a1443e13432aba97fa7d8879cf99aab8330b8e38bace405404a1543ec8063 | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240400922224.pdf.txt |
| 71 | 27-CR-19-25578 | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240400952524.pdf | | | Integration Service Account | Moosbrugger, Timothy | | | ['Moosbrugger, Timothy'] | 9b990b7ff3d2655a3ddda87ae99e0fc70b71922ec88a3df3a0c8e96b32f3675 | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240400952524.pdf.txt |
| 72 | 27-CR-19-25578 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240300952508.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 4a0917 af23c8a80cdd36810f18ac61a477299a64b15efa7a6e1e739e756d2c8 | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240300952508.pdf.txt |
| 73 | 27-CR-19-28883 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240400953018.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | ef5fbc6fd5ab5a39d08da08b37d6bf2483fd4bcbce5f5387486398c3574 | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240400953018.pdf.txt |
| 74 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Findings and Order_2022-02-01_20240400953592.pdf | | | Jansen, Lisa | Judith Cole | | State of Minnesota | Judith Cole | 525dfda6a547c30be1aeb66a4ece788c2ab2a3fda39a94a282f2583d4f | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Findings and Order_2022-02-01_20240400953592.pdf.txt |
| 75 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240300952406.pdf | | | Lunau, Carolina | Laue, Theresa; Laue, Theresa | | State of Minnesota | ['Laue, Theresa', 'Laue', 'Theresa'] | 7527b6a5bd91f530a476676587d7b84ed3f02be50b7fe0beaf3ae | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240300952406.pdf.txt |
| 76 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240400913119.pdf | | | Dayton Klein, Julia | Mercurio, Danielle | | Hennepin County | Incompetent (Felony OOC) | barbj | 3b0975fb0c8449b30dfae60fa9d688d4d2123b1978e0929a4368f9f10f7f | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240400913119.pdf.txt |
| 77 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240400913538.pdf | | | Dayton Klein, Julia | | | Hennepin County | | 4a7ae5f0bbd6a68c0c1678f11dfdbe5e5547ba6a6a56b04c9a1 | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240400913538.pdf.txt |
| 78 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240400913113.pdf | | | Lunau, Carolina | Nehring, Alisha; Nehring, Alisha | | State of Minnesota | ['Nehring, Alisha', 'Nehring', 'Alisha'] | f11eb833dfc6f870f97b92ad60f67ce1c72ba6e0c32f6e84a66 | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240400913113.pdf.txt |
| 79 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240400913327.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 3f8dec6db0ddf4321d2b8ed0adaddcd2dabcd9f43b4aa8 | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240400913327.pdf.txt |
| 80 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240400913172.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 1f5f2f788e4a91e7fb53c4e568ae6fd447ae575f07951ec52a66ade7 ee5e | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240400913172.pdf.txt |
| 81 | 27-CR-19-3539 | MCRO_27-CR-19-3539_E-filed Comp-Warrant_2019-02-22_20240400913539.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | b7e2cece7e86be8349ef5 b0a6c88bc63f2a3d60e0f57b8ca | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed Comp-Warrant_2019-02-22_20240400913539.pdf.txt |
| 82 | 27-CR-19-3539 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240400913559.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 5c2a3f79e67c0a6e8afae96e8885d901ccf0e7deae6f6b9 | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240400913559.pdf.txt |
| 83 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Find of Fact-Order, Per Commitment-Dtd Found Incompetent_2019-02-26_20240400913359.pdf | | | Lunau, Carolina | Judith Cole | | State of Minnesota | Judith Cole | 2887503f0c6f494804163dd4d1e8dc2381bf81e589a4d75887d883 | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find of Fact-Order, Per Commitment-Dtd Found Incompetent_2019-02-26_20240400913359.pdf.txt |
| 84 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Find of Fact-Order, Per Commitment-Dtd Found Incompetent_2019-08-27_20240400913556.pdf | | | Lunau, Carolina | Judith Cole | | State of Minnesota | Judith Cole | 5a0e9d7292f0d23c793eec64d0eaac2057069f3e4a93c3a8 | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find of Fact-Order, Per Commitment-Dtd Found Incompetent_2019-08-27_20240400913556.pdf.txt |
| 85 | 27-CR-19-901 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2022-01-18_20240400913461.pdf | | Dayton Klein, Julia | Boos, George | barbj | | Commitment Order (Mi, DD) | barbj | 87cf7ce720f4ab5f0dbbf2498a6ddd810fefd97e1f5e17fbaa4 | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding of Incompetency and Order_2022-01-18_20240400913461.pdf.txt |
| 86 | 27-CR-19-901 | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240300951126.pdf | | | Ramsland, Luis | Steve D Olson | | State of Minnesota | Steve D Olson | 1e4b529a8116836b4c7ab826a1d2b63d48e9a8eaa9052e19 | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240300951126.pdf.txt |
| 87 | 27-CR-19-901 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240400911141.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | b33c440e783c0f9c3 c24a4b20c44be714a88f57508a3b1 | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240400911141.pdf.txt |
| 88 | 27-CR-19-901 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240400911904.pdf | | | Jansen, Lisa | Judith Cole | | State of Minnesota | Judith Cole | e42974a3c3412eb1bf7751fa1f7e3f4e4086e3fcf59e6 | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240400911904.pdf.txt |
| 89 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2022-02-14_20240400914640.pdf | | | Skibbie, Lori | barbj | | Commitment Order (Mi, DD) | barbj | 3dd893d05a5cbff16be8c858d3c1bbe06a57 | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding of Incompetency and Order_2022-02-14_20240400914640.pdf.txt |
| 90 | 27-CR-19-9270 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240400915125.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 7d8ff076231e6ba424f1d6a1b15fbdf70a5046c9d17e7b32c8 | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240400915125.pdf.txt |
| 91 | 27-CR-20-10488 | MCRO_27-CR-20-10488_Citation Data Summary_2020-04-22_20240400913012.pdf | | | Skibbie, Lori | barbj | | Citation Data Summary | wkennyoudf 0.12.4 | fd5d34343f8b9aca68a57f8f56ca2c3b2220a3cd02 | MnCourtFraud.com/File/MCRO_27-CR-20-10488_Citation Data Summary_2020-04-22_20240400913012.pdf.txt |
| 92 | 27-CR-20-11638 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2020-11-30_20240400915401.pdf | | | Skibbie, Lori | barbj | | Commitment Order (Mi, DD) | barbj | 20da86f0ecba4a25f03d72a0349f0d5c | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding of Incompetency and Order_2020-11-30_20240400915401.pdf.txt |
| 93 | 27-CR-20-11638 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240400658607.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 2dee7d697446ea4ab98c0dd5889e99c2db5ef5b0ab7046b9a0 | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240400658607.pdf.txt |
| 94 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2022-02-15_20240400914640.pdf | | Dayton Klein, Julia | Boos, George | barbj | | Hennepin County | Commitment Order (Mi, DD) | barbj | 5fea3c25b8a89c79c7c1fce0b1cf3882d0c03608c6 | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding of Incompetency and Order_2022-02-15_20240400914640.pdf.txt |
| 95 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240400808317.pdf | | | Jansen, Lisa | Christensen, Kelsey; Christensen, Kelsey | MN Judicial Branch | | ['Christensen, Kelsey', 'Christensen', 'Kelsey'] | 741fbcd04e58c1774a0910a5c40bd615941be8309a0b6 | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240400808317.pdf.txt |
| 96 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order Reissuing Forfeited Cash or Surety Bond_2021-11-19_20240400693546.pdf | | | Brown, Michael | Lisaargue, Jennifer; Lisaargue, Jennifer | Bond Extension Template Order | | ['Lisaargue, Jennifer', 'Lisaargue', 'Jennifer'] | 9b47a46c4e8aaee8cb6c17 46e79d85c61e86be | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order Reissuing Forfeited Cash or Surety Bond_2021-11-19_20240400693546.pdf.txt |
| 97 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Other_2021-10-27_20240400859550.pdf | | | Brown, Michael | Cecka, Annie; Cecka, Annie | OFS | | ['Cecka, Annie', 'Cecka', 'Annie'] | 5b04ee6d90f74c6c7e556e8c03ba391e4b7fa8 | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Other_2021-10-27_20240400859550.pdf.txt |
| 98 | 27-CR-20-13495 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-07-17_20240400908311.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 595c3e012449a8d2fecce8d4a1d64879131bba1f0cb3 | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-07-17_20240400908311.pdf.txt |
| 99 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240400808321.pdf | | | Jansen, Lisa | Judith Cole | | State of Minnesota | Judith Cole | 9f04a8d51af0d4447e186e5f51226931324147519b6 | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240400808321.pdf.txt |

**EXHIBIT OMG-4 | p. 3.**

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-20-1893 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | | | ESolutions Development Certificate Authority | Bartolomei, Luis | Scott L Veedoorn | STATE OF MINNESOTA | Scott L Veedoorn | d99988b66d443a00dc31da387ca735fcd24232f61e03501f8Bc0baa1247313 | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf.xts |
| 101 | 27-CR-20-1893 | MCRO_27-CR-20-1893_Order Revoking Probation Warrant_2021-11-30_20240430084908.pdf | | | ESolutions Development Certificate Authority | Bartolomei, Luis | Steve D Olson | STATE OF MINNESOTA | Steve D Olson | 1f08ed924587c16d3a3cd70ae1122e1c935f30192a5c06a68f6b34b12560f | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order Revoking Probation Warrant_2021-11-30_20240430084908.pdf.xts |
| 102 | 27-CR-20-1893 | MCRO_27-CR-20-1893_Probation Violation Order for Detention_2021-03-17_20240430084914.pdf | | | ESolutions Development Certificate Authority | Koch, William | Steve D Olson | STATE OF MINNESOTA | Steve D Olson | ab3eb3b54d4223972b0c447fa814bddb88f3b1cf3bd45f457eb5a1f6b0... | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation Violation Order for Detention_2021-03-17_20240430084914.pdf.xts |
| 103 | 27-CR-20-1893 | MCRO_27-CR-20-1893_Order for Detention_2020-01-22_20240430084920.pdf | | | ESolutions Development Certificate Authority | Koch, William | | STATE OF MINNESOTA | | 82dc3f3046d75a71a9d2bb01f6a368630214e45d549efec9cdbce0fdc51e071b | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order for Detention_2020-01-22_20240430084920.pdf.xts |
| 104 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | | | Browne, Michael | Borer, George | barkj | Hennepin County | Commitment Order (MI, DD) | barkj | f8b2a95a8cd4af78c16e00d91ef51fa95e39741b4134fb52b5d570ecd6f97b5ce | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf.xts |
| 105 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090019.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | [ Perry, Dolores', 'Perry', 'Dolores'] | 9aa04346a4f0935e97a19e96c45c1a34ba54a2c52b8c6ed9d37ea8cf71f79f2b | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090019.pdf.xts |
| 106 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | [ Perry, Dolores', 'Perry', 'Dolores'] | b29900eea5d0f127a7e56850be29d6e237d971e243c04f84e3e98d3f5909... | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf.xts |
| 107 | 27-CR-20-19196 | MCRO_27-CR-20-19196_E-filed Comp Order for Detention_2020-09-01_20240430090108.pdf | | | | Integration Service Account | | | | [PDFsharp 1.50.4845 (www.pdfsharp.com)] | b04361d0b4ea06142c10bbba15a7f0eb3dd01ca2146 c8ee11866e10... | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed Comp Order for Detention_2020-09-01_20240430090108.pdf.xts |
| 108 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-01-19_20240430090145.pdf | | | ESolutions Development Certificate Authority | Allyn, Julie | Grab, Thomas; Grab; Thomas | | | [ Grab', 'Thomas', 'Grab', 'Thomas'] | 5d298f547b12aaafa0e4bfb68a6f1c3f28ecd24cdecd2e30f2c | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-01-19_20240430090145.pdf.xts |
| 109 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-12-01_20240430090140.pdf | | | ESolutions Development Certificate Authority | Allyn, Julie | HikA | Microsoft Word - Document in Unnamed | | d52c4ca1a27f2a721be994b0b9d6f77287c35b55cfb70ec748e4bb886fedb6 | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-12-01_20240430090140.pdf.xts |
| 110 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-01-11_20240430090135.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | [ Perry, Dolores', 'Perry', 'Dolores'] | 7d32d91964b6e4b587b20a04a6e6e30c19dc98bdda93c93d8c49a4eaf0... | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-01-11_20240430090135.pdf.xts |
| 112 | 27-CR-20-20037 | MCRO_27-CR-20-20037_E-filed Comp Summons_2020-09-16_20240430090136.pdf | | | | Integration Service Account | | | | [PDFsharp 1.50.4845 (www.pdfsharp.com)] | c47fbf778144ee6875034a3d4b85f5053f833f12363521c509e8e0485c69f2 | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed Comp Summons_2020-09-16_20240430090136.pdf.xts |
| 113 | 27-CR-20-20788 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090225.pdf | Lamas, Carolina | | | | Browne, Kelly; Browne; Kelly | | | [ Browne', 'Kelly', 'Browne', 'Kelly'] | 9e1814accc4c446a9f1b757cee50aa25f27c92c9c1b2bd04f51bc6c0909870d | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090225.pdf.xts |
| 114 | 27-CR-20-20788 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | | | Dayton Klein, Julia | Borer, George | barkj | Hennepin County | Commitment Order (MI, DD) | barkj | 8676e010feb1b4b4a506710f7356 db2b61b7b21c0dbea9e80502e319578530cca1 | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf.xts |
| 115 | 27-CR-20-20788 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090229.pdf | | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Scott L Veedoorn | STATE OF MINNESOTA | Scott L Veedoorn | 95475e30a62e6e4ef21f79bc35881c6bbdd3e296e0fb41baf59b5e03e... | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090229.pdf.xts |
| 116 | 27-CR-20-20788 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-09-08_20240430090137.pdf | | | | Dayton Klein, Julia | Scott L Veedoorn | STATE OF MINNESOTA | Scott L Veedoorn | 1229dbce96e68eb90c1b04b8a1847c20ba0ce31ae02d5ce43e888d2... | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-09-08_20240430090137.pdf.xts |
| 117 | 27-CR-20-20788 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090232.pdf | | | ESolutions Development Certificate Authority | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [ Perry, Dolores', 'Perry', 'Dolores'] | 0926f01fd6fc98f9e77ee4573d1724204f3c32253a43e88fe0c88407e4eef | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090232.pdf.xts |
| 118 | 27-CR-20-20788 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-18_20240430090227.pdf | | | ESolutions Development Certificate Authority | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [ Perry, Dolores', 'Perry', 'Dolores'] | e0a2322ee20b25a78b0cc69340b34ce268a6df85c56c0b68e69762c... | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-18_20240430090227.pdf.xts |
| 119 | 27-CR-20-20788 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-12_20240430090230.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | [ Perry, Dolores', 'Perry', 'Dolores'] | 36ac8e02d22e543d43f09f65ce27603b6408398616f8c14a5851868b0... | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-12_20240430090230.pdf.xts |
| 120 | 27-CR-20-20788 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-20_20240430090228.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | Hennepin County | | [ Perry, Dolores', 'Perry', 'Dolores'] | b3caecb8bb60af3663a14e05662fb7f1a8a03f9c2efb5c0db9ff75... | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-20_20240430090228.pdf.xts |
| 121 | 27-CR-20-20788 | MCRO_27-CR-20-20788_E-filed Comp Warrant_2020-09-10_20240430090233.pdf | | | | Integration Service Account | | | | [PDFsharp 1.50.4845 (www.pdfsharp.com)] | ac26ae1eda03eec51fdd013f221fca15f1a87ba2be355b3442e7d9d... | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed Comp Warrant_2020-09-10_20240430090233.pdf.xts |
| 122 | 27-CR-20-20851 | MCRO_27-CR-20-20851_E-filed Comp Summons_2020-09-29_20240430090157.pdf | | | | Integration Service Account | | | | [PDFsharp 1.50.4845 (www.pdfsharp.com)] | e63f0013e9dc18a20f4ec94e3e1a2b12356be0d89e6d5b8aa0f2de9... | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed Comp Summons_2020-09-29_20240430090157.pdf.xts |
| 123 | 27-CR-20-22239 | MCRO_27-CR-20-22239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090412.pdf | | | | Integration Service Account | | | | [PDFsharp 1.50.4845 (www.pdfsharp.com)] | 055cd134b23f78b2e0b42bb9604669901a05a47a4066e2c1c6d3b46668fb9 | MnCourtFraud.com/File/MCRO_27-CR-20-22239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090412.pdf.xts |
| 124 | 27-CR-20-22239 | MCRO_27-CR-20-22239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090412.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | [ Perry, Dolores', 'Perry', 'Dolores'] | 1a0c3e0e1a0f8423dadd9aa5c96e4c156676f7a3ba5d2ab5465b8e197a97c | MnCourtFraud.com/File/MCRO_27-CR-20-22239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090412.pdf.xts |
| 125 | 27-CR-20-22239 | MCRO_27-CR-20-22239_E-filed Comp Warrant_2020-10-30_20240430090442.pdf | | | | Integration Service Account | | | | [PDFsharp 1.50.4845 (www.pdfsharp.com)] | 7e21832c0f43f4c0f1a8356f2e04e1c1d7e1db36a5777fea8df69a... | MnCourtFraud.com/File/MCRO_27-CR-20-22239_E-filed Comp Warrant_2020-10-30_20240430090442.pdf.xts |
| 126 | 27-CR-20-22239 | MCRO_27-CR-20-22239_Findings and Order_2022-05-03_20240430090424.pdf | | | Judith Cole | | | | Judith Cole | e8bf9edda7b2e56a65b68eb558b4f8a1e01b9a25cc0af83f7d4a9c... | MnCourtFraud.com/File/MCRO_27-CR-20-22239_Findings and Order_2022-05-03_20240430090424.pdf.xts |
| 127 | 27-CR-20-23211 | MCRO_27-CR-20-23211_Order for Conditional Release_2023-02-14_20240430090508.pdf | | Dayton Klein, Julia | Borer, George | Bowman, Megan; Bowman; Megan | MN Judicial Branch | State of Minnesota, | [ Bowman, Megan', 'Bowman', 'Megan'] | 2e6b8d0e1a2b03f8bb2ee0b0d7c7e7a25ecf8ec21b94c4a4ca4b24... | MnCourtFraud.com/File/MCRO_27-CR-20-23211_Order for Conditional Release_2023-02-14_20240430090508.pdf.xts |
| 128 | 27-CR-20-23211 | MCRO_27-CR-20-23211_E-filed Comp Summons_2020-11-06_20240430090537.pdf | | | Eagar1, Nicole | Perry, Dolores; Perry, Dolores | | | [ Perry, Dolores', 'Perry', 'Dolores'] | 72044cd50e2bd8d075cfb6ed38b6a5bc3a2d8ff8c3a03a52b62505... | MnCourtFraud.com/File/MCRO_27-CR-20-23211_E-filed Comp Summons_2020-11-06_20240430090537.pdf.xts |
| 129 | 27-CR-20-23211 | MCRO_27-CR-20-23211_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-24_20240430090531.pdf | | | | Integration Service Account | | | | [PDFsharp 1.50.4845 (www.pdfsharp.com)] | e72cf24c054d68f7fcd43863a2aa91c1c03eff90e54772551c44a8... | MnCourtFraud.com/File/MCRO_27-CR-20-23211_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-24_20240430090531.pdf.xts |
| 130 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | ESolutions Development Certificate Authority | ESolutions Development Certificate Authority | Mercado, Danielle | Graham, Jackson; Graham; Jackson | | | | [ Graham', 'Jackson', 'Graham', 'Jackson'] | cdd97d7aed1a5e1c1a0b4cc8ca3b4b4bba7f01d9b23f8b4c9a5f7a... | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf.xts |
| 131 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090558.pdf | | | ESolutions Development Certificate Authority | Browne, Michael | Graham, Jackson; Graham; Jackson | | | [ Graham', 'Jackson', 'Graham', 'Jackson'] | 425170a5664a99ca51f4e8bca69e2e84c15f6f6f5dc0ce6ab2f9c... | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090558.pdf.xts |
| 132 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090559.pdf | | | ESolutions Development Certificate Authority | Graham, Jackson; Graham; Jackson | | | | [ Graham', 'Jackson', 'Graham', 'Jackson'] | de1644e9c1210449e1cb3a9b40c47e69f074b8f4c1f9ea3d6a4e5a... | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090559.pdf.xts |

**EXHIBIT OMG-4 | p. 4**

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-20-20577 | MCRO_27-CR-20-20577_Correspondence_2023-01-20_20240430090609.pdf | | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Bohack, Alicia; Bohack; Alicia | | | ['Bohack, Alicia', 'Bohack', 'Alicia'] | 9963fe9096a3c3a29b5214460/9f9f826913b8a45b6361103258e5a1434a501 | MnCourtFraud.com/File/MCRO_27-CR-20-20577_Correspondence_2023-01-20_20240430090609.pdf.css |
| 134 | 27-CR-20-20577 | MCRO_27-CR-20-20577_Order Denying Motion_2021-06-25_20240430090627.pdf | | | ESolutions Development Certificate Authority | Koch, William | Ottorson, Evan; Ottorson; Evan | MN Judicial Branch | | ['Ottorson, Evan', 'Ottorson', 'Evan'] | dc66a529c633b5cb21aa32c5be54e47b80c7cadaeaad8424c6847e61155 | MnCourtFraud.com/File/MCRO_27-CR-20-20577_Order Denying Motion_2021-06-25_20240430090627.pdf.ess |
| 135 | 27-CR-20-20577 | MCRO_27-CR-20-20577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | 92e6476c095076e60f2347801f241a73c1cd1dfb7c1e3ab1aa5b42580a751 | MnCourtFraud.com/File/MCRO_27-CR-20-20577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf.ess |
| 136 | 27-CR-20-20577 | MCRO_27-CR-20-20577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | de9604f51de9d0d640bfc6b7f80e7c63471d2a9519c55b665e31644bf8a7d | MnCourtFraud.com/File/MCRO_27-CR-20-20577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf.ess |
| 137 | 27-CR-20-20577 | MCRO_27-CR-20-20577_E-filed Comp-Order for Detention_2020-12-14_20240430090659.pdf | | | Integration Service Account | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | c3606bbb8cd0c44e55cfe6a8e6f6af93c9bee78b6f3c8e7ac70b5f168ce2 | MnCourtFraud.com/File/MCRO_27-CR-20-20577_E-filed Comp-Order for Detention_2020-12-14_20240430090659.pdf.ess |
| 138 | 27-CR-20-27550 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-13_20240430090710.pdf | Lamas, Carolina | | | | Browse, Kelly; Browse; Kelly | | | ['Browse, Kelly', 'Browse', 'Kelly'] | ab796f7ddcd10d6e4d05ac5ed18d5dee9197dcd975191e5c1ee81705 | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-13_20240430090710.pdf.ess |
| 139 | 27-CR-20-27550 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-21_20240430090707.pdf | | | ESolutions Development Certificate Authority | Browse, Michael | Sanders, Olivia; Sanders; Olivia | | | ['Browse, Michael'] | 8d6276b6baa64f98d5c465ec75c5b0c6ff2d3e8a07e1f89f22d2d2ee2 | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-21_20240430090707.pdf.ess |
| 140 | 27-CR-20-27550 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | | | Integration Service Account | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 5c280053dab9c6a3a36ddc6eb68063a41c0ee7b00e9ff2e98c99c4ec | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf.ess |
| 141 | 27-CR-20-27550 | MCRO_27-CR-20-27550_Findings and Order_2021-04-16_20240430090713.pdf | | | Jansen, Lisa | Judith Cole | | State of Minnesota | | Judith Cole | 2e20d4caf6d93fab60933f1d5f32db580abe7748a57a2df1 | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings and Order_2021-04-16_20240430090713.pdf.ess |
| 142 | 27-CR-20-27550 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | | | Jansen, Lisa | Judith Cole | | State of Minnesota | | Judith Cole | 1012bde74a80f85c7d58f1a60d3a9d6d0ba57c7 | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf.ess |
| 143 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084916.pdf | | | Solutions Development Certificate Authority | Schmaltz, Lee | Steve D Olson | | | Steve D Olson | 332568449d5e0bd6804f3f7a040044adb68ebcd9cb9a7eeca1c5f7954 | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084916.pdf.ess |
| 144 | 27-CR-20-3244 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430090547.pdf | | | Integration Service Account | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 174322f61d7e5f0d8824c4d7d37f28c5668b8f9b7d7e2f30ef5d39ce | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430090547.pdf.ess |
| 145 | 27-CR-20-423 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-10_20240430084900.pdf | | | ESolutions Development Certificate Authority | Koch, William | Cardarelli | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 4e1397ee4175227a8c88b8b703713f23bb3013b8f804f8f0c7ccebafb4c | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-10_20240430084900.pdf.ess |
| 146 | 27-CR-20-423 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430084728.pdf | | | ESolutions Development Certificate Authority | Browse, Michael | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | b22527eef38bd6fe1a9541922c5f8f908f6b41e53c2a8da20452db8fe | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430084728.pdf.ess |
| 147 | 27-CR-20-423 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084731.pdf | | | ESolutions Development Certificate Authority | Browse, Michael | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | 1131a9bb58a7cba1a8f3d9d0521a7a1b9cd5462166339a4e83e54a7937 | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084731.pdf.ess |
| 148 | 27-CR-20-423 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | | | Integration Service Account | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 717e949bfd9c225c1b0c7d8a7a4f2a56a4e5f7089c58765367902350f7fd | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf.ess |
| 149 | 27-CR-20-6301 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-25_20240430085133.pdf | | | Caligiuri, Hilary | Kendrick, Eva; Kendrick; Eva | | Minnesota Judicial Branch | | ['Kendrick, Eva', 'Kendrick', 'Eva'] | 6e2dadb92d5ee90c0fd36a7d2bbb6fb9eba67f2 | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-25_20240430085133.pdf.ess |
| 150 | 27-CR-20-6301 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | | | Integration Service Account | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 65b9f580d44501c61a7764edac5d3b4fdde1a20cfb2c3d37dd9f36c5f | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf.ess |
| 151 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085209.pdf | | | Caligiuri, Hilary | Metropolo5 | | Minnesota Judicial Branch | | ['Perry, Dolores', 'Perry', 'Dolores'] | 26010438b4fce8a172a7b5848bcedbdf65dafa9c27a7f54ea2f89c52 | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085209.pdf.ess |
| 152 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-28_20240430085208.pdf | | | Dayton Klein, Julia | barfg | | Hennepin County | Commitment Order (M1, DD) | barfg | b11aefa0625d26c90d76cdceebf6b00f21e5a3fb7fa7fa7 | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-28_20240430085208.pdf.ess |
| 153 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085209.pdf | | | Fellman, Todd | Chapman, Connor; Chapman; Connor | | | | ['Chapman, Connor', 'Chapman', 'Connor'] | ad3203aef0c783b5ef73bbfee90e8913b68a16b7d14091dd3cbb9f8b | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085209.pdf.ess |
| 154 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-03_20240430085225.pdf | | | Fellman, Todd | Pipenhagen, Calvin; Pipenhagen; Calvin | | | | ['Pipenhagen, Calvin', 'Pipenhagen', 'Calvin'] | 4626d0e86220af6a76c2ad8dec0c9e0c59e8f4e2e5c3 | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-03_20240430085225.pdf.ess |
| 155 | 27-CR-20-6517 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085230.pdf | | | Integration Service Account | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | d96b6c23b86c896225b5e3639dc9798f7078907a4d0c1e544101b1f5c | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085230.pdf.ess |
| 156 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Findings and Order_2021-06-24_20240430085217.pdf | | | Jansen, Lisa | Judith Cole | | State of Minnesota | | c0907b5b3fd887d4fa70c5d5fdd4e46c49fdda766a0e1e6f3d0a5 | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings and Order_2021-06-24_20240430085217.pdf.ess |
| 157 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085222.pdf | | | Jansen, Lisa | Judith Cole | | State of Minnesota | | Judith Cole | 7e137e5f0d0c05a83b3cca95a8e2d11b5b3cb9 | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085222.pdf.ess |
| 158 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Findings and Order_2021-12-06_20240430085304.pdf | | | Jansen, Lisa | Judith Cole | | State of Minnesota | | Judith Cole | 6ba0bb29a3b0bd6e6b5e3c166e2e6d41ae5d14aee2a95aa47 | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings and Order_2021-12-06_20240430085304.pdf.ess |
| 159 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | | | Fellman, Todd | Perry, Dolores; Perry; Dolores | | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 8f5e68d21d6a9a6e82bec70f1c360c51a1f5304c474 | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf.ess |
| 160 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-07_20240430085342.pdf | | | Fellman, Todd | barfg | | | Commitment Order (M1, DD) | barfg | b8dba96a5ba6a5e6a5 | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-07_20240430085342.pdf.ess |
| 161 | 27-CR-20-8975 | MCRO_27-CR-20-8975_E-filed Comp-Summons and Order_2020-04-03_20240430085402.pdf | | | Integration Service Account | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | e021f0b0ccbac24efe7c5f0b6e6f5e06a7c1 | MnCourtFraud.com/File/MCRO_27-CR-20-8975_E-filed Comp-Summons and Order_2020-04-03_20240430085402.pdf.ess |
| 162 | 27-CR-20-8975 | MCRO_27-CR-20-8975_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | | | Allyn, Julie | Goh, Thomas; Goh; Thomas | | | | ['Goh, Thomas', 'Goh', 'Thomas'] | ac6a4790b2ec24532e5fa2d5ae5b5c3 | MnCourtFraud.com/File/MCRO_27-CR-20-8975_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf.ess |
| 163 | 27-CR-20-8975 | MCRO_27-CR-20-8975_Order for Conditional Release_2022-02-16_20240430085443.pdf | | | Allyn, Julie | Hitch | | Microsoft Word - Document in Unnamed | Hitch | 043b85ad76a57885f0e4de2d5a7e6d | MnCourtFraud.com/File/MCRO_27-CR-20-8975_Order for Conditional Release_2022-02-16_20240430085443.pdf.ess |
| 164 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | | | Browse, Michael | Perry, Dolores; Perry; Dolores | | | | ['Perry, Dolores', 'Perry', 'Dolores'] | b45b65cfc8f4e5ddfe9ab9f16dd29c | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf.ess |

**EXHIBIT OMG-4 | p. 5**

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-20-8926 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 63799c161eaa224e5739b95f016adeb2b52249b2d89790120621b6f112fe7e | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf.txt |
| 167 | 27-CR-20-8926 | MCRO_27-CR-20-8926_E-filed Comp-Warrant_2020-04-09_20240430085605.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 5d355ca9adada2f9da45cbec8b83f0ad4a5fb2... | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed Comp-Warrant_2020-04-09_20240430085605.pdf.txt |
| 168 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-13_20240430082223.pdf | | Dayton Klein, Julia | Bauer, George | barlij | Hennepin County | Commitment Order (MI, DD) | barlij | aabe7f4f8a55ef2d0e4ce3d5e8c30c4dd5e4e0... | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-13_20240430082223.pdf.txt |
| 169 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082236.pdf | | ESolutions Development Certificate Authority | Bondt, Gina | Scot L Verdoorn | | STATE OF MINNESOTA | Scot L Verdoorn | 8fe7459ab80b6a5e7af54b5c74a9c4360e57ba... | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082236.pdf.txt |
| 170 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082228.pdf | | ESolutions Development Certificate Authority | Browne, Michael | Burg, Amanda R; Burg; Amanda R | [Burg, Amanda R; 'Burg'; Amanda R] | STATE OF MINNESOTA | [Burg, Amanda R; 'Burg'; Amanda R] | 4b2f9f6a773bc00f7c89003fa5e3fb21d817d... | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082228.pdf.txt |
| 171 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-06-16_20240430082241.pdf | | ESolutions Development Certificate Authority | Burke, Susan | Scot L Verdoorn | | STATE OF MINNESOTA | Scot L Verdoorn | b9bea389b9bf73a3a4c5cbea4b0e58e5cfad39... | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-06-16_20240430082241.pdf.txt |
| 172 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | | ESolutions Development Certificate Authority | Bohack, Alicia; Bohack; Alicia | [Bohack, Alicia; 'Bohack'; Alicia] | | | [Bohack, Alicia; 'Bohack'; Alicia] | 7ed8b1b0e3b76a293b1ae3eb68ca6c8e0a9f2... | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf.txt |
| 173 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2021-01-05_20240430082236.pdf | | Sullivan, Bridget | PJ0921 | | | ClientDocument3902217.pdf | PJ0921 | c3e6747a3f611e4ecd5b48a2fe8e54941b66f... | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2021-01-05_20240430082236.pdf.txt |
| 174 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-05-25_20240430082229.pdf | | Chua, Maria | Chapman, Connor; Chapman; Connor | [Chapman, Connor; 'Chapman'; 'Connor'] | | | [Chapman, Connor; 'Chapman'; 'Connor'] | 0261258782a95f73c66d07abc8e1e5e2b6510... | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order for Conditional Release_2022-05-25_20240430082229.pdf.txt |
| 175 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Comp-Warrant_2021-06-07_20240430082245.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 6011987954541663e2ddd7febde8f5e6b9190... | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Comp-Warrant_2021-06-07_20240430082245.pdf.txt |
| 176 | 27-CR-21-11171 | MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430072627.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Cuellar, Lee; Cuellar, Lee | Minnesota Judicial Branch | | [Cuellar, Lee; 'Cuellar'; 'Lee'] | e6bce7021b3ef3735c9b5bc58dea4534a9b48... | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430072627.pdf.txt |
| 177 | 27-CR-21-11171 | MCRO_27-CR-21-11171_Finding of Incompetency and Order_2023-12-20_20240430072628.pdf | | Manzano, Danielle | Browne, Michael | barlij | | Commitment Order (MI, DD) | barlij | 10b70e3c1c9c6b9d3d0b1af5d7aaa2350... | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Finding of Incompetency and Order_2023-12-20_20240430072628.pdf.txt |
| 178 | 27-CR-21-11171 | MCRO_27-CR-21-11171_Order-Evaluator for Competency to Proceed (Rule 20.01)_2024-01-08_20240430072611.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | [Perry, Dolores; 'Perry'; 'Dolores'] | | [Perry, Dolores; 'Perry'; 'Dolores'] | ef9f67b2dc0ac8b6af24f883ce46ab0e5d6b5... | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Order-Evaluator for Competency to Proceed (Rule 20.01)_2024-01-08_20240430072611.pdf.txt |
| 179 | 27-CR-21-11171 | MCRO_27-CR-21-11171_Order-Evaluator for Competency to Proceed (Rule 20.01)_2023-08-28_20240430072516.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | [Perry, Dolores; 'Perry'; 'Dolores'] | | [Perry, Dolores; 'Perry'; 'Dolores'] | 41b2b58dba296af1c32b8eb4e6f9ecd0bd70... | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Order-Evaluator for Competency to Proceed (Rule 20.01)_2023-08-28_20240430072516.pdf.txt |
| 180 | 27-CR-21-11171 | MCRO_27-CR-21-11171_E-filed Comp-Order for Detention_2021-01-19_20240430072529.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | b2198966b1ece7d6e41e7a3d661200a4b3b5... | MnCourtFraud.com/File/MCRO_27-CR-21-11171_E-filed Comp-Order for Detention_2021-01-19_20240430072529.pdf.txt |
| 181 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-01-04_20240430072440.pdf | | ESolutions Development Certificate Authority | Benson, Bev | STTS002 | | STATE OF MINNESOTA | STTS002 | f17a6e7d4c11d42a6af0ca3c4f06aaa3e6... | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-01-04_20240430072440.pdf.txt |
| 182 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-03-05_20240430072402.pdf | | ESolutions Development Certificate Authority | Berman, Amber | Scot L Verdoorn | | STATE OF MINNESOTA | Scot L Verdoorn | 04ddd021037013d451a51f0f87a6c3ee84d... | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-03-05_20240430072402.pdf.txt |
| 183 | 27-CR-21-1230 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-04-20_20240430072415.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 1d8a1256aba470b61f8a0603a01e4e6e9999... | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-04-20_20240430072415.pdf.txt |
| 184 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430072356.pdf | | Utley, Marianne | Browne, Kelly; Browne, Kelly | MN Judicial Branch | | Order-Other | [Browne, Kelly; 'Browne'; 'Kelly'] | 7a29a571e8a8ac7c2e2e1a2f02d060... | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430072356.pdf.txt |
| 185 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082354.pdf | | ESolutions Development Certificate Authority | Berman, Amber | STTS002 | | STATE OF MINNESOTA | STTS002 | 643a39669a6d55d6d1c8fca68f2a2aa3da91... | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082354.pdf.txt |
| 186 | 27-CR-21-13752 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082401.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | dfe2d9728a2f96f50f86efa8e6a2369ed5... | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082401.pdf.txt |
| 187 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Order Revoking Interim Conditions of Release_2022-07-21_20240430082450.pdf | | ESolutions Development Certificate Authority | Benson, Bev | Perry, Dolores; Perry; Dolores | [Perry, Dolores; 'Perry'; 'Dolores'] | | [Perry, Dolores; 'Perry'; 'Dolores'] | 4346e0f30014df5e4346e0b3db4ac7eeb0... | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order Revoking Interim Conditions of Release_2022-07-21_20240430082450.pdf.txt |
| 188 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | | ESolutions Development Certificate Authority | Janzen, Lisa | Judith Cole | | State of Minnesota. | Judith Cole | a05a2fd4adf1c4ef58d857a1e49b9b84cde0... | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf.txt |
| 189 | 27-CR-21-13795 | MCRO_27-CR-21-13795_E-filed Comp-Summons_2021-07-23_20240430082504.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 31c413c4a58836efa6d48e4f8a9... | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed Comp-Summons_2021-07-23_20240430082504.pdf.txt |
| 190 | 27-CR-21-14861 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2024-01-09_20240430082516.pdf | | ESolutions Development Certificate Authority | Abrams, Ron | Steve D Olson | | | barlij | 81388dd435bacd11ed12a90b38d5edb27145b... | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation Violation Order for Detention_2024-01-09_20240430082516.pdf.txt |
| 191 | 27-CR-21-14861 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-21_20240430082512.pdf | | ESolutions Development Certificate Authority | Browne, Michael | barlij | | Commitment Order (MI, DD) | barlij | 0bd31867aec073fddcd128f57dae4b1fb85... | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-21_20240430082512.pdf.txt |
| 192 | 27-CR-21-14861 | MCRO_27-CR-21-14861_Order-Evaluator for Competency to Proceed (Rule 20.01)_2024-02-06_20240430082516.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | [Perry, Dolores; 'Perry'; 'Dolores'] | | [Perry, Dolores; 'Perry'; 'Dolores'] | 0b01867dae7d548a42a7ca5e29e0fa3b5... | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluator for Competency to Proceed (Rule 20.01)_2024-02-06_20240430082516.pdf.txt |
| 193 | 27-CR-21-14861 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 39e07c4a5a456e6e36bcf... | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf.txt |
| 194 | 27-CR-21-16111 | MCRO_27-CR-21-16111_Order-Evaluator for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082535.pdf | | Browne, Michael | Skibbie, Lori | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores; 'Perry'; 'Dolores'] | 6e15343b372b4cbe51f4538b4e5e2b6... | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluator for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082535.pdf.txt |
| 195 | 27-CR-21-16111 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-09-07_20240430082552.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 46795e2e1b7fb5fc75bd... | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-09-07_20240430082552.pdf.txt |
| 196 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Order_2021-10-26_20240430082548.pdf | | ESolutions Development Certificate Authority | Cahill, Peter | Steve D Olson | | State of Minnesota. | Steve D Olson | e2500edd36155ea1e1400e1a9a5cfa... | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order_2021-10-26_20240430082548.pdf.txt |
| 197 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082722.pdf | | ESolutions Development Certificate Authority | Janzen, Lisa | Steve D Olson | | | Steve D Olson | a25b893d46a318c14dad4f24... | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082722.pdf.txt |
| 198 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | | | | Meyer, Kerry (Judge) | shermana | | | shermana | 1ee244660e5c18d4ff4bc8a8b30d8d... | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf.txt |

6

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name 01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 27-CR-21-17008 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | d9fd270d6f6e6bdbbf78f01762f03726762904a629bf5c8326c2fdea08e98 | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf |
| 200 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-24_20240430082848.pdf | | | | Allyn, Julie | HildA | | Microsoft Word - Document is Unnamed | 5e4367112407 1a3348e159e2fe28ec5a7a511c5d68ab6a1bec86fd3d6e7e7a | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-24_20240430082848.pdf |
| 201 | 27-CR-21-19552 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082838.pdf | | | | Browne, Michael | | | Integration Service Account | 83b132cb906e5f3f6ee11270f83244a64a3254e205285e9c163d493e0167d | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082838.pdf |
| 202 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082910.pdf | | | Browne, Michael | | | | barfij | 7d0d5e65 15749f7a3ec40f57c1d9a0cb5fa3a3b9d3a1c3b8cdfee2d3abba47de | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082910.pdf |
| 204 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | | | | Closs, Maria | | Scott L Verdoorn | STATE OF MINNESOTA | 373e4e3ebc8f89c0e0d22f0a959f9c61fe635f9e2c5dc4e2e9dde12f91b | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf |
| 205 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | | | | Hughes, Rachel | Scott L Verdoorn | | STATE OF MINNESOTA | f42189b59ac0ae13f98 7b22d4e5b2bc36f8a3b5e23c5f 81853eb21 | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf |
| 206 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082925.pdf | | | | (Perry, Dolores; 'Perry', 'Dolores') | | | | 012baba6f871a27584d0f2c1ea988cd7fa6a8a76f1b4 fe62a5edb | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082925.pdf |
| 207 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240430082931.pdf | | | | Perry, Dolores | Scott L Verdoorn | | (Perry, Dolores; 'Perry', 'Dolores') | d27e50efdd6d61fda325e91 2559572769d4aedf6f05964b0ba34a9d3c44 | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240430082931.pdf |
| 208 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | | | | Jansen, Lisa | Judith Cole | | State of Minnesota | Judith Cole | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf |
| 209 | 27-CR-21-1977 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-20_20240430075619.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | ab6ee27fd1ecc4 0f8fa0f6b0fc0d93c95a53a25a6a9753a13f | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-20_20240430075619.pdf |
| 210 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-09_20240430075628.pdf | | | | Thomas, Laura | ForestCacardM | | Microsoft Word - Document is Unnamed | 8009d62db1894d0 1db6e9ef3d40866ab3 a37a1e07b4befa87dbfdb4 | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-09_20240430075628.pdf |
| 211 | 27-CR-21-1978 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | e7705ef7aa0f91a93855a3b5c26a3079213f bb98cdfc8b1e | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf |
| 212 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075746.pdf | | | | Thomas, Laura | ForestCacardM | | Microsoft Word - Document is Unnamed | 1a4de4823c9f53e fae85a50a3bd85b8475a1089b23b513e | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075746.pdf |
| 213 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075950.pdf | | Browne, Michael | | Boer, George | barfij | | Hennepin County | Commitment Order (ML DD) | dbcc69b47a05b5d53fc07a1c13a9b6047b6a7fa4f1c7c | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075950.pdf |
| 214 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2023-12-14_20240430080011.pdf | | | | Boer, George | barfij | | Hennepin County | f31b89a6b 1b6 6e1ccf0ee2e94b097e01e28c3af7c7bdc8e | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2023-12-14_20240430080011.pdf |
| 215 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | | | | Allyn, Julie | McGarthwaite, Dylan; McGarthwaite, Dylan | | ('McGarthwaite, Dylan', 'McGarthwaite', 'Dylan') | 4463be23d3b2693c0595f 9d854e327f2d9147ad1fc7189b497c4f59e1e50a6e | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf |
| 216 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-16_20240430075930.pdf | | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | (Perry, Dolores; 'Perry', 'Dolores') | e8dda4015e8c19430aac3 fc875bf81c fafe6d41f8a5cad3e16bab88bd6 | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-16_20240430075930.pdf |
| 217 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-01_20240430075951.pdf | | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | (Perry, Dolores; 'Perry', 'Dolores') | 621171f4600b36c7 d1a2c30e364b17a96f594e4ca77f8f60e741c | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-01_20240430075951.pdf |
| 218 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | | | | Dayton Klein, Julia | Perry, Dolores | | (Perry, Dolores; 'Perry', 'Dolores') | 037a93c8d9a3 58db47184cb296c4771f878b3d5adcc7c08b9e91 | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf |
| 219 | 27-CR-21-1980 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-20_20240430080026.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 95d4d85a4f89 7eff0a3e7fca5274886b3b3f1bf48af3a6a8c6f70b3 | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-20_20240430080026.pdf |
| 220 | 27-CR-21-20972 | MCRO_27-CR-21-20972_Finding of Incompetency and Order_2022-07-20_20240430080035.pdf | | | | Boer, George | barfij | | Hennepin County | 72cd7f5b5a82281c 0c0e2f8f0aa46f0e7a45f2e 5e2c0d7aba8c7cc1 | MnCourtFraud.com/File/MCRO_27-CR-21-20972_Finding of Incompetency and Order_2022-07-20_20240430080035.pdf |
| 221 | 27-CR-21-20972 | MCRO_27-CR-21-20972_Order Revoking Interim Conditions of Release_2021-11-12_20240430080103.pdf | | | Esolutions Development Certificate Authority | Bartolomei, Luis | Scott L Verdoorn | | STATE OF MINNESOTA | b55d8e8bf2bf6b3231ce7 33a21fba18ab0c9a9b5 | MnCourtFraud.com/File/MCRO_27-CR-21-20972_Order Revoking Interim Conditions of Release_2021-11-12_20240430080103.pdf |
| 222 | 27-CR-21-20972 | MCRO_27-CR-21-20972_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-28_20240430080048.pdf | | | Esolutions Development Certificate Authority | Bartolomei, Luis | Scott L Verdoorn | | STATE OF MINNESOTA | c9f0dea4fc42a3afc 78e1e44d9feafb8b38a5c0c62 | MnCourtFraud.com/File/MCRO_27-CR-21-20972_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-28_20240430080048.pdf |
| 223 | 27-CR-21-20972 | MCRO_27-CR-21-20972_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-26_20240430080054.pdf | | | Esolutions Development Certificate Authority | Bartolomei, Luis | Scott L Verdoorn | | STATE OF MINNESOTA | b530dc e0bd21e6645a7a0d75b880f353 7a8c6fff | MnCourtFraud.com/File/MCRO_27-CR-21-20972_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-26_20240430080054.pdf |
| 224 | 27-CR-21-20972 | MCRO_27-CR-21-20972_E-filed Comp-Order for Detention_2021-10-28_20240430080115.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 31621ac7 83bbec2 35bff0e3a0ce59967cc9b5e47c9 | MnCourtFraud.com/File/MCRO_27-CR-21-20972_E-filed Comp-Order for Detention_2021-10-28_20240430080115.pdf |
| 227 | 27-CR-21-20972 | MCRO_27-CR-21-20972_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-01_20240430080116.pdf | | | | Browne, Michael | | | barfij | 3293b7f877d0dd4a85f 6b0742fa1bef5061ae4aad5ec28073e | MnCourtFraud.com/File/MCRO_27-CR-21-20972_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-01_20240430080116.pdf |
| 228 | 27-CR-21-20529 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 31621ac78830ec2 35bff0e3a0ce59967cc9b5e47c9 | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf |
| 229 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2023-02-06_20240430083204.pdf | | | | Ramsier, Susan M. | Scott L Verdoorn | | STATE OF MINNESOTA | 52938785774 6a6ed9fe6713caa33c609b94e08a95dea2f | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2023-02-06_20240430083204.pdf |
| 230 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083228.pdf | | | | Allyn, Julie | Browne, Kelly; Browne, Kelly | | MN Judicial Branch | ('Browne', 'Kelly', 'Kelly') | 10b9b9b7 24e9abec4d2e60f5c9e4b7a63acd3e 1aaf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083228.pdf |
| 231 | 27-CR-21-20637 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083216.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | (Perry, Dolores; 'Perry', 'Dolores') | 749b318ddd69 8a71c5e8446d5ddac5f0f6a89d67e89dceb54 | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083216.pdf |

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-21-20637 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | f91834275b144bc7f05b453bd6a6e548b75471740d4982cd2088fc2294bc1d3 | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf.sto |
| 233 | 27-CR-21-20637 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | | | Jansen, Lisa | Judith Cole | State of Minnesota. | Judith Cole | b61ce0d726f03d0809d5b87b052b2f62e1624a8c0f422a47570aee3f834 | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf.sto |
| 234 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083142.pdf | | Browne, Michael | Borer, George | barlij | Hennepin County | Commitment Order (ML DD) | Scott L Verdoorn | e33dc6d50bfabc2cdcd75d880f10efb24ef50f25cb5b8bb67ab8ce5f3780d | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083142.pdf.sto |
| 235 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083556.pdf | | ESolutions Development Certificate Authority | Bartolomei, Luis | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | 437933d09bb15f1a7af87a1a768602d7ba9d4daf39b39bb5df0f16fdd65f0a2 | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083556.pdf.sto |
| 236 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083162.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 39b6275122e1748e6d4de28cd8b8a2e97a56e646341a6d78c11ed6d356e2f | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083162.pdf.sto |
| 237 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430083147.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 11107bfe6862494149bd640e04f06d4c7416e2e2d42b68cc8d4a1578bd5e | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430083147.pdf.sto |
| 238 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083167.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 3dc9fa9a2af563e2e6e1ce9f0c5b1564a13b7b5b3ab4a9cfdc4b82cb95d3 | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083167.pdf.sto |
| 239 | 27-CR-21-20988 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083140.pdf | | | Browne, Michael | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | bbb64e6a429ea4ddb1dd6168b6b41d1d2f8d9b88cba3a9d5b6b72a74b7a | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083140.pdf.sto |
| 240 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | | Browne, Michael | Bartolomei, Luis | barlij | Hennepin County | Commitment Order (ML DD) | Scott L Verdoorn | 4c4ee569b60200b79a27774a5e4569864ce6f3f6b7defeee74b5cc3e6e9f8 | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf.sto |
| 241 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | | ESolutions Development Certificate Authority | Bartolomei, Luis | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | 3612303dc51b95f2d1e45e52ce515e9717e58f384e40214778a426687e6f | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf.sto |
| 242 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083165.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 01d9d6afa4dfd51c38e4a73ae41e5e3e6e0ee07d8a0c28e54be4ef4b6654 | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083165.pdf.sto |
| 243 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430083165.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | d9131501154a7e6e5a31e59c5e8e1de9e16b3a71ce20c65a0b36b0d556d | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430083165.pdf.sto |
| 244 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-06_20240430083263.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | b8931155cc5cefa7abeec8df8ee3c7ea0890f0173dc50b80cafed97b4ffd | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-06_20240430083263.pdf.sto |
| 245 | 27-CR-21-21355 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083265.pdf | | | Browne, Michael | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | edd152b5dc8b5b8e2aa6eab85b448f92a76e1e4c2a92f551b8be6c7c7a | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083265.pdf.sto |
| 246 | 27-CR-21-22058 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-05-20_20240430083545.pdf | | Browne, Michael | Borer, George | barlij | Hennepin County | Commitment Order (ML DD) | barlij | 65e2e2a3a4d487313b1b52149fee09fea266c645e81c8ea8cb78daf600cfe | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-05-20_20240430083545.pdf.sto |
| 247 | 27-CR-21-22058 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | | Dayton Klein, Julie | Mann, Sara | Integration Service Account | | | Incompetent (Felony-OGC) | barlij | 2ae654a5d5ea2a1f46a8b6541e0bef55d41a34ca6a1cb56563b5a36e9c | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf.sto |
| 248 | 27-CR-21-22058 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | | Hennepin County | Commitment Order (ML DD) | barlij | bcf9cec668e03db7a5d0e7f2db4c87e3fbf5f1f1d4a9b69bfbeed0b552ab | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf.sto |
| 249 | 27-CR-21-22058 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-24_20240430083553.pdf | | | Browne, Michael | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | bbbab52ba5e3e4d9d9c9e4d13e7c7780182623a50d5ce2fac8f1c8b3a9 | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-24_20240430083553.pdf.sto |
| 250 | 27-CR-21-22058 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-24_20240430083608.pdf | | | Browne, Michael | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 4b1be6a6e4c8e4e1b7cc98f4b1f2b41f85e5e5e5e5e5e5e5e5e5e5e5e5e5 | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-24_20240430083608.pdf.sto |
| 251 | 27-CR-21-23131 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083608.pdf | | ESolutions Development Certificate Authority | Caligiuri, Hilary | Williamson, Aaron; Williamson, Aaron | State of Minnesota | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 7ce024a0c7a7a81071d8f0b2a5c1bf4d92c1f97eff56bb23a8f6e0cc2e3 | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083608.pdf.sto |
| 252 | 27-CR-21-23131 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083608.pdf | | ESolutions Development Certificate Authority | Caligiuri, Hilary | menopolus | | Microsoft Word - Document is Unnamed | menopolus | aa21c71478f732d5e2f8e9f5f4b3a5af4a0b5c0e1b2c3d4e5f6a7b8c9d0 | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083608.pdf.sto |
| 253 | 27-CR-21-23131 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 1e19cb2c6d39f19a6c7e8f9a0b1c2d3e4f5a6b7c8d9e0f1a2b3c4d5e6f | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf.sto |
| 254 | 27-CR-21-23131 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-26_20240430083647.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 73d305acdec8154a34b52e88b6c64b6a73cf84ef9a19e28c5bb9d9e99e | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-26_20240430083647.pdf.sto |
| 255 | 27-CR-21-23131 | MCRO_27-CR-21-23131_Order For Mental Illness or Cognitive Impairment_2023-02-02_20240430083626.pdf | | Caligiuri, Hilary | Kendrick, Eva; Kendrick, Eva | | | [Kendrick, Eva', 'Kendrick', 'Eva'] | 86c3f0e4f1a2b3c4d5e6f7a8b9c0d1e2f3a4b5c6d7e8f9a0b1c2d3e4f5 | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order For Mental Illness or Cognitive Impairment_2023-02-02_20240430083626.pdf.sto |
| 256 | 27-CR-21-23131 | MCRO_27-CR-21-23131_Amended Order_2022-12-16_20240430083622.pdf | | ESolutions Development Certificate Authority | Caligiuri, Hilary | Menopulos | | Microsoft Word - Document is Unnamed | Menopulos | 32e74f03a4b5c6d7e8f9a0b1c2d3e4f5a6b7c8d9e0f1a2b3c4d5e6f7a8 | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended Order_2022-12-16_20240430083622.pdf.sto |
| 257 | 27-CR-21-23131 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083648.pdf | | | Browne, Michael | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 35c38d3e4f5a6b7c8d9e0f1a2b3c4d5e6f7a8b9c0d1e2f3a4b5c6d7e8 | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083648.pdf.sto |
| 258 | 27-CR-21-23131 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | | | Jansen, Lisa | Judith Cole | State of Minnesota. | Judith Cole | 3a78bebb3fa6dacae4c4c6e0c8e6a98d4f43d6c3a5cb4f2a8ebcb0f98 | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf.sto |
| 259 | 27-CR-21-23188 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083738.pdf | | Browne, Michael | Borer, George | barlij | Hennepin County | Commitment Order (ML DD) | barlij | 9436d42e6c5a96d6a77412f2572b8f4b5f3c6a7d8e9f0a1b2c3d4e5f6a | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083738.pdf.sto |
| 260 | 27-CR-21-23188 | MCRO_27-CR-21-23188_Order on Conditional Release_2022-08-16_20240430083730.pdf | | | Bartolomei, Luis | Browne, Kelly; Browne, Kelly | MN Judicial Branch | | [Browne, Kelly', 'Browne', 'Kelly'] | bc195cf5f8a4dabf7d5de6a8c9d0e1f2a3b4c5d6e7f8a9b0c1d2e3f4a5 | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order on Conditional Release_2022-08-16_20240430083730.pdf.sto |
| 263 | 27-CR-21-23188 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083738.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | e2fa51f7568e9a0b1c2d3e4f5a6b7c8d9e0f1a2b3c4d5e6f7a8b9c0d1e | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083738.pdf.sto |
| 264 | 27-CR-21-23188 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430083720.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 57330862036eb0d5e28cf3a3a9d8e0f1a2b3c4d5e6f7a8b9c0d1e2f3a4 | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430083720.pdf.sto |

**EXHIBIT OMG-4 | p. 8**

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | | | | | Dayton Klein, Julia | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 5526f885d83c0119902511d6bc59b73822a0d61d47104b1e12baa9b55a6daa3 | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf.sos |
| 286 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 2f7679bc469341d7ad7f4b2c55c0ce1c03bbdba2bb6ef4e6ab3e742c0963633 | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf.sos |
| 287 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | | | | | Barntsrom, Lois | Browse, Kelly; Browse; Kelly | MN Judicial Branch | | ['Browse, Kelly', 'Browse', 'Kelly'] | 4a0581872274f63447e6f89c8a3d2acac0f3d8cd8ec8e5f7e7faa3d4f... | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf.sos |
| 278 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | b0043cf2270bfc1c41ed11a0b7e363c8d8b8ba9d88a0554c9344d668361241f3 | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf.sos |
| 279 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 06a99b55bc70f807e76c111185cf0f62ad2244a576bb2a36ed3c465765c79d7 | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf.sos |
| 280 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084127.pdf | | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | ba3154dc5b2c137746889557407c06a4a64fd2e4f6a29c890e99725df... | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084127.pdf.sos |
| 281 | MCRO_27-CR-21-23215_E-filed Order-for Detention_2021-12-17_20240430084139.pdf | | | | | ESolutions Development Certificate Authority | Allyn, Julie | Grub, Thomas; Grub; Thomas | | ['Grub, Thomas', 'Grub', 'Thomas'] | 45d939bc700346f73da77e057320a1ce41e48bce89ef4680b0bdafa82c5dafebe4 | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed Order-for Detention_2021-12-17_20240430084139.pdf.sos |
| 282 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-02_20240430084234.pdf | | | | | Allyn, Julie | Hitch | | Microsoft Word – Document is Unnamed | Hitch | 13c5f5c55fd99cc4f26fb0e34e2677cc59a1c0a556c1c3e7841ffd6f9440877ad66ee | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-02_20240430084234.pdf.sos |
| 283 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-31_20240430084217.pdf | | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 7a52e34a4be5d56b6de8e2480845e8e90a23c9a8f8db3a4af… | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-31_20240430084217.pdf.sos |
| 284 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084226.pdf | | | | | ESolutions Development Certificate Authority | Allyn, Julie | Grub, Thomas; Grub; Thomas | | ['Grub, Thomas', 'Grub', 'Thomas'] | 040d0ec65dab4c1a1dc6ab30f6a8aa2b3abc9c9d1b0ee2e… | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084226.pdf.sos |
| 285 | MCRO_27-CR-21-23233_E-filed Order-for Detention_2021-12-17_20240430084216.pdf | | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 3a5a746a79df1dc21f1c9cde2ef3a4ff35e47bf0e9a94bf… | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed Order-for Detention_2021-12-17_20240430084216.pdf.sos |
| 286 | MCRO_27-CR-21-23456_Order-Revoking Interim Conditions of Release_2022-05-10_20240430084311.pdf | | | | | ESolutions Development Certificate Authority | Chou, Maria | Scott L Vordonen | | Commitment Order (ML DD) | Scott L Vordonen | caebd0d58e68966e20ba847fba4cb7a94d1af9dc8… | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Revoking Interim Conditions of Release_2022-05-10_20240430084311.pdf.sos |
| 287 | MCRO_27-CR-21-23456_Order-Revoking Interim Conditions of Release_2022-05-10_20240430084311.pdf | | | | | ESolutions Development Certificate Authority | Browse, Michael | Sarfej | STATE OF MINNESOTA | Scott L Vordonen | 3c1ee74ff774e6ba0f77aac12ee91ecd… | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Revoking Interim Conditions of Release_2022-05-10_20240430084311.pdf.sos |
| 288 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | | | | | ESolutions Development Certificate Authority | Chou, Maria | Scott L Vordonen | STATE OF MINNESOTA | Scott L Vordonen | ba2aa99bbc6d4cecd6d06cbf7fc4b73cf04d0abf… | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf.sos |
| 289 | MCRO_27-CR-21-23456_Order-Revoking Interim Conditions of Release_2022-05-10_20240430084342.pdf | | | | | ESolutions Development Certificate Authority | Meyer, Kerry (Judge) | Jason; Jason | STATE OF MINNESOTA | Scott L Vordonen | 3cf34b8d6899a72ec6f3ba4d2f8d9e4f80021532a8495e708e5fadaea066 | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Revoking Interim Conditions of Release_2022-05-10_20240430084342.pdf.sos |
| 290 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084349.pdf | | | | | Chou, Maria | ChouM | | Microsoft Word – CourtsMail | ChouM | b7805af9720521942e10df0b9ab2a6b09f0f8f3cf3b1ffa2e0ff1e06… | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084349.pdf.sos |
| 291 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 1b39810538e36108fb91708f26e2e8f1ab3e2e2d5ac69850ec… | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf.sos |
| 292 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | | | | | Allyn, Julie | Judith Cole | | | Judith Cole | 13e6542ba32a8141fd4183a3062ac7c01d0d3d0e3e2f760f… | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf.sos |
| 293 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | | | | | Norris, Lyonel | Browse, Kelly; Browse; Kelly | MN Judicial Branch | State of Minnesota | ['Browse, Kelly', 'Browse', 'Kelly'] | b47a0f8e72dac8c726b4847445ad444dbac4eded67a72c3102918145d06a5 | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf.sos |
| 294 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084421.pdf | Dayton Klein, Julia | | Dayton Klein, Julia | | Mercuria, Danielle | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | 66e3bc84f99d0a9ba6b6ec21bc51b73c17397a4e66f8… | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084421.pdf.sos |
| 295 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084427.pdf | | | | | Chou, Maria | Steve D Olson | | | Steve D Olson | e37d835c98bb8d4c83adfcb572a2cede1b4040261331a761715a1e4545865 | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084427.pdf.sos |
| 296 | MCRO_27-CR-21-23628_Ending of Incompetency and Order_2023-02-22_20240430084624.pdf | | | | | Mercuria, Danielle | | | Commitment Order (ML DD) | Sarfej | 9e13044bd20cd9f1dc80aa0ac6b82f78f7cf1b96… | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084624.pdf.sos |
| 297 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-02_20240430084606.pdf | | | | | Allyn, Julie | Cartwright, Sydney; Cartwright; Sydney | | | ['Cartwright, Sydney', 'Cartwright', 'Sydney'] | d8b4f4106da4be92d78d36a4fc3487a32e5f7296132a3f… | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-02_20240430084606.pdf.sos |
| 293 | MCRO_27-CR-21-23791_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430084641.pdf | | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 00e62bb76d00996c65d1e0b96aedb2bcdfc45… | MnCourtFraud.com/File/MCRO_27-CR-21-23791_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430084641.pdf.sos |
| 294 | MCRO_27-CR-21-23791_Order-Retaining Exclusived Cash or Surety Bond_2024-01-22_20240430080056.pdf | | | | | ESolutions Development Certificate Authority | Cahill, Peter | Cahill, Peter (Judge); Cahill; Peter (Judge) | Short Form Basit Template Order | ['Cahill, Peter (Judge)', 'Cahill', 'Peter (Judge)'] | a6a003deb5b6e55a99e9c8af6840f4a0f1a1d67da2f00f1c7888d7c64ef6ac613b | MnCourtFraud.com/File/MCRO_27-CR-21-23791_Order-Retaining Exclusived Cash or Surety Bond_2024-01-22_20240430080056.pdf.sos |
| 295 | MCRO_27-CR-21-4229_Order for Conditional Release_2021-08-26_20240430080321.pdf | | | | | Browse, Michael | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | dfba5e96c017c67855f3f00867bc0567114f… | MnCourtFraud.com/File/MCRO_27-CR-21-4229_Order for Conditional Release_2021-08-26_20240430080321.pdf.sos |
| 296 | MCRO_27-CR-21-4229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-30_20240430080056.pdf | | | | | Feltman, Todd | Chapman, Connor; Chapman; Connor | | ['Chapman, Connor', 'Chapman', 'Connor'] | | b0ce13bf01068c6a35b6b5bbdd0c61e853ca… | MnCourtFraud.com/File/MCRO_27-CR-21-4229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-30_20240430080056.pdf.sos |
| 297 | MCRO_27-CR-21-4229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080347.pdf | | | | | Feltman, Todd | McGarthwaite, Dylan; McGarthwaite; Dylan | | ['McGarthwaite, Dylan', 'McGarthwaite', 'Dylan'] | | a83446e3d951f0b3954d8f24d4a8… | MnCourtFraud.com/File/MCRO_27-CR-21-4229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080347.pdf.sos |
| 298 | MCRO_27-CR-21-4229_Findings and Order_2021-04-13_20240430080234.pdf | | | | | Jausen, Lisa | Judith Cole | State of Minnesota | | Judith Cole | e31cbb27c29f2c2af6f9f6b7518ec… | MnCourtFraud.com/File/MCRO_27-CR-21-4229_Findings and Order_2021-04-13_20240430080234.pdf.sos |
| 297 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | | | | | Caligiuri, Hilary | Kendrick, Eva; Kendrick; Eva | Minnesota Judicial Branch | | ['Kendrick, Eva', 'Kendrick', 'Eva'] | c0e7724b460d06f09f0ffa9d4930c98e8b7… | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf.sos |

| Index | Case_Number | PDF_File | Pdf Sig Name 03 | Pdf Sig Name 02 | Pdf Sig Name 01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-21-6382 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | | | Metropolis, Sarah; Metropolis, Sarah | Caligiuri, Hilary | | | ['Metropolis, Sarah', 'Metropolis', 'Sarah'] | 858f30feb8d0b40010000eb970101dba23fc4f7f65ee4ba05d5f292be12592a | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf.cms |
| 299 | 27-CR-21-6382 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080518.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | b09b02ae35ef8ae73ba778a9177cc9e9417f01536b7787e1ce1860965928d4c | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080518.pdf.cms |
| 300 | 27-CR-14-9745 | MCRO_27-CR-14-9745_Finding of Incompetency and Order_2023-04-26_20240430080312.pdf | | Ebolutions Development Certificate Authority | Dayton Klein, Julia | Baxer, George | | | barbj | 1ea2aa01e41fe8d9da3f05e65132c16ff6ac50b249580ad50652e1c5e3e12 | MnCourtFraud.com/File/MCRO_27-CR-14-9745_Finding of Incompetency and Order_2023-04-26_20240430080312.pdf.cms |
| 301 | 27-CR-14-9745 | MCRO_27-CR-14-9745_Order for Conditional Release_2023-04-20_20240430080407.pdf | | Ebolutions Development Certificate Authority | Benson, Bev | Blazar, Sandy; Blazar, Sandy | Minnesota Judicial Branch | | 1ee2ae01e41fe8d9da3f05e65132c16ff6ac50b249580ad50652e1c5e3e2 | MnCourtFraud.com/File/MCRO_27-CR-14-9745_Order for Conditional Release_2023-04-20_20240430080407.pdf.cms |
| 302 | 27-CR-13-6710 | MCRO_27-CR-13-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080311.pdf | | | Benson, Bev | Blazar, Sandy; Blazar, Sandy | | | ['Blazar, Sandy', 'Blazar', 'Sandy'] | 0b7771f85da2900a61ef01cba5ba20c1aee31685f77aa3b6abbbc49ff8a4 | MnCourtFraud.com/File/MCRO_27-CR-13-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080311.pdf.cms |
| 303 | 27-CR-13-6710 | MCRO_27-CR-13-6710_Finding of Incompetency and Order_2023-08-14_20240430080314.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 5266ab7a505b25e288faec608b513e28b177a8cdd0255cc1cf7c1a2d5cf | MnCourtFraud.com/File/MCRO_27-CR-13-6710_Finding of Incompetency and Order_2023-08-14_20240430080314.pdf.cms |
| 304 | 27-CR-13-6710 | MCRO_27-CR-13-6710_E-filed Comp-Order to Detain_2021-04-05_20240430080427.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | c816e17a3fc34a1e528ef8a50e5c5ffdafe86f5213c0e23fbb5cc3567 | MnCourtFraud.com/File/MCRO_27-CR-13-6710_E-filed Comp-Order to Detain_2021-04-05_20240430080427.pdf.cms |
| 305 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080426.pdf | Browne, Michael | | Mercurio, Danielle | Browne, Michael | | Incompetent (Felony IC) | | 82cae6c44af9c71b41c040d86f6c6d76053a0511c635e7d93e1c5bacc0bc7 | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080426.pdf.cms |
| 306 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080425.pdf | | | Dayton Klein, Julia | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | c4e4c27273f72b6010103e8a6b8d5b001599602b1a79bd6b4e59a3d49faa | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080425.pdf.cms |
| 307 | 27-CR-21-6904 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | b69fe750bf85f0c99fb7e89de2a7e9b0d0e0c35609d9661f60bce3f5a | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf.cms |
| 308 | 27-CR-21-6904 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080515.pdf | | | Integration Service Account | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 07d1517881c22fbdb7216a82202916e0bceb0260d1cee200ce8336b74e2cfedbb | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080515.pdf.cms |
| 309 | 27-CR-21-6067 | MCRO_27-CR-21-6067_Order for Conditional Release_2023-08-14_20240430080426.pdf | | | Jensen, Lisa | Judith Cole | | | Judith Cole | 6a85d9b3ed1883da3f03f01cba5ba20c1aee31685f77aa3b6abbbc4 | MnCourtFraud.com/File/MCRO_27-CR-21-6067_Order for Conditional Release_2023-08-14_20240430080426.pdf.cms |
| 310 | 27-CR-21-6067 | MCRO_27-CR-21-6067_Order for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080428.pdf | | | Dayton Klein, Julia | Judith Cole | State of Minnesota, | | Judith Cole | 84e8a288eb6043b0e0d8e50e3c0e134a4f8a62d58fce5ad41c3a5 | MnCourtFraud.com/File/MCRO_27-CR-21-6067_Order for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080428.pdf.cms |
| 311 | 27-CR-21-7676 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-26_20240430080312.pdf | | | Dayton Klein, Julia | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | 652644a3e9cba31c31b9a6c9a4c91f7a03a4bc20f01e9c0e6ff | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-26_20240430080312.pdf.cms |
| 312 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | | | Mercurio, Danielle | Browne, Michael | | Incompetent (Felony IC) | | 6ab08464011459a0ab40b9a340885f2ab4406082aaebd1b4677756052fc | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf.cms |
| 313 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080555.pdf | | | Dayton Klein, Julia | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | a3d28c2b6890d5f89641730c26c6af55f18d87d8fa4ee131 | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080555.pdf.cms |
| 314 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-10_20240430080637.pdf | | | Dayton Klein, Julia | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman, Megan', 'Bowman', 'Megan'] | 37aad2aad6f4d6a94ddc0a7b4fab90bf0134436c3bd0ad3f9d21 | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-10_20240430080637.pdf.cms |
| 315 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | b8b5d2a02df5e8bbc14008e0d2c1e03ce | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf.cms |
| 316 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080641.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 6a7946b342878d328fc7a5bc4e871d0b1cd959a1ce51d35f810442d0f | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080641.pdf.cms |
| 317 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | | | Jensen, Lisa | Judith Cole | State of Minnesota, | | Judith Cole | 8e6b7b6c6857fb3f8f2a8a4d5b00d5a2b6c6f1a | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf.cms |
| 318 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080727.pdf | | | Browne, Michael | Browne, Michael | | Incompetent (Felony IC) | | 1a4b6f0ad3792518910cfc8fdf66b13042827b6378e7c90ad58303aa5ee | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080727.pdf.cms |
| 319 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | | | Dayton Klein, Julia | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman, Megan', 'Bowman', 'Megan'] | 791678628e80bbfe0219237fab266b426bebc574dba1710a58749a5d1 | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf.cms |
| 320 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080729.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 6facc61c017e4e8dffa42a1f6844aabd4a8d74fafc8d58f83597c7215 | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080729.pdf.cms |
| 321 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080730.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | cad9fda027394 be2e3a468436b92071360c2c7e620554f604 | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080730.pdf.cms |
| 322 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080728.pdf | | | Jensen, Lisa | Judith Cole | State of Minnesota, | | Judith Cole | d1f035e6444c7b41fad43a542f6c48f3999f2a664eff0ee74 | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080728.pdf.cms |
| 328 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080824.pdf | | | Browne, Michael | Browne, Michael | | Incompetent (Felony IC) | | 2377c67646520b44581867716956cc6f5eedfede6c3a755a16b4f801606d | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080824.pdf.cms |
| 329 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080814.pdf | | | Dayton Klein, Julia | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman, Megan', 'Bowman', 'Megan'] | b36e6e573d7f08aa1b0a2d7965d4da8abc6d7f9be9f5 | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080814.pdf.cms |
| 330 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 303296daa295c41cfd8bde765f0e35 | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf.cms |

**EXHIBIT OMG-4 | p. 10**

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-21-8228 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430000843.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 5042baf0649ee5a460ffdd4aeaf74750db6f0da38fd114f07105edca1e98da93 | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430000843.pdf.txt |
| 332 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430001522.pdf | | | Browne, Michael | Mercurio, Danielle | barbj | Incompetent (Felony IC) | Judith Cole | 8c02eede1af2c3234a6fa5f2e75af5a0e53b6a24230da5a46e2d5f0cc4c4e00876dc | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430001522.pdf.txt |
| 333 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430001522.pdf | | | | Dayton Klein, Julia | barbj | | ['Dayton Klein, Julia'] | 23bab2d6c1002749aed51d9d3451a1dfad9d4de0cbf4887ee0714073874b80 | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430001522.pdf.txt |
| 334 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430001521.pdf | | | | Dayton Klein, Julia | Bowman, Megan; Bowman; Megan | MN Judicial Branch | ['Bowman, Megan', 'Bowman', 'Megan'] | 14dd1cf76bfd49c9e0fcd3698bd5f3ac4bec1e1a0d8f... | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430001521.pdf.txt |
| 335 | 27-CR-21-8229 | MCRO_27-CR-21-8229_E-filed Comp-Summons (Rule 20)_2021-2023-05-28_20240430001523.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | ac972060f4f860a4cd3708e0f90d83d51122260fab51c149d58dc5cdeaea5a36 | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed Comp-Summons to Proceed (Rule 20.01)_2023-05-28_20240430001523.pdf.txt |
| 336 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430001540.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | c2bcf27e97ce11f1d100a30c9c0... | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430001540.pdf.txt |
| 337 | 27-CR-21-8229 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-29_20240430001540.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 1d0deaa1a03e3e9c00f2b5e3bc94... | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-29_20240430001540.pdf.txt |
| 338 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430001548.pdf | | | | Dayton Klein, Julia | | | ['Dayton Klein, Julia'] | 121fd6743dd6b131c9c5eebf5ba9da8aa219669948d4ceaa55bf35e5 | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430001548.pdf.txt |
| 339 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430001549.pdf | | | Browne, Michael | Mercurio, Danielle | barbj | Incompetent (Felony IC) | Judith Cole | bf9c4c123671902b3f6ae49a2f1ba7cfb38a014f8eaf44... | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430001549.pdf.txt |
| 340 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-11-03_20240430001640.pdf | | | | Dayton Klein, Julia | Bowman, Megan; Bowman; Megan | MN Judicial Branch | ['Bowman, Megan', 'Bowman', 'Megan'] | de56870c7afca56a42c3161193fe1c7ba5665ba5ff2c6ac3d57 f48d6 | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order for Conditional Release_2023-11-03_20240430001640.pdf.txt |
| 341 | 27-CR-21-8230 | MCRO_27-CR-21-8230_E-filed Comp-Summons to Proceed (Rule 20.01)_2023-10-28_20240430001641.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | 36c2378f6bb4f266cf0c7f8785c19b66c9d49a4a9e9fcaf5f... | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed Comp-Summons to Proceed (Rule 20.01)_2023-10-28_20240430001641.pdf.txt |
| 342 | 27-CR-21-8230 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-26_20240430001638.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 0438a0a6a93c91bf8799d3a587b7fef4a0f03b93f1e7a8ff... | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-26_20240430001638.pdf.txt |
| 343 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430001640.pdf | | | | Dayton Klein, Julia | | | ['Dayton Klein, Julia'] | d0899bb6744c2fbd... | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430001640.pdf.txt |
| 344 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430001640.pdf | | | | Dayton Klein, Julia | | | ['Dayton Klein, Julia'] | e0a077f0f8f1e62681f9e9d4a2... | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430001640.pdf.txt |
| 347 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430001743.pdf | eXolutions Development Certificate Authority | | | Dayton Klein, Julia | barbj | Transport Order (AMHTC to HCGC) | barbj | 2cbf5ee4dafac321c43af9f0cc17afa77ab311a5768c1c5662c... | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430001743.pdf.txt |
| 345 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Finding of Incompetency and Order (Rule 20.01)_2023-11-30_20240430001735.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | 46f80d6b69fa5e1fe1c5b79f2cac7fca66c7d6... | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding of Incompetency and Order (Rule 20.01)_2023-11-30_20240430001735.pdf.txt |
| 346 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order-For Mental Illness or Cognitive Impairment 2022_2022-12-07_20240430001747.pdf | | | | Caligiuri, Hilary | Stewart, Merit; Stewart; Merit | | ['Stewart, Merit', 'Stewart', 'Merit'] | 95d2d64562e1f72e35fb9b... | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-For Mental Illness or Cognitive Impairment 2022_2022-12-07_20240430001747.pdf.txt |
| 350 | 27-CR-21-8412 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430001811.pdf | | | | Caligiuri, Hilary | gianbruno | Microsoft Word - Document is Unnamed | gianbruno | 593c66c09e7413037f6bd0e76b6f95699c6f04a9... | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430001811.pdf.txt |
| 351 | 27-CR-21-8412 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430001811.pdf | | | | Dayton Klein, Julia | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 5a416b8a93b5b46a1537acaf24447aae4eef476a... | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430001811.pdf.txt |
| 352 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430001755.pdf | | | | Dayton Klein, Julia | | | ['Dayton Klein, Julia'] | a0df8fdd8a6dc1b... | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430001755.pdf.txt |
| 354 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Findings and Order_2023-07-11_20240430001740.pdf | | | Meyer, Kerry (Judge) | Bambenek, Ivy; Bambenek; Ivy | | ['Bambenek, Ivy', 'Bambenek', 'Ivy'] | 6f98d561be4a32013778a1511ca2f4de3b8e8b8e37e5b14a86ea63a | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings and Order_2023-07-11_20240430001740.pdf.txt |
| 355 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430002015.pdf | | | Browne, Michael | Mercurio, Danielle | barbj | Incompetent (Felony IC) | Judith Cole | 693e55f1b5aa6f... | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430002015.pdf.txt |
| 356 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Order for Conditional Release_2023-11-03_20240430002015.pdf | | | | Browne, Michael | Bowman, Megan; Bowman; Megan | MN Judicial Branch | ['Bowman, Megan', 'Bowman', 'Megan'] | d440ffc8a49b3e43cf2bd17a7842d5e1a4eeafaeb... | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order for Conditional Release_2023-11-03_20240430002015.pdf.txt |
| 358 | 27-CR-21-8511 | MCRO_27-CR-21-8511_E-filed Comp-Summons to Proceed (Rule 20.01)_2023-10-28_20240430002015.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | f343c3c3092aa76023a8e1bf9d68e6f7b45697... | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed Comp-Summons to Proceed (Rule 20.01)_2023-10-28_20240430002015.pdf.txt |
| 359 | 27-CR-21-8511 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430002031.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | a34e4818221a300ce5f... | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430002031.pdf.txt |
| 360 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Findings and Order_2022-03-01_20240430002031.pdf | | | | Dayton Klein, Julia | | | ['Dayton Klein, Julia'] | 1d65ff04cf05d2cbd89f7fb... | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings and Order_2022-03-01_20240430002031.pdf.txt |
| 361 | 27-CR-21-928 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075115.pdf | | | Caligiuri, Hilary | Kendrick, Eva; Kendrick; Eva | Minnesota Judicial Branch | ['Kendrick, Eva', 'Kendrick', 'Eva'] | e8d63b4a73dc8c7... | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075115.pdf.txt |
| 362 | 27-CR-21-928 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075115.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 0821f6af28fa1564ad5f... | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075115.pdf.txt |
| 363 | 27-CR-21-933 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | 021afaac66662cb72df... | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf.txt |

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-21-933 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 5100110e4a65080f8c3c6197ded3dc56c56e1644fd808b208f9721497728cb190 | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf |
| 365 | 27-CR-21-933 | MCRO_27-CR-21-933_Findings and Order_2021-12-06_20240430075230.pdf | | | | Jensen, Lisa | Judith Cole | State of Minnesota. | | 62404e0b5e782f914c3e92bc8d60f797fa50520a207925c5e7e5e5feff03d3b42 | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings and Order_2021-12-06_20240430075230.pdf |
| 366 | 27-CR-21-933 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075232.pdf | | | | Meyer, Kerry (Judge) | Bambenek | | Bambenek | 116658b5dfdd98f31f38bcf71e2f5b8d7d2319b4773335038e5d3f1f7a05e9bb3 | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075232.pdf |
| 367 | 27-CR-21-10646 | MCRO_27-CR-21-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-31_20240429552954.pdf | | Browne, Michael | | Dolores, Perry; Dolores, Perry; Dolores | | Incompetent (Felony OOC) | barbj | 82428a0e813eb59db4a67adc52ebbe61f00556efeba50bd2180da3a21bb51289891 | MnCourtFraud.com/File/MCRO_27-CR-21-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-31_20240429552954.pdf |
| 368 | 27-CR-21-10646 | MCRO_27-CR-21-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-16_20240429513000.pdf | | Browne, Michael | | Mercurio, Danielle | | | barbj | e2d5206f7d1c7380307cf25a34c10c44770236a39a7e1d9d7e1e4d7e2e6f5ec1 | MnCourtFraud.com/File/MCRO_27-CR-21-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-16_20240429513000.pdf |
| 369 | 27-CR-21-10646 | MCRO_27-CR-21-10646_ESolutions Development Certificate Authority_2023-10-23_20240429513000.pdf | | ESolutions Development Certificate Authority | | Caligiuri, Hilary | metropulse5 | | metropulse5 | d7c550cec666a8c53cb300cfccaa60066b6011ba31e14a9be41c5ccfa0c3d3f9 | MnCourtFraud.com/File/MCRO_27-CR-21-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-16_20240429513000.pdf |
| 370 | 27-CR-21-10646 | MCRO_27-CR-21-10646_Scheduling Order_2022-08-30_20240429513003.pdf | | | | Caligiuri, Hilary | Metropulse; Sarah; Metropulse; Sarah | State of Minnesota | | [Metropulse, Sarah', 'Metropulse', 'Sarah'] | 7595eaf7cb0af0ada6fae51930c22b73f9a7d3aaf526dc68cc5a11a86a5ce6 | MnCourtFraud.com/File/MCRO_27-CR-21-10646_Scheduling Order_2022-08-30_20240429513003.pdf |
| 371 | 27-CR-21-10646 | MCRO_27-CR-21-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429552957.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | [Perry, Dolores', 'Perry', 'Dolores'] | b6c6e8fba7dc05db5058f8a714345635f520f08c07d871037817316dc5a11ecc | MnCourtFraud.com/File/MCRO_27-CR-21-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429552957.pdf |
| 372 | 27-CR-21-10646 | MCRO_27-CR-21-10646_E-filed Comp-Order for Detention_2022-04-03_20240429513003.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 9b5080aa691dbdd4a1e6137bad21efbc2367165139be46e0c301e64 | MnCourtFraud.com/File/MCRO_27-CR-21-10646_E-filed Comp-Order for Detention_2022-04-03_20240429513003.pdf |
| 373 | 27-CR-21-1165 | MCRO_27-CR-21-1165_Order for Conditional Release_2022-01-21_20240429550648.pdf | | | | Bartolomeo, Lois | Browne, Kelly; Browne; Kelly | MN Judicial Branch | [Browne', Kelly', 'Browne', 'Kelly'] | 43f5d4ab4f4a56e23b6a9e9f999c04f78fcfd7e52e6fa79ca1773edfc | MnCourtFraud.com/File/MCRO_27-CR-21-1165_Order for Conditional Release_2022-01-21_20240429550648.pdf |
| 374 | 27-CR-21-1165 | MCRO_27-CR-21-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-05_20240429030428.pdf | | | | Integration Service Account | | | barbj | e027705a2abaf9be8542aba9e0cba5b9af0436ce3b5eb05 | MnCourtFraud.com/File/MCRO_27-CR-21-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-05_20240429030428.pdf |
| 375 | 27-CR-21-1165 | MCRO_27-CR-21-1165_E-filed Comp-Warrant_2021-01-20_20240429030441.pdf | | | | Integration Service Account | | | barbj | 6ed1d98d09c6c4e2b2df1cceacf0b99f | MnCourtFraud.com/File/MCRO_27-CR-21-1165_E-filed Comp-Warrant_2021-01-20_20240429030441.pdf |
| 376 | 27-CR-21-12076 | MCRO_27-CR-21-12076_Finding of Incompetency and Order_2024-02-02_20240429252145.pdf | | | | Integration Service Account | | | barbj | edee4e6aad76e5b5268b6ecee9c8aea6c163ea9c7a3c24a | MnCourtFraud.com/File/MCRO_27-CR-21-12076_Finding of Incompetency and Order_2024-02-02_20240429252145.pdf |
| 377 | 27-CR-21-12076 | MCRO_27-CR-21-12076_Citation Data Summary_2022-06-22_20240429253305.pdf | | | | Integration Service Account | | Citation Data Summary | wkbinfopub 0.13.4 | 9f65dabf49a63c88fa5f8aa1c83cc5f36cd2 | MnCourtFraud.com/File/MCRO_27-CR-21-12076_Citation Data Summary_2022-06-22_20240429253305.pdf |
| 378 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order Denying Motion_2023-01-01_20240429161142.pdf | ESolutions Development Certificate Authority | Browne, Michael | | Boen, George | GB | State of Minnesota | Order | GB | 5dde702021842fdda2297f27f3a6471e72fee9 | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order Denying Motion_2023-01-01_20240429161142.pdf |
| 380 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | | Dayton Klein, Julia | | Boen, George | Browman, Megan; Browman; Megan | MN Judicial Branch | | [Browman, Megan', 'Browman', 'Megan'] | 45fa3a97d6d0c3f0ad3a3a09ddd93e3d | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf |
| 380 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | | | | Browne, Michael | | | barbj | e6a14b4d8bfb3f53c16f3ab6e660db20cedb98f3c | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf |
| 381 | 27-CR-22-13185 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | | | | Browne, Michael | | | barbj | f3166d0a6c8d25ceaff35b5a11200b4 | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf |
| 382 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | | Browne, Michael | | Boen, George | Perry, Dolores; Perry; Dolores | | Commitment Order (MI, DD) | [Perry, Dolores', 'Perry', 'Dolores'] | 797006b37bfdb5d5a1e51dbf7556c4290caf93e38e0ba9da8b | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf |
| 383 | 27-CR-22-13941 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | | Browne, Michael | | Boen, George | Perry, Dolores; Perry; Dolores | | E-filed Comp-Order for Detention | [Perry, Dolores', 'Perry', 'Dolores'] | 05ca5099e0a9e48c0cf8b8730d5e07d0cdc20 | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf |
| 384 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-05_20240429161315.pdf | | | | Browne, Michael | | | barbj | ea64f093d4130e1e3ce671b40154511b5a9f0eb49f68f7dec0 | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-05_20240429161315.pdf |
| 385 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161316.pdf | | | | Browne, Michael | | | barbj | ae780779a9f6d727825a3c6416ecb68ddd6839b74ee7 | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161316.pdf |
| 386 | 27-CR-21-14493 | MCRO_27-CR-21-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240429161552.pdf | | | | Koch, William | Cardaellof | | Cardaellof | 6648f1390f98c96312b0d3b30dce2be89f37960fd2cff6644172c197adbf2 | MnCourtFraud.com/File/MCRO_27-CR-21-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240429161552.pdf |
| 387 | 27-CR-21-14493 | MCRO_27-CR-21-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-05_20240429161553.pdf | | | | Koch, William | Cardaellof | | Cardaellof | 3c1e2f1e7b0a8c3e644c1a6f3560c6f | MnCourtFraud.com/File/MCRO_27-CR-21-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-05_20240429161553.pdf |
| 388 | 27-CR-21-14141 | MCRO_27-CR-21-14141_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-26_20240429164204.pdf | | | | Browne, Michael | | | barbj | 0e9c3e491886b15c53ca0d5a69e8eb6d6b90e8 | MnCourtFraud.com/File/MCRO_27-CR-21-14141_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-26_20240429164204.pdf |
| 389 | 27-CR-21-14141 | MCRO_27-CR-21-14141_Findings and Order_2022-08-16_20240429161647.pdf | | | | Jensen, Lisa | Judith Cole | State of Minnesota. | | 79f685bd41d6a59e0baf22e7ee5f | MnCourtFraud.com/File/MCRO_27-CR-21-14141_Findings and Order_2022-08-16_20240429161647.pdf |
| 391 | 27-CR-21-14141 | MCRO_27-CR-21-14141_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-01_20240429161726.pdf | | | | Jensen, Lisa | Judith Cole | State of Minnesota. | | 7a227bd6d6c10c0e7a86c549db6de50c8a0d2b733289baf0 | MnCourtFraud.com/File/MCRO_27-CR-21-14141_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-01_20240429161726.pdf |
| 394 | 27-CR-21-15358 | MCRO_27-CR-21-15358_E-filed Comp-Order for Detention_2022-06-04_20240429161732.pdf | | Browne, Michael | | Boen, George | | | barbj | 9f497e761db08dfd47c05b53ce3f0a5e6da5a5e8ad7 | MnCourtFraud.com/File/MCRO_27-CR-21-15358_E-filed Comp-Order for Detention_2022-06-04_20240429161732.pdf |
| 395 | 27-CR-21-15358 | MCRO_27-CR-21-15358_Findings and Order_2021-08-28_20240429161818.pdf | | | | Jensen, Lisa | Judith Cole | State of Minnesota. | | 9d097a7b8de0c4161c1765f5d4cca0e19660b79d87a5 | MnCourtFraud.com/File/MCRO_27-CR-21-15358_Findings and Order_2021-08-28_20240429161818.pdf |
| 396 | 27-CR-21-15430 | MCRO_27-CR-21-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | | Browne, Michael | | Skiba, Lori | Perry, Dolores; Perry; Dolores | | | 8cb7f68ae1f1d0a12c7edb529ac554 | MnCourtFraud.com/File/MCRO_27-CR-21-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf |

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429165911.pdf | | | Browne, Michael | Mercurio, Danielle | | Commitment Order (MI, DD) | bmfjj | 5dc0a0497c8e1d34c6c6d3b36105f4a60bcba26208c6304zadc2beb0e7 | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429165911.pdf |
| 398 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order Revoking Interim Condition of Release_2023-05-10_20240429161600.pdf | | | Browne, Michael | Chen, Maria | Scott L Verdoorn | STATE OF MINNESOTA | bmfjj | ee9211703fee6d3f8b8d216cbc0aa6679ae74738d00fa8bc28b8fc4850a604 | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order Revoking Interim Condition of Release_2023-05-10_20240429161600.pdf |
| 399 | 27-CR-22-15550 | MCRO_27-CR-22-15550_E-filed Comp-Order for Determina_2022-08-08_20240429150902.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 75c307998d77061189e071c8a6218fb51b60b43937f0e27f83af088e9d5 | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed Comp-Order for Determina_2022-08-08_20240429150902.pdf |
| 400 | 27-CR-22-15550 | MCRO_27-CR-22-15550_E-filed Comp-Order for Determina_2022-08-08_20240429161928.pdf | | | | Integration Service Account | | | Judith Cole | 1680bc0a31bda6a456eeadd0903bd6d5af7f0f3fd80a96f5be68d32787ff2c65a41be7ca5 | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed Comp-Order for Determina_2022-08-08_20240429161928.pdf |
| 401 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Findings and Order_2022-08-08_20240429165424.pdf | | | | Jansen, Lisa | Judith Cole | State of Minnesota | Judith Cole | fc45ea8f7de64add89b8b6602abadd020703fd76a02abe4 | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings and Order_2022-08-08_20240429165424.pdf |
| 402 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-01_20240429162002.pdf | | | Browne, Michael | Bechtolt, Carol | | Incompetence (Felony IC) | bmfjj | fc3725cb1a0d64003ba82bf29e6ab345d3742d81104fb488a86901be9563475 | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-01_20240429162002.pdf |
| 403 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162931.pdf | | | | Browne, Michael | barfjj | Hennepin County | Commitment Order (MI, DD) | barfjj | 0fe3cd184b84e1378c155bfb7024f6c6910f63f633da16f502862479c91612 | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162931.pdf |
| 404 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240429162931.pdf | | | Dayton Klein, Julia | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman', 'Megan', 'Bowman', 'Megan'] | 0f833a1fd0bf5c37f7a8b9dce38a16f24887adf3fdf20fca45b3333e445a | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240429162931.pdf |
| 405 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-04_20240429162603.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 68f5a1bc3001ad5ce147cc5d5dec5da028f425dd50fa04f6e96b3fb3437b | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-04_20240429162603.pdf |
| 406 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-22_20240429162003.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | 28fabe4c77e6db4f885f5a7e8ea0f30d25ba2dd51740aa1d70 | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-22_20240429162003.pdf |
| 407 | 27-CR-22-17300 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-06-02_20240429162931.pdf | | | | Integration Service Account | | | | 89c03fea1490b0999daaec36f86cc2376a8aee4cb1c8a8a7ab | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-06-02_20240429162931.pdf |
| 408 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162410.pdf | | Browne, Michael | Mercurio, Danielle | O'Connell, Katherine; O'Connell, Katherine | | Commitment Order (MI, DD) | ['O'Connell', 'Katherine', 'O'Connell', 'Katherine'] | 606d64e6a3d3dd10fcd88adfc3d78bcbf19b22bee766a7c9e18 | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162410.pdf |
| 409 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-04-03_20240429162401.pdf | | | | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | 96e1d8c52e85a9887a084347d9f8293994f1ad9755f3016b80b29f8869c11f | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-04-03_20240429162401.pdf |
| 410 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162015.pdf | | | Daly, Margaret | Scott L Verdoorn | STATE OF MINNESOTA | bmfjj | 642ed62fab7ef7bc83f5747cba3e02acab0c9e8b5fb8e9e19e | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162015.pdf |
| 411 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | | | Dayton Klein, Julia | Bobach, Alicia; Bobach, Alicia | | | ['Bobach', 'Alicia', 'Bobach', 'Alicia'] | c7812855321fb7ee9e1cd033d3a2632e7635824cea54ec4406026365c255 | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf |
| 412 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162106.pdf | | | Dayton Klein, Julia | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | 64826b6e36e1e60b470c94b0447c54bdd5c8e6a33e2ad3f3d1e | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162106.pdf |
| 413 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | | | Robben, Patrick | Scott L Verdoorn | STATE OF MINNESOTA | bmfjj | 9d00c354d62739b72a251c44816542d7be58f8f0f7b51f9fad4a | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf |
| 414 | 27-CR-22-18209 | MCRO_27-CR-22-18209_E-filed Comp-Summons_2022-01-04_20240429162113.pdf | | | | Integration Service Account | | | bmfjj | 6151b93f7daeb8a4070c9822a92d56a3b7e9c | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed Comp-Summons_2022-01-04_20240429162113.pdf |
| 415 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-27_20240429162129.pdf | | | Hoyos, Juan | Houlding, Laura; Houlding; Laura | | | ['Houlding, Laura', 'Houlding', 'Laura'] | 3f6ab347b041772a4b9a51d4c29d34e1c6e1c2c40847 | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-27_20240429162129.pdf |
| 417 | 27-CR-22-18209 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162139.pdf | | | | Integration Service Account | | | | 1a1417cf8d201e62c6e8eb0daa03b3d9f23ae4c | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162139.pdf |
| 418 | 27-CR-22-18776 | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429165500.pdf | | | | Anderson, Aaron | Williamson, Aaron; Williamson, Aaron | | | ['Williamson, Aaron', 'Williamson', 'Aaron'] | d31fbce0ca80586826342ba62466288e79a2dda6eb9bdf487fbec613 | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429165500.pdf |
| 419 | 27-CR-22-18776 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162201.pdf | | | | Integration Service Account | | | | 9fe4f1a8753a0b5717de0c92b267c0f5f884eef2b1e8 | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162201.pdf |
| 420 | 27-CR-22-18789 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-11-15_20240429162352.pdf | | Dayton Klein, Julia | Stibbie, Lori | | | Commitment Order (MI, DD) | barfjj | 8ee892168005aa76b0867e6e2a725afd55d97fa6e19c3869687fd60f0a6e3 | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-11-15_20240429162352.pdf |
| 421 | 27-CR-22-18789 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162336.pdf | | | Burn, Michael | Ellis, Roberta; Ellis, Roberta | | | ['Ellis, Roberta', 'Ellis', 'Roberta'] | 1e6e1e30861d6e47e68b5a4566f6b14f4a4cb45c56a | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162336.pdf |
| 422 | 27-CR-22-18789 | MCRO_27-CR-22-18789_Order for Mental Illness or Cognitive Impairment_2022-10-21_20240429162254.pdf | | | Burn, Michael | Ellis, Roberta; Ellis, Roberta | | Order for Mental Illness or Cognitive Impairment | ['Ellis, Roberta', 'Ellis', 'Roberta'] | 1dee5b8841c34ab21c1a7ac67af2b80b5c4a31f2f2a8b | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order for Mental Illness or Cognitive Impairment_2022-10-21_20240429162254.pdf |
| 423 | 27-CR-22-18789 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-07_20240429162242.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 9fac0ea6e5e0b86ad35d6b432e37be45af4d36e25 | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-07_20240429162242.pdf |
| 424 | 27-CR-22-18789 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162229.pdf | | | | Integration Service Account | | | | 9d9f6a0be2bc71013e9b43b3a49e652127aec3b | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162229.pdf |
| 425 | 27-CR-22-18859 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-06_20240429162308.pdf | | Dayton Klein, Julia | Gear, George | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 7f4ce2a6a2c1f8b7a5cca0d6be3f48a662e5e7a1 | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-06_20240429162308.pdf |
| 427 | 27-CR-22-18859 | MCRO_27-CR-22-18859_Order_2023-07-18_20240429162339.pdf | | | Dayton Klein, Julia | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | 8c4102d4d7a6e24db34a2e7e | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order_2023-07-18_20240429162339.pdf |
| 428 | 27-CR-22-18859 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-26_20240429162316.pdf | | | Chou, Maria | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 7b7335f0ca1b6885ff2906c6bd15297ea1 | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-26_20240429162316.pdf |
| 429 | 27-CR-22-18859 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | | | | Integration Service Account | | | bmfjj | 1decd8e4147160bd7eb64fb4787328ab5d3acd9ad5d9 | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf |

13

**EXHIBIT OMG-4 | p. 13**

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | | | Browne, Michael | Boer, George | Hennepin County | Commitment Order (MI, DD) | barbj | 39419b00c3e512118f96e5afbb93d8b0c976c3a6c088e5847c1eb425e1bd3 | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf.en |
| 434 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162442.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | Commitment Order (MI, DD) | barbj | 36880a6e317b9b7b8a04d5f3646e5d33cd8ec2a6d0a8ecebf410c10f0907 | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162442.pdf.en |
| 432 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | [Perry, Dolores', Perry', Dolores'] | aff078a351d79eb5178b4d5d18bc6c07f8e036ba69d0e1d1f0c | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf.en |
| 433 | 27-CR-22-18938 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-08-22_20240429162447.pdf | | | Browne, Michael | | | Commitment Order (MI, DD) | barbj | 28ea7bf0359719130fb5e50ced00e5e2744b27308a52ddbeb5151e4b430e91 | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-08-22_20240429162447.pdf.en |
| 434 | 27-CR-22-19036 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162544.pdf | | | Mercurio, Danielle | barbj | Incompetent (Felony IOC) | | e96d6bd6b4671c57d53f0032dc660f36685cf9a56cd377e8dc0fc3ae | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162544.pdf.en |
| 435 | 27-CR-22-19036 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-10-13_20240429162541.pdf | | | Browne, Michael | Boer, George | barbj | Commitment Order (MI, DD) | | 12880d3320e23c022c6f21c2c906b5fbcb5454dd32ceb9728e9d0b16afc8 | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-10-13_20240429162541.pdf.en |
| 436 | 27-CR-22-19036 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-26_20240429162545.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | Commitment Order (MI, DD) | barbj | 9eeac6af64b027689ba3f42ba77b8a52449be23b03ed7 | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-26_20240429162545.pdf.en |
| 437 | 27-CR-22-19036 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162560.pdf | | | | | Integration Service Account | | f547d829bafc42aaf41fc6b9bf81387de9ac77f63a5b3d7d1c8 | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162560.pdf.en |
| 438 | 27-CR-22-20033 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2023-10-05_20240429162700.pdf | | | | | Integration Service Account | | 6a1deb9b81f0aa9140e21c5ff0c57a0fadd14f08aa4f177ae78aba51a5f3 | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed Comp-Summons_2023-10-05_20240429162700.pdf.en |
| 439 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Order-Denying Motion_2024-01-19_20240429162746.pdf | ESolutions Development Certificate Authority | Dayton Klein, Julia | Mercurio, Danielle | Moosbrugger, Timothy | | ['Moosbrugger, Timothy'] | 40ede9752fd6e5e55f6c79327c6b6d5c0ab929e | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order-Denying Motion_2024-01-19_20240429162746.pdf.en |
| 440 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Burg, Amanda R; Burg, Amanda R | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | 66263733001ae5ba056dbfee310bfd1068c95678eb7fbb33b103a5cd650 | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf.en |
| 441 | 27-CR-22-20527 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | | | | | Integration Service Account | | a19b76d9d7235bf982b46ac6bf48b1dbf0e5411b47fc | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf.en |
| 442 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | | | Browne, Michael | Boer, George | barbj | Incompetent (Felony IOC) | | 77d353aece73e7c5635b28009158b4098d9dd60d7a9a60cb7900f3e9233d1 | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf.en |
| 443 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | 14e32b314e3d9c8254d5434aeb06a4648f8ce53d47f4ab9db5f6e9b | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf.en |
| 444 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | | | | | Citation Data Summary | | wldmmhngff 9.12.4 | 49d0bf2b0bac42daf4e2d9bb7ab45a6ae28844dcb3 | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf.en |
| 445 | 27-CR-22-21925 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | | | Dayton Klein, Julia | Browne, Michael | Hennepin County | Commitment Order (MI, DD) | barbj | ab5c5b4583bb3ac83e566e24cfaeab4c96a23f4 e2b7f5bb7b16ce37e | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf.en |
| 446 | 27-CR-22-21925 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162945.pdf | | | Dayton Klein, Julia | Moosbrugger, Timothy | | ['Moosbrugger, Timothy'] | 1a10585ddc6fb5d04a5e09b0e1e7c4ddfebfa0c75c4979d1f577a0f7e55 | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162945.pdf.en |
| 447 | 27-CR-22-21925 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | | | | | Integration Service Account | | aa605d109ea503f3851e1a3c5c7e9f72c4cf0fbcb14e8d0c07 ac | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf.en |
| 448 | 27-CR-22-22521 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-06-14_20240429163111.pdf | | | Dayton Klein, Julia | Boer, George | barbj | Commitment Order (MI, DD) | | c875f507fcfa01718e5068ab7b37b0b4890b580305b752d27c5ebbc3b39 | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-06-14_20240429163111.pdf.en |
| 449 | 27-CR-22-22521 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | | | Dayton Klein, Julia | Browne, Michael | barbj | Commitment Order (MI, DD) | barbj | 85303f619e8c47bc6fec0b2fed69aa4f5e00f3147f5ef62b3b8bc7b7d | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf.en |
| 450 | 27-CR-22-22521 | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | | | Dayton Klein, Julia | Bohack, Alicia; Bohack, Alicia | | ['Bohack, Alicia', 'Bohack', 'Alicia'] | c1d321ac9a3b4497ea4d64fee00f5a53ca4d36e | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf.en |
| 451 | 27-CR-22-22521 | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | | | Dayton Klein, Julia | Burg, Amanda R; Burg, Amanda R | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | 19029f7301ea4475fe6b5a1cf958104485f07ad6645d1d5c11e7b1 | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf.en |
| 452 | 27-CR-22-22521 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163113.pdf | | | | | Integration Service Account | | dc206680233acc251f2d8ffb16f3ab0d633655d54bc6e03d8a | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163113.pdf.en |
| 453 | 27-CR-22-22687 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2024-04-16_20240429163209.pdf | | | Browne, Michael | | | Commitment Order (MI, DD) | barbj | f296f9d674baacd4a0e731f329aad67d5283484d9ee2ee6a87648b5d | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding of Incompetency and Order_2024-04-16_20240429163209.pdf.en |
| 454 | 27-CR-22-22687 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163216.pdf | | | | | Citation Data Summary | | wldmmhngff 9.12.4 | 7ec3f824cbcab5b8d5d46cf170a97b08bdfa37f9 a06bde | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163216.pdf.en |
| 455 | 27-CR-22-22893 | MCRO_27-CR-22-22893_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | | | | | Integration Service Account | | 9477f8bde7d0741fa27c1cca7f40ba7b6d8be5e457b3aa2b66a69 | MnCourtFraud.com/File/MCRO_27-CR-22-22893_E-filed Comp-Summons_2022-11-16_20240429163302.pdf.en |
| 456 | 27-CR-22-22963 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-03-06_20240429163938.pdf | | | Boer, George | barbj | Hennepin County | Commitment Order (MI, DD) | | 2cdee9bd328897b9ac4beb5f8d5a85f5b98f3e47548e41c67655 | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-03-06_20240429163938.pdf.en |
| 457 | 27-CR-22-22963 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429163930.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | b45e44e7f0957afc2b23f45e12f3f95f23b16f9d2c5b11 | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429163930.pdf.en |
| 458 | 27-CR-22-22963 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240429163940.pdf | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | 15d4321285727342578d3a041e2c88ada3f1b5dd3a6f9340465a35ffca | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240429163940.pdf.en |
| 459 | 27-CR-22-22963 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | | | | | Integration Service Account | | a02b55b40b9f46c26bd3fa9e7cb905f2dc0d4c6dc0 | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf.en |
| 460 | 27-CR-22-22985 | MCRO_27-CR-22-22985_Finding of Incompetency and Order_2023-12-06_20240429164041.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | Hennepin County | Commitment Order (MI, DD) | ['Perry, Dolores', 'Perry', 'Dolores'] | 39d15d66f39ce2f0a9f63eba8fa7c29a51d6d4da63f6 | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Finding of Incompetency and Order_2023-12-06_20240429164041.pdf.en |
| 461 | 27-CR-22-22985 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | | | Browne, Michael | Burg, Amanda R; Burg, Amanda R | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | c9071ee6784e2ec271e6fc1fcfeec60ed20fa2f37f35caa0b | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf.en |
| 462 | 27-CR-22-22985 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-18_20240429164043.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | c9071ae71cd0d7b6c5721cb2e56de807a2c31ae39b9d3c533c5c9e3a | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-18_20240429164043.pdf.en |

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | 27-CR-22-22985 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20)1)_2023-12-28_20240429104035.pdf | | | | Choi, Maria | Integration Service Account | Commitment Order (MI, DD) | harbj | 91ea3817e7efc4e0be5a0fce0528f6b6063f01c601c1b191e178774268 | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.1)_2023-12-28_20240429104035.pdf-stn |
| 463 | 27-CR-22-22985 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-12-02_20240429104053.pdf | | | | | Integration Service Account | | | e9714124d73a2a07cbebeee86f825d4b657cf50d9f0c65f00c9c0916dbb | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-12-02_20240429104053.pdf-stn |
| 464 | 27-CR-22-23517 | MCRO_27-CR-22-23517_Finding of Incompetency and Order_2023-02-16_20240429104130.pdf | | Dayton Klein, Julia | Boen, George | harbj | Hennepin County | Commitment Order (MI, DD) | harbj | 87541a78d240a1715aca0a9163a48c51e68ba20ba50884970370b94165a4d0a2 | MnCourtFraud.com/File/MCRO_27-CR-22-23517_Finding of Incompetency and Order_2023-02-16_20240429104130.pdf-stn |
| 466 | 27-CR-22-24045 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429104219.pdf | | Browne, Michael | Mercario, Danielle | harbj | | Incompetent (Felony-FC) | harbj | 5fedca99d0968581e95a4de943e47c9d1ae7cc5c9bc9b8e25f7a5c41ec | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429104219.pdf-stn |
| 467 | 27-CR-22-24045 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20)1)_2023-03-28_20240429104220.pdf | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | Commitment Order (MI, DD) | [Perry, Dolores', 'Perry', 'Dolores'] | bb30445116e150fefd0f473727215d32efeed1ef18da068b47f ae5a67e8ede | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.1)_2023-03-28_20240429104220.pdf-stn |
| 468 | 27-CR-22-24045 | MCRO_27-CR-22-24045_E-filed Comp-Warrant_2022-12-06_20240429104304.pdf | | | | | Integration Service Account | | | 3a386d3a7f47a72e0ed7867ec72b43c7bd9ad0f4f0a47f0a3e07ceb | MnCourtFraud.com/File/MCRO_27-CR-22-24045_E-filed Comp-Warrant_2022-12-06_20240429104304.pdf-stn |
| 469 | 27-CR-22-24627 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2024-02-01_20240429104335.pdf | Efolations Development Certificate Authority | Caligiuri, Hilary | Williamson, Aaron; Williamson, Aaron | State of Minnesota | | | [Williamson, Aaron', 'Williamson', 'Aaron'] | ee7e8c7256a5d5e058f9e5a99bb0a22f57be8316a577af05327bd9 | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2024-02-01_20240429104335.pdf-stn |
| 470 | 27-CR-22-24627 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-02-01_20240429164107.pdf | | | Veasey, Mary | Scott L Veniburn | STATE OF MINNESOTA | | Scott L Veniburn | 2fa29a6e4b0f639b9355f8bb8a0a5497c94aa5c49d0e57917e6a42478cdd4 | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-02-01_20240429164107.pdf-stn |
| 471 | 27-CR-22-24627 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20)1)_2023-01-30_20240429104353.pdf | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | Commitment Order (MI, DD) | [Perry, Dolores', 'Perry', 'Dolores'] | 93c8a64beb0a7ee6f36b9dffc93636f5b7ae5f0ae96d4a5c7ea5e36 | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.1)_2023-01-30_20240429104353.pdf-stn |
| 472 | 27-CR-22-24627 | MCRO_27-CR-22-24627_Order Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-01_20240429104354.pdf | | Caligiuri, Hilary | Kendrick, Eva; Kendrick, Eva | | | Commitment Order (MI, DD) | [Kendrick, Eva', 'Kendrick', 'Eva'] | 0f4952b57e0f47a2c0b9a5e69fa5f8a56c5cbb6c02abba38f57 | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-01_20240429104354.pdf-stn |
| 473 | 27-CR-22-24627 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429104555.pdf | | Dayton Klein, Julia | harbj | | Commitment Order (MI, DD) | harbj | 84f7bd6f5a5f06d627f57c9ff5e06f87a5f5ee5f409e9df19 | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429104555.pdf-stn |
| 474 | 27-CR-22-24627 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429104604.pdf | | | | | Integration Service Account | | | 4d43baa6bf7a94bbd4b56a2b5a7a90fb9250fced4bae59c0 | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429104604.pdf-stn |
| 475 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20)1)_2023-01-18_20240429104458.pdf | Dayton Klein, Julia | | Mercario, Danielle | Sanders, Olivia; Sanders, Olivia | | | Commitment Order (MI, DD) | [Sanders, Olivia', 'Sanders', 'Olivia'] | 0e02c3e91c130ed52936bd06d808ae11f95866ea55d0822375eb9b51 | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.1)_2023-01-18_20240429104458.pdf-stn |
| 476 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-21_20240429104542.pdf | | | Mercario, Danielle | harbj | | Commitment Order (MI, DD) | harbj | 2acc4b5deb05c8f0f0da66d09d89ffdc7e58dbcdbf5d5c | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-21_20240429104542.pdf-stn |
| 477 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20)1)_2023-01-18_20240429104548.pdf | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | Commitment Order (MI, DD) | [Perry, Dolores', 'Perry', 'Dolores'] | b79e002f0af0b0fdb6ca20b8d9715d1a1f0e5d00fa5e9ad5 | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.1)_2023-01-18_20240429104548.pdf-stn |
| 478 | 27-CR-22-25134 | MCRO_27-CR-22-25134_E-filed Comp-Order for Detention_2022-12-12_20240429104619.pdf | | | | | Integration Service Account | | | cfb62f9e52e7e9c92a64a5c2f0b2abf5a7e56a9a5f9d0cd | MnCourtFraud.com/File/MCRO_27-CR-22-25134_E-filed Comp-Order for Detention_2022-12-12_20240429104619.pdf-stn |
| 479 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Order Revoking Interim Conditions of Release_2023-01-25_20240429164454.pdf | | | Veasey, Mary | RICOH Aficio MP 301 | | | RICOH Aficio MP 301 | f72b3c6cf18e6d6d9eb56e5c9b8e5a4e5f03b5c50a0e5c | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order Revoking Interim Conditions of Release_2023-01-25_20240429164454.pdf-stn |
| 480 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-21_20240429164653.pdf | | | | | Integration Service Account | | | 2cbba5d0d86d4da60d9a9e03ad6bfa1e4b0a5e7b8b0 | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-21_20240429164653.pdf-stn |
| 481 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | | | Browne, Michael | harbj | | Commitment Order (MI, DD) | harbj | 22726174465f91e4a7e0ce5a5a82f13ab9ba5f35b5d7a5b0fe | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf-stn |
| 482 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20)1)_2023-03-03_20240429031119.pdf | | | Browne, Michael | Perry, Dolores; Perry, Dolores | | | Commitment Order (MI, DD) | [Perry, Dolores', 'Perry', 'Dolores'] | 6f847c8fdfbd99f75e5a45a0eaf5b95c7f5a0eb5c6e7 | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.1)_2023-03-03_20240429031119.pdf-stn |
| 483 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-22_20240429031136.pdf | | | Browne, Michael | Ferry, Kelly; Browne; Kelly | MN Judicial Branch | | [Browne, Kelly', 'Browne', 'Kelly'] | a6a0295f48d5e0bfa1d50e200eaf9b5e3a0ba5f9e2 | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-22_20240429031136.pdf-stn |
| 484 | 27-CR-22-3377 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | | | | | Integration Service Account | | | 14ffd5d3c9f6b0e9b4c0e5a9d0f6e5a0fdb3c5b9a5 | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf-stn |
| 485 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031152.pdf | | Dayton Klein, Julia | Jansen, Lisa | Judith Cole | State of Minnesota | | Judith Cole | 026e3f3ea0bdae22c5a0dab6d97bff5e0aa5e9f3a5 | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031152.pdf-stn |
| 486 | 27-CR-22-3553 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429050208.pdf | | Dayton Klein, Julia | Skoblar, Lori | harbj | | Commitment Order (MI, DD) | harbj | 6e5ab980d0e5a4a0cd9a0f9e5b0d3a0e9a0e5b9a0 | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429050208.pdf-stn |
| 487 | 27-CR-22-3553 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-23_20240429050209.pdf | | | | | Integration Service Account | | | 742dee787e0f5b0da5e0a5c0e9a0d5e0a9a0e5b0 | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-23_20240429050209.pdf-stn |
| 488 | 27-CR-22-3553 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-01-31_20240429050257.pdf | | Dayton Klein, Julia | harbj | | Hennepin County | | harbj | 905bf43cd5b0e2c5a0e9a0b5d0e5a0f9e5b0a9e5 | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-01-31_20240429050257.pdf-stn |
| 489 | 27-CR-22-3553 | MCRO_27-CR-22-3553_Order-Other_2023-07-13_20240429050307.pdf | Efolations Development Certificate Authority | Browne, Michael | Burg, Amanda R; Burg, Amanda R | Hennepin County | | [Burg, Amanda R', 'Burg', 'Amanda R'] | 9f43ca5bfbc90e5a0d9e5b0e5a0f9e5b0a5e9a0 | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Other_2023-07-13_20240429050307.pdf-stn |
| 490 | 27-CR-22-3570 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-05-16_20240429034622.pdf | Efolations Development Certificate Authority | Dayton Klein, Julia | Burke, Susan | Scott L Veniburn | STATE OF MINNESOTA | | Scott L Veniburn | 4994699d5a0f5c0a9e0d5a0f9e5b0e5a0f9e5b0a | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-05-16_20240429034622.pdf-stn |
| 491 | 27-CR-22-3570 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034605.pdf | | Dayton Klein, Julia | Boirson, Alicia | Boirach, Alicia; Boirach, Alicia | | | [Boirach, Alicia', 'Boirach', 'Alicia'] | 3f99277b8e0a5f0b0e0e5a0f9e5b0e5a0f9e5b0 | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034605.pdf-stn |
| 492 | 27-CR-22-3570 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2022-04-24_20240429034626.pdf | | Dayton Klein, Julia | harbj | Hennepin County | | harbj | c4cf0bfc9cbe5f0e5a0e5b0e5a0f9e5b0e5a0f9 | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding of Incompetency and Order_2022-04-24_20240429034626.pdf-stn |
| 493 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2022-03-08_20240429034629.pdf | | Browne, Michael | Boen, George | harbj | | Commitment Order (MI, DD) | harbj | d27a6a9255e0e5b0f9e5a0f9e5b0e5a0f9e5b0 | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding of Incompetency and Order_2022-03-08_20240429034629.pdf-stn |
| 494 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | | | Burntstreet, Luis | Browne, Kelly; Browne; Kelly | MN Judicial Branch | | [Browne, Kelly', 'Browne', 'Kelly'] | 7d1779dcaf408f0b0a5e0e5b0e5a0f9e5b0e5a0f | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf-stn |

**EXHIBIT OMG-4 | p. 15**

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-18_20240429035302.pdf | | | | Browne, Michael | Perry, Dolores; Perry; Dolores | | [?Perry, Dolores?, ?Perry?, ?Dolores?] | 8325505b77d8c21b511ae5a875583ad76b3d3dbf0b8d6893c5d3e1c21165e | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-18_20240429035302.pdf.uts | |
| 497 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-06_20240429035256.pdf | | | | Browne, Michael | Perry, Dolores; Perry; Dolores | | [?Perry, Dolores?, ?Perry?, ?Dolores?] | cfb92145295012fbc20d69fd61ae75fc58c20fd36d35db8ade64e8d0d63e4 | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-06_20240429035256.pdf.uts | |
| 498 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Scheduling Order_2023-09-15_20240429035301.pdf | | | | Dayton Klein, Julia | Integration Service Account | | [?Perry, Dolores?, ?Perry?, ?Dolores?] | f86ddb366ca93c273beadbf2b0fb6527c3b99af260b0141e28cb9e51e6e4c8 | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Scheduling Order_2023-09-15_20240429035301.pdf.uts | |
| 499 | 27-CR-22-4087 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | d0b30714078549f4bc4d22e153823a6c43cc16de9a1e868de1d3d8c975d604 | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf.uts | |
| 500 | 27-CR-22-4239 | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | | ESolutions Development Certificate Authority | | Caligiuri, Hilary | Carole A. Katz | | Carole A. Katz | 022abbaecb37724f6123f812f1f839cf44bac1b7c6a27f08c305f7f9e6104 | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf.uts | |
| 501 | 27-CR-22-4239 | MCRO_27-CR-22-4239_Scheduling Order_2023-06-05_20240429035804.pdf | | | | Caligiuri, Hilary | Kendrick, Eva; Kendrick; Eva | Minnesota Judicial Branch | [Kendrick, Eva', 'Kendrick', 'Eva'] | 73869161c5013edbcbfa304703310dbc5d8a422265d78b1fafbc67 | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling Order_2023-06-05_20240429035804.pdf.uts | |
| 502 | 27-CR-22-4239 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035814.pdf | | | | Caligiuri, Hilary | Metropolis, Sarah; Metropolis; Sarah | State of Minnesota | ['Metropolis, Sarah', 'Metropolis', 'Sarah'] | 8548e0b6d5d8be536c9c6b3c6d6f8bca44c3c0e7f0fc8e5b8e5c6f | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035814.pdf.uts | |
| 503 | 27-CR-22-4239 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | | | | Caligiuri, Hilary | Stewart, Merit; Stewart; Merit | | ['Stewart, Merit', 'Stewart', 'Merit'] | 080ee7c34e8318d1a00fd8f8f90740e4680f48f0e7a76f6a0ef155b | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf.uts | |
| 504 | 27-CR-22-4239 | MCRO_27-CR-22-4239_Scheduling Order_2022-09-06_20240429035759.pdf | | | | Caligiuri, Hilary | Kendrick, Eva; Kendrick; Eva | | ['Kendrick, Eva', 'Kendrick', 'Eva'] | cea401b5bec734e48c52116178139fa6ed528828ae2a48aa073c4c8b8 | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling Order_2022-09-06_20240429035759.pdf.uts | |
| 505 | 27-CR-22-4879 | MCRO_27-CR-22-4879_E-filed Comp-Warrant_2022-05-07_20240429035813.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 3ac92f19ba8308f4a70d47e7609cc5fe0e1b9b5ad9be4fe4f2f6b9e9a | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed Comp-Warrant_2022-05-07_20240429035813.pdf.uts | |
| 506 | 27-CR-22-4879 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040226.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 72d71cdbb2c60d9f5ce71d53a16edfe43d5e0de6b0ae9da75444e675a0f09 | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040226.pdf.uts | |
| 507 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2023-04-22_20240429040226.pdf | | ESolutions Development Certificate Authority | | Bareldsnai, Lars | Scot L Verdoorn | STATE OF MINNESOTA | Scot L Verdoorn | 6e2e1cb8c8a7e64e9b12e7a58c6e43e62f65c02283c9cf5c4c8e97 | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation Violation Order for Detention_2023-04-22_20240429040226.pdf.uts | |
| 508 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order for Detention_2023-10-03_20240429040218.pdf | | | | Browne, Michael | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores', 'Perry', 'Dolores'] | acab3918f4ef6dc62a427c1b24f3619c5e67af2879595a5fcfab543 | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order for Detention_2023-10-03_20240429040218.pdf.uts | |
| 509 | 27-CR-22-4898 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2023-03-16_20240429040215.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 8f838f0b5f38b90a90a95c0560829e1bc58da9136a4a0c6b26b724c7feae2 | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2023-03-16_20240429040215.pdf.uts | |
| 510 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | | | | Norris, Lyonel | Browne, Kelly; Browne; Kelly | MN Judicial Branch | ['Browne, Kelly', 'Browne', 'Kelly'] | 7c34e3f2f0cfb0dd6b0259e9c35e9b16c1491b8b0168c14b99c74f0d5 | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf.uts | |
| 511 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | | | | Rihal, Baljit | Sanders, Olivia; Sanders; Olivia | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | e6d47e8b0a3b04e7e5ab4457b4f5d4caa0b5e6b5e6f0b18b0c7e8a | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf.uts | |
| 512 | 27-CR-22-5532 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040451.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 02f0d225d4f717f8ad75f2d4b5b5aef32ab5c1c8de0fce0ba0ddc0b | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040451.pdf.uts | |
| 513 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040414.pdf | | | | Norris, Lyonel | Browne, Kelly; Browne; Kelly | MN Judicial Branch | ['Browne, Kelly', 'Browne', 'Kelly'] | 5d9c8d3e5bda57718334f4f5b8f0b09620a4c1a75e2af3de8a0e4f | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040414.pdf.uts | |
| 514 | 27-CR-22-7797 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040519.pdf | Dayton Klein, Julia | Dayton Klein, Julia | | Mercurio, Danielle | Sanders, Olivia; Sanders; Olivia | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | 648eb9f9e5f3fa6c8b44e9b21b45e5e5e6d1f0a0f0a0f0a0c7f8a | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040519.pdf.uts | |
| 515 | 27-CR-22-7797 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | | | | Barns, Michael | Scot L Verdoorn | STATE OF MINNESOTA | Scot L Verdoorn | 41b4d0c61e00bce3f6bb0a8a0f3aa5c5867284b9968a0e7f8f3 | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf.uts | |
| 516 | 27-CR-22-7797 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2022-01-18_20240429040528.pdf | | | | Mercurio, Danielle | Scot L Verdoorn | Commitment Order (MI, DD) | Scot L Verdoorn | 0cbf8cd6dbd8bfb0a7e0e2b8de5e5e6e0f9f9f9f0f0a0f0a0f9 | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding of Incompetency and Order_2022-01-18_20240429040528.pdf.uts | |
| 517 | 27-CR-22-7797 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-11_20240429040526.pdf | | | | Dayton Klein, Julia | Sanders, Olivia; Sanders; Olivia | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | ce7036e2bc07a0b4ea90955e632a6fa36c16ce772548ee88b8391740fa | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-11_20240429040526.pdf.uts | |
| 518 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-10_20240429040527.pdf | | | | Dayton Klein, Julia | Sanders, Olivia; Sanders; Olivia | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | d83cb2e9a8e6e6e7e5e5c6e5c6e6c6c6e6c6e6c6c6c6c6c6 | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-10_20240429040527.pdf.uts | |
| 519 | 27-CR-22-7953 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 04342f5527f48be478306f07baa95e5543ac64f4e5e6e7e6e0f0895 | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf.uts | |
| 520 | 27-CR-22-9720 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | | | | barfq | | Commitment Order (MI, DD) | barfq | b9bbc4dd5d3a47bfd4f3d3fcd5f43f 887f01f00e0c51f5e46d1a0f5f60f5 | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf.uts | |
| 521 | 27-CR-22-9720 | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429152453.pdf | | | | Integration Service Account | | Citation Data Summary | wfdmtnvpdl 0.12.4 | 42ac0dd78d48d9e4c0b5b60570337bf0d6da3ff6df5f8f6f6f5 | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429152453.pdf.uts | |
| 522 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-06-30_20240429071129.pdf | | | | Dayton Klein, Julia | Scot L Verdoorn | Hennepin County | Scot L Verdoorn | 71308db1cec36c56273078f1cafed442a23c0c7c65c5c9ee6ca86c7e2cb0 | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-06-30_20240429071129.pdf.uts | |
| 523 | 27-CR-23-12360 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-10_20240430061512.pdf | | | | Dayton Klein, Julia | Scot L Verdoorn | | Scot L Verdoorn | 0b275f6d2bcb77a507d53e5c9d6f5f6e6c6e7 6a9a5c0c57bf0c5a5f6e80b5 | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-10_20240430061512.pdf.uts | |
| 524 | 27-CR-23-13060 | MCRO_27-CR-23-13060_E-filed Comp-Summons_2023-06-13_20240430074502.pdf | | ESolutions Development Certificate Authority | | Quam, Jay M. | Scot L Verdoorn | STATE OF MINNESOTA | Scot L Verdoorn | 962e4fbaca58d0704848d88658d0c3f50bcfaf5c63c6e5b0 e5f54383f2f | MnCourtFraud.com/File/MCRO_27-CR-23-13060_E-filed Comp-Summons_2023-06-13_20240430074502.pdf.uts | |
| 525 | 27-CR-23-13060 | MCRO_27-CR-23-13060_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | | | | barfq | | Commitment Order (MI, DD) | barfq | e0f5b0cbb5e4c6e7e5e5d8f6f0d9f0a0 8de5c6e5c6e7e5e5d8f6 | MnCourtFraud.com/File/MCRO_27-CR-23-13060_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf.uts | |
| 526 | 27-CR-23-13960 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-20_20240430074651.pdf | | ESolutions Development Certificate Authority | | Quam, Jay M. | Scot L Verdoorn | STATE OF MINNESOTA | Scot L Verdoorn | 905cf3e5b6e6c6e5c6e7e5e5d8f6f0d9f0a0 8de5c6e5c6e7e5e5d8 | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-20_20240430074651.pdf.uts | |
| 527 | 27-CR-23-13960 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | | | | barfq | | Commitment Order (MI, DD) | barfq | e0f5b0cbb5e4c6e7e5e5d8f6f0d9f0a0 8de5c6e5c6e7e5e5d8f6 | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf.uts | |
| 528 | 27-CR-23-13960 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | | | | Integration Service Account | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | 828bcb43dcf0a4e7e5e5d8f6f0d9f0a0 8de5c6e5c6e7e5e5d8f6 | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf.uts | |

| Index | Case_Number | PDF_File | Pdf Sig Name=03 | Pdf Sig Name=02 | Pdf Sig Name=01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | | ESolutions Development Certificate Authority | Abrams, Ron | Scott L Vordszen | | STATE OF MINNESOTA | Scott L Vordszen | 02e3b7937d3b470b8d550c8b13db4ca53cee7d207999d5b55b53a60fb27c8 | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf.html |
| 530 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | | ESolutions Development Certificate Authority | Rohrer, Susan M. | sherman | | Defendant Name | sherman | e2fd41e6fb3f94724d89f003982e06076bd65dc6e9b9048473c6a6f3fc7c | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf.html |
| 531 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072222.pdf | | | Integration Service Account | | | Citation Data Summary | wdddddqpdf 0.12.4 | 68fdd7773c3ad9fbc7fe0d0dde5ec5ece76b5571d87fc77d66b93d47ee0 | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072222.pdf.html |
| 532 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | ESolutions Development Certificate Authority | | Sawchuk, Melissa (Anoka Judge) | Christopherson, Wendy (Anoka Court Administration) | Roche, Patrick (LC-Mnawtsak) | Minnesota Judicial Branch | | Roche, Patrick (LC-MSawtsak?) | 67c03c9e3cace1ccce32dc6924d6d733fc6b7b | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf.html |
| 533 | 27-CR-23-16281 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | | | Brown, Michael | barfg | | Hennepin County | barfg | 948 be4b4b1808d6f9729afe6b9b9709b07e6c00f7e04a04d3 | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf.html |
| 534 | 27-CR-23-16281 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074130.pdf | | | Browne, Michael | barfg | | Commitment Order (ML, DD) | barfg | 19c90feaf2bc4a5e551e5f8dfe66551d88bc7965e8bc3cc5ebd6fc473d2b58 | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074130.pdf.html |
| 535 | 27-CR-23-1658 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | | | Integration Service Account | | | Citation Data Summary | wdddddqpdf 0.12.4 | 79e7aa8c4eca515d47c7f0353fa6debcf80 | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf.html |
| 536 | 27-CR-23-16927 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074324.pdf | | | Browne, Michael | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | e4127685660258188345f00599e15bdb057b9e1799077e0dfe7d95e98c6be | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074324.pdf.html |
| 537 | 27-CR-23-16927 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-16_20240430074330.pdf | | | Browne, Michael | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | ea7566f194da9e32b69e1c0be773c7fea605cb7deaaa0fa4315afeda775d | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-16_20240430074330.pdf.html |
| 538 | 27-CR-23-17175 | MCRO_27-CR-23-17175_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | | | Integration Service Account | | | Commitment Order (ML, DD) | barfg | 93ab12621e4a078be7eb9b0e795cab5c0e26a51e20b78f40bd06c90a | MnCourtFraud.com/File/MCRO_27-CR-23-17175_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf.html |
| 539 | 27-CR-23-18846 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-06_20240430074714.pdf | | | Integration Service Account | | | Commitment Order (ML, DD) | barfg | 58c27e3b77 d58d0430e8abbfb15f4e08baf7eb43c84fa06f21d1e7e23c8f | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-06_20240430074714.pdf.html |
| 541 | 27-CR-23-18856 | MCRO_27-CR-23-18856_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | | | Integration Service Account | | | Commitment Order (ML, DD) | barfg | b122548ba1d61007573a406bddb58a35aee8dfb03dcd3e9fc8a6fbfd82c19 | MnCourtFraud.com/File/MCRO_27-CR-23-18856_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf.html |
| 542 | 27-CR-23-18996 | MCRO_27-CR-23-18996_Order-Other_2023-07-13_20240430073554.pdf | | ESolutions Development Certificate Authority | Browne, Michael | George | Danielle C. Mercurio | Hewlett-Packard Company | Conservor (All Powers; Unlimited Duration) | Danielle C. Mercurio | d8523ddd77373310ae76f1c05bbdae39dd | MnCourtFraud.com/File/MCRO_27-CR-23-18996_Order-Other_2023-07-13_20240430073554.pdf.html |
| 543 | 27-CR-23-18996 | MCRO_27-CR-23-18996_Order-Other_2023-07-11_20240430073555.pdf | | ESolutions Development Certificate Authority | Bore, George | Danielle C. Mercurio | | Conservor (All Powers; Unlimited Duration) | Danielle C. Mercurio | 755a353f82e790f667b8d07805dd98916a1e71c5ba385acbbda2949a419 | MnCourtFraud.com/File/MCRO_27-CR-23-18996_Order-Other_2023-07-11_20240430073555.pdf.html |
| 544 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Pederson, Rachel; Pederson; Rachel | | MN Judicial Branch | Contested Competency for Adrian Wesley (incompetent) (doctors disagree) | ['Pederson, Rachel', 'Pederson', 'Rachel'] | 29a141b1183b4c1c128ca0cbf4ad9880f2c3155178d21c8 | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf.html |
| 545 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-12_20240430072357.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Nehring, Alisha; Nehring; Alisha | | | [Nehring, Alisha', 'Nehring', 'Alisha'] | 48c081bfb5a9880910532edd0bfd49449999fb3810ca47a44f | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order for Continuance_2023-06-12_20240430072357.pdf.html |
| 546 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072352.pdf | | | Mercurio, Danielle | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | d1c0f94028b330ac97c5652d074e2787dc7 | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072352.pdf.html |
| 548 | 27-CR-23-1886 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | | | Integration Service Account | | | Commitment Order (ML, DD) | barfg | b5d1cc9bf0b8f35b4da61e0b09ba5a82e0a09fbb3abb4fbdd3ad82c70 | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf.html |
| 549 | 27-CR-23-18964 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074022.pdf | | | Anderson, Jamie | Bore, George | barfg | Hennepin County | Commitment Order (ML, DD) | barfg | 4fc78f9726e1aa91f7d0e78a08c98bd26f87a | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074022.pdf.html |
| 550 | 27-CR-23-18964 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074026.pdf | | | Integration Service Account | | | Commitment Order (ML, DD) | barfg | 760de83808029d2f4bf0e8c58ea3a476ab80a3c4b9dc589 | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074026.pdf.html |
| 551 | 27-CR-23-20715 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | 9b5ae1c6c5dce74290b3e2c5a0d98c05b49c8f2e46b5 | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf.html |
| 552 | 27-CR-23-20715 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-10-04_20240430074909.pdf | | | Integration Service Account | | | Commitment Order (ML, DD) | barfg | 0cb3e4a0fdf2d44c08e49fcfb048a14c3e8a6 | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-10-04_20240430074909.pdf.html |
| 553 | 27-CR-23-20715 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-06-05_20240430074855.pdf | | ESolutions Development Certificate Authority | Calgiari, Hilary | Kendrick, Eva; Kendrick; Eva | | Minnesota Judicial Branch | | [Kendrick, Eva', 'Kendrick', 'Eva'] | f337d698d90116f5c41de6a2f96b13e458bfe7926683c0a | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-06-05_20240430074855.pdf.html |
| 555 | 27-CR-23-20715 | MCRO_27-CR-23-20715_E-filed Comp-Summons_2023-01-02_20240430074850.pdf | | | Integration Service Account | | | Commitment Order (ML, DD) | barfg | 6472e0b8f608b6734470765bcb1c5c3d22c131cf8de50a01e435b | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed Comp-Summons_2023-01-02_20240430074850.pdf.html |
| 556 | 27-CR-23-21403 | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | | ESolutions Development Certificate Authority | Browne, Michael | barfg | | Contested Competency for David Ebers (incompetent) (parties claim comp but drs claim incomp) | barfg | 8d79e6038494da2f42b1ec2f466f68e9e9faf7e7f3ba08 | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf.html |
| 557 | 27-CR-23-21403 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | | | Integration Service Account | | | Incompetent (Gross Min OOC) | barfg | 246b0cee8040584df4bfa0f721de4d4b5748f1c2977b0d5a7c1e70fa70 | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf.html |
| 558 | 27-CR-23-21403 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074849.pdf | | | Integration Service Account | | | Commitment Order (ML, DD) | barfg | f059c4c1b9ba5c5d7ad9c8737d0bd82e2b0ebce6 | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074849.pdf.html |
| 559 | 27-CR-23-21552 | MCRO_27-CR-23-21552_Order-Continue_2024-02-12_20240430075009.pdf | | ESolutions Development Certificate Authority | Dayton Klein, Julia | Mercurio, Danielle | Williamson, Aaron; Williamson; Aaron | | Citation Data Summary | [Williamson, Aaron', 'Williamson', 'Aaron'] | 6cdd6fcea22e83a07e7b2b8d7cc | MnCourtFraud.com/File/MCRO_27-CR-23-21552_Order-Continue_2024-02-12_20240430075009.pdf.html |
| 561 | 27-CR-23-21653 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | | | Browne, Michael | Skibbie, Lori | barfg | | | barfg | 6c00a2e1e92f78813c6540d42d5ce6f5af3e1240 | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf.html |

**EXHIBIT OMG-4 | p. 17**

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-23-21653 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | | | | Integration Service Account | | | | 0b2436bbf1c0fdefca7839fe728f2ae3261afe531b4b4be6fd9ee79ae5331e1f | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf.txt |
| 563 | 27-CR-23-24219 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430073049.pdf | | | Browne, Michael | barfq | Hennepin County | Commitment Order (MI, DD) | barfq | 5f2175f7321cb2948461b3b74b2e8b1f1c9c1e4f7177173ce3d9be3d4b2a6567d | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430073049.pdf.txt |
| 564 | 27-CR-23-24219 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430073051.pdf | | | | Integration Service Account | | | | 5d4816b0bee0377931f7ee3c1d377a4343939756e72bb52cf373f8ec3427f371 | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430073051.pdf.txt |
| 565 | 27-CR-23-24880 | MCRO_27-CR-23-24880_Finding of Incompetency and Order_2024-04-04_20240430073631.pdf | | | Browne, Michael | barfq | Hennepin County | Commitment Order (MI, DD) | barfq | f8b9e35b153dd54bb152239bc4790b1ecac4e854742f88efe634d7fa630cb26b | MnCourtFraud.com/File/MCRO_27-CR-23-24880_Finding of Incompetency and Order_2024-04-04_20240430073631.pdf.txt |
| 566 | 27-CR-23-24880 | MCRO_27-CR-23-24880_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430073636.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | eb733e411ee0ab47d04ab51acb4581a02202f3b1573957481f0a27c959b5d959 | MnCourtFraud.com/File/MCRO_27-CR-23-24880_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430073636.pdf.txt |
| 567 | 27-CR-23-24880 | MCRO_27-CR-23-24880_Order-Findings of Competency to Proceed_2023-05-03_20240430073638.pdf | | | | Dayton Klein, Julia | | | | 0de9964547d6fcba7c5385b0220b0672f0eeae577b2e45a3bf4eab3a0a2e9001 | MnCourtFraud.com/File/MCRO_27-CR-23-24880_Order-Findings of Competency to Proceed_2023-05-03_20240430073638.pdf.txt |
| 568 | 27-CR-23-24880 | MCRO_27-CR-23-24880_E-filed Comp-Order for Detention_2023-05-11_20240430073640.pdf | | | | Integration Service Account | | | | dd8924299be79fa2691c1ce4405c3d86bbb8ea8351af533513f05f1c1e0c21d | MnCourtFraud.com/File/MCRO_27-CR-23-24880_E-filed Comp-Order for Detention_2023-05-11_20240430073640.pdf.txt |
| 569 | 27-CR-23-24880 | MCRO_27-CR-23-24880_Order-Findings of Incompetency to Proceed_2023-02-22_20240430071740.pdf | | | | Dayton Klein, Julia | barfq | Hennepin County | Incompetent (Gross Min IC) | barfq | 97f1e0ddd18d767af7617346a8470d3d27e49e53f40789130e4fab1e771d5948 | MnCourtFraud.com/File/MCRO_27-CR-23-24880_Order-Findings of Incompetency to Proceed_2023-02-22_20240430071740.pdf.txt |
| 570 | 27-CR-23-284 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | | | Browne, Michael | Skibbie, Lori | Bowman, Megan; Bowman, Megan | | | c0a86bbcbe9e5537bed4a07a62ab31666c3d4b11fb3867626716b336bb77b36e | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf.txt |
| 571 | 27-CR-23-284 | MCRO_27-CR-23-284_Order for Dismissal_2024-02-27_20240430073738.pdf | | | Browne, Michael | Skibbie, Lori | Moosbrugger, Timothy | | | 1211fbbf595454bfcf73dc0be96de68fb39dc6f5886b983fdd4f14bac1e2e73b1 | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order for Dismissal_2024-02-27_20240430073738.pdf.txt |
| 572 | 27-CR-23-284 | MCRO_27-CR-23-284_Order for Docketing_2023-11-13_20240430071744.pdf | | | | eSolutions Development Certificate Authority | Segersee, Kristin | Julie Wood | | 85b5d453fbf21aca8b12ae72695ea3f27c6f91fdcb3c4a2ac6e1b3cf60c5cb58 | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order for Docketing_2023-11-13_20240430071744.pdf.txt |
| 573 | 27-CR-23-284 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-05-11_20240430071747.pdf | | | | Integration Service Account | | | | 7bd4b9515be3a9e0e7e57a72ced57c1d5b6de36bdb8e8f2a0b563a36a2c9b9f7 | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-05-11_20240430071747.pdf.txt |
| 574 | 27-CR-23-3190 | MCRO_27-CR-23-3190_Order-Administrative_2024-03-09_20240430072520.pdf | eSolutions Development Certificate Authority | | | Rowe, George | GB | State of Minnesota | Order | GB | 95b0c1fa2566b1ffbfcdd4caff5a11d3cf8dc0ab4e38e2ba68e5d8c7cf38f8e | MnCourtFraud.com/File/MCRO_27-CR-23-3190_Order-Administrative_2024-03-09_20240430072520.pdf.txt |
| 575 | 27-CR-23-3190 | MCRO_27-CR-23-3190_Finding of Incompetency and Order_2023-12-06_20240430072722.pdf | eSolutions Development Certificate Authority | Dayton Klein, Julia | Skibbie, Lori | Apker, MB; Apker, MB | | | [Apker, MB, 'Apker', 'MB'] | 461d1d13b169826073928f5ed6f2a8a267bfc13dae18f5fa95435ae58fc0b5a4b | MnCourtFraud.com/File/MCRO_27-CR-23-3190_Finding of Incompetency and Order_2023-12-06_20240430072722.pdf.txt |
| 576 | 27-CR-23-3190 | MCRO_27-CR-23-3190_E-filed Comp-Order for Detention_2023-11-21_20240430072725.pdf | | | | Integration Service Account | | | | 1445e9be8a46514cf35b47166d5c8f5c4d8cdca5c03b6d16843a98cf36fca94a | MnCourtFraud.com/File/MCRO_27-CR-23-3190_E-filed Comp-Order for Detention_2023-11-21_20240430072725.pdf.txt |
| 577 | 27-CR-23-3198 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | | | | barfq | barfq | | | 9d7f2ce31c3f539d4906d3abef8a09d4e7693d0e109aa6f6a10f5df85e8c | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf.txt |
| 578 | 27-CR-23-3198 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2023-01-27_20240430072719.pdf | | | | eSolutions Development Certificate Authority | Peralta, Nelson | Scott J. Vredones | | 7d0564486d9bfdfe368e69fca7bce9f7da4659f4d5b87020f5ff7a1f8f5f | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2023-01-27_20240430072719.pdf.txt |
| 579 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2024-04-18_20240430072413.pdf | | | Browne, Michael | barfq | STATE OF MINNESOTA | Commitment Order (MI, DD) | barfq | fd4f9b3f6f9c96b2f54ba9c0a0c15b5c2ed36c26fca2b8ab8d86f18ac8b9d | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding of Incompetency and Order_2024-04-18_20240430072413.pdf.txt |
| 580 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072415.pdf | | | Browne, Michael | Skibbie, Lori | Bowman, Megan; Bowman, Megan | | | 1c0ba82a431a00365c79c5c0662f67c77a9576aea2a69a32ee20eac39e1e30a8 | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072415.pdf.txt |
| 581 | 27-CR-23-3423 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072422.pdf | | | | Integration Service Account | | | | 9ffd6abb5951f8dd7474c04f1f1d4cb7e19ca3e0a5e8a16ae1ed9ad5fbdc | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072422.pdf.txt |
| 582 | 27-CR-23-3450 | MCRO_27-CR-23-3450_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | | | Browne, Michael | barfq | Hennepin County | Commitment Order (MI, DD) | barfq | a9aa5e680136e0bf6b405de81f6d86b8c2be97e6f465c31c798b944807726d58f | MnCourtFraud.com/File/MCRO_27-CR-23-3450_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf.txt |
| 583 | 27-CR-23-3450 | MCRO_27-CR-23-3450_Scheduling Order_2024-01-10_20240430072903.pdf | | | | eSolutions Development Certificate Authority | Caligiuri, Hilary | Kendrick, Eva; Kendrick, Eva | | [Kendrick, Eva', 'Kendrick', 'Eva'] | 3137e97f638b6f3bf70a44be10118a38cd7fa7a00483c9b3bb288b2d5f79 | MnCourtFraud.com/File/MCRO_27-CR-23-3450_Scheduling Order_2024-01-10_20240430072903.pdf.txt |
| 584 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | | | | eSolutions Development Certificate Authority | Caligiuri, Hilary | Kendrick, Eva; Kendrick, Eva | Contested Competency for David Ekern (incompetent) (parties claim comp but dis claim incomp) | [Kendrick, Eva', 'Kendrick', 'Eva'] | a8ade4d974506444e30ee649afdef2e5cfbcf1e018475fa0948d361ad9eec75e | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf.txt |
| 585 | 27-CR-23-3459 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-24_20240430072909.pdf | | | | Integration Service Account | | | | 015ab6a4e78fcbc4a0e5c0a9a05a2dfd7b1a9b6e6d | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-24_20240430072909.pdf.txt |
| 586 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2024-02-22_20240430072943.pdf | | | Browne, Michael | barfq | Hennepin County | Commitment Order (MI, DD) | barfq | d1c05c6e4dfdd7afa91bfd5b2a4f4d9ccb4b3dc5a4b5dba5c1c3c0 | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding of Incompetency and Order_2024-02-22_20240430072943.pdf.txt |
| 587 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072945.pdf | | | Browne, Michael | barfq | Hennepin County | Commitment Order (MI, DD) | barfq | 8925c1454b6c7fe38f6aa6dc66c50b9044d51b27c4291c933d2d6 | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072945.pdf.txt |
| 588 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072948.pdf | | | | Browne, Michael | Nehring, Alisha; Nehring, Alisha | | | 7a26a4d062e3da9c7f5ad1453c3e93d1de471c352ea5c8c6cbe48 | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072948.pdf.txt |
| 589 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-08_20240430072950.pdf | | | | eSolutions Development Certificate Authority | Caligiuri, Hilary | Kendrick, Eva; Kendrick, Eva | | [Kendrick, Eva', 'Kendrick', 'Eva'] | 2e5ff7a48d95fbd2af5e7bb9e7a06b86655d3ba6 | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling Order_2023-12-08_20240430072950.pdf.txt |
| 590 | 27-CR-23-3498 | MCRO_27-CR-23-3498_Finding of Incompetency and Order_2024-04-18_20240430073021.pdf | | | Browne, Michael | barfq | Hennepin County | Incompetent (Felony IC) | barfq | 75021bae7a3a77a08dd65c8d6c3639d54b5b7dd5cd15e5 | MnCourtFraud.com/File/MCRO_27-CR-23-3498_Finding of Incompetency and Order_2024-04-18_20240430073021.pdf.txt |
| 591 | 27-CR-23-3498 | MCRO_27-CR-23-3498_E-filed Comp-Order for Detention_2023-02-14_20240430073023.pdf | | | | Integration Service Account | | | | 83e6e4bd4a46e7c6f3a21e1d7e9b3ad4e2f8b4d6d19 | MnCourtFraud.com/File/MCRO_27-CR-23-3498_E-filed Comp-Order for Detention_2023-02-14_20240430073023.pdf.txt |
| 592 | 27-CR-23-385 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430073100.pdf | | | Mercurio, Danielle | barfq | Hennepin County | Incompetent (Felony IC) | barfq | 07a9be5c02203c0b4a72e6a4fdc1a8c6e2c37a67b6d | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430073100.pdf.txt |
| 593 | 27-CR-23-385 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073037.pdf | | | | Dayton Klein, Julia | Perry, Dolores; Perry, Dolores | | | 6c47a797b1ce3bc48abb4c771c4f3ce1dd7d6e0 | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073037.pdf.txt |

| Index | Case_Number | PDF_File | Pdf Sig Name-03 | Pdf Sig Name-02 | Pdf Sig Name-01 | Author | Company | Title | Creator | PDF_File_Hash | PDF_File_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | | | | | Integration Service Account | | Citation Data Summary | willdmfepdf 0.12.4 | 5e16dfb2631fb99934c0dbaac55009e5295f7270853612ebb2857872bb333f03 | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf.ots |
| 596 | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | | Ydenrians, Melinda (Wright Court Administration) | Ydenrians, Melinda (Wright Court Administration) | McPherson, Catherine (Judge) | Pankratz, Kristene; Pankratz; Kristene | | Order-Other | [Pankratz, Kristene', 'Pankratz', 'Kristene'] | 3a167392afce5f02f02c3971d399bfb54455e5e565174b6d3b6013140392 | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf.ots |
| 597 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | | | | | Integration Service Account | | | 9e72997035b51750fe2584003f0e9c1c1919e5d7066d8032170f6af57ef | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf.ots |
| 598 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430073355.pdf | | | Dayron Kleis, Julia | Boret, George | Hennepin County | Commitment Order (MI, DD) | c9efc88713c4f174e2d01e9b29c7d3af0e8ee6099346560ca3fddc8f77955.pdf.on | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430073355.pdf.ots |
| 599 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430073931.pdf | | | ESolutions Development Certificate Authority | Dayron Kleis, Julia | Moosbrugger, Timothy | | Order | ['Moosbrugger', 'Timothy'] | eeef34c6cb4068e3ce5e3d8f6554e2b1724c51f4e19a174d7d8dee95de8d | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430073931.pdf.ots |
| 600 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | | | | | Integration Service Account | | | 751c3bddb25372fe7dae69e7800fa87007f3636363b01ab2509c72a5366bf6d5.0b | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf.ots |
| 601 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073135.pdf | | ESolutions Development Certificate Authority | Browne, Michael | Gift | State of Minnesota | Order | Gift | 777219362280d62130adff21f45e20df40ee0e0f6455da8468fe4a5e8a5aa | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073135.pdf.ots |
| 602 | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | | | ESolutions Development Certificate Authority | Browne, Michael | Browne, Michael | MN Judicial Branch | Order | ['Browne', 'Michael'] | a764b6a19ad61c58fb31721b809f6d72543fe977beff8fec84a2998544500014 | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf.ots |
| 603 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073136.pdf | | | | Dayron Kleis, Julia | barfq | | Commitment Order (MI, DD) | barfq | a25da4eb7d183c2249dbc1b38dcc566361e1dac0b51d776a380a3f05e6b08c | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073136.pdf.ots |
| 604 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-01-10_20240430073139.pdf | | | | | Integration Service Account | | | 671de07c2e6c5097cf7afb4d486fa19b30f5fa50de5aa1f1595f4b0c81790c | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-01-10_20240430073139.pdf.ots |
| 605 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-01-02_20240430073242.pdf | | | Browne, Michael | Mercutio, Danielle | barfq | | Incompetent (Felony IC) | barfq | 7c1755a6f9c83cdbe77bbeb3a0f9e5dbad7aa92680113885b0d2e8d4 | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-01-02_20240430073242.pdf.ots |
| 606 | MCRO_27-CR-23-5751_Order for Dismissal_2023-05-11_20240430073239.pdf | | | | Browne, Michael | barfq | | Order | barfq | 9d73c30586a16e511705e3dce39c9f1cde8e6f7ee5f64eff9a7a9ef2cd9c0c | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order for Dismissal_2023-05-11_20240430073239.pdf.ots |
| 607 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | | | | Dayron Kleis, Julia | Bowman, Megan; Bowman; Megan | MN Judicial Branch | Order | ['Bowman', 'Megan', 'Bowman', 'Megan'] | 57b7a148580a0463aa72e1481b466d1dcbeeda6e1c3ca5e6c07a547fc5b3 | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf.ots |
| 608 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | | | | Dayron Kleis, Julia | Perry, Dolores; Perry; Dolores | | Order | ['Perry', 'Dolores', 'Perry', 'Dolores'] | d21380007c2168cb3a89dce56eb7b79ae7c8afd56a15c26a1b7f9ba97aa9e | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf.ots |
| 609 | MCRO_27-CR-23-5751_E-filed Comp-Order for Competency to Proceed (Rule 20.01)_2023-02-17_20240430073240.pdf | | | | Dayron Kleis, Julia | Perry, Dolores; Perry; Dolores | | Order | ['Perry', 'Dolores', 'Perry', 'Dolores'] | f5854596a3e19569c72776a5a78e7d1849febfc9c6c89862f73ca906 | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed Comp-Order for Competency to Proceed (Rule 20.01)_2023-02-17_20240430073240.pdf.ots |
| 610 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-01-17_20240430073246.pdf | | | | | Integration Service Account | | | c9e601a8b3dac5b7edb58e5c4bde5d74b62cabee95c3bd9b5aa9f5b5f225 | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-01-17_20240430073246.pdf.ots |
| 611 | MCRO_27-CR-23-8406_Order Revoking Interim Condition of Release_2023-05-25_20240430073405.pdf | | | ESolutions Development Certificate Authority | Alakati, Shireen | JSD921 | | Microsoft Word - ClientDocument2206292 | JSD921 | 3c5881c98f043535054d4d8d6aaf5d44e84475d2eb5e02ad63dda97bce85f9a40 | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order Revoking Interim Condition of Release_2023-05-25_20240430073405.pdf.ots |
| 612 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-19_20240430073444.pdf | | | | Browne, Michael | Perry, Dolores; Perry; Dolores | | Order | ['Perry', 'Dolores', 'Perry', 'Dolores'] | 6321004832fdc60f4807b7b892a308af6442bba6be54de55fa6bfc575ed55a51c3 | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-19_20240430073444.pdf.ots |
| 613 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073447.pdf | | | | | Integration Service Account | | | b0811fe5ad54e17c3f0e62e6b99f0c280ad6a11c2e25ac8e6de8bf123b | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073447.pdf.ots |
| 614 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | | | | barfq | Hennepin County | Commitment Order (MI, DD) | barfq | 7c2e31a4830ea58d4f30c8045617c352d508b2e409cb02a38c9babf633c50008 | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf.ots |
| 615 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073453.pdf | | | | | Integration Service Account | | | f0f95c98ec8e36f1faf91f95b4e6fbf4e6d07107d10fd9a04305d50808ccae19 | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073453.pdf.ots |
| 616 | MCRO_27-CR-23-8472_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | | | | | Integration Service Account | | | 06c29e4a4b5353fc60e33288a3ec4083585800c881cdbc9f1edde3c5f | MnCourtFraud.com/File/MCRO_27-CR-23-8472_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf.ots |
| 617 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430073026.pdf | | | ESolutions Development Certificate Authority | Dayron Kleis, Julia | Moosbrugger, Timothy | | Order | ['Moosbrugger', 'Timothy'] | 61fcd5f5e3f3f0d27a55ccb0f58f11ce20d4b13f27fbdcec1f8d9fd527a70d85 | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430073026.pdf.ots |
| 618 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | | | | | Integration Service Account | | | 04fdbf6bc48be242357c3d745f87ae65d293f13836d98cbf0549b34fd66d34 | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf.ots |
| 619 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-08_20240430073739.pdf | | | | Integration Service Account | | | 3c0b76d8c6aca5b4e8d16f2248de344d9854715206d7b3ff3c3f5c236d2 | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-08_20240430073739.pdf.ots |
| 620 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430073805.pdf | | | | Koch, William | Carlavifef | | Microsoft Word - Document in Unnamed | Carlavifef | 56657b86eee57ba79f6505eaf028d5f5cf0db8c5ff2adad9325460f82cf33 | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430073805.pdf.ots |
| 621 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | | | | Koch, William | Carlavifef | | Microsoft Word - Document in Unnamed | Carlavifef | 50657884eee2c3278d6b8a8a5be94a38bb86d5f54ae51c217955b9d35 | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf.ots |
| 622 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073805.pdf | | | | Koch, William | Carlavifef | | Order | | 4cce90b01bf7d7a8012da79feb35d5bdc6e4f0dc5273c5e5d54a78e9e11441a8 | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073805.pdf.ots |

EXHIBIT OMG-4 | p. 19