# EXHIBIT OMG-7

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:06 | SHA-256 | adbe.pkcs7.detached | [0 - 328468], [344854 - 347493] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2017-01-20_20240430093605.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:05 | SHA-256 | adbe.pkcs7.detached | [0 - 141267], [157653 - 165317] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3 | MCRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:04 | SHA-256 | adbe.pkcs7.detached | [0 - 430601], [446987 - 452809] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 4 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:03 | SHA-256 | adbe.pkcs7.detached | [0 - 254246], [270632 - 276100] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 5 | MCRO_27-CR-17-1555_Notice of Intent to Prosecute_2017-02-23_20240430093602.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:01 | SHA-256 | adbe.pkcs7.detached | [0 - 445338], [461724 - 466048] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 6 | MCRO_27-CR-17-1555_Order to Transport_2017-08-23_20240430093600.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:00 | SHA-256 | adbe.pkcs7.detached | [0 - 90366], [106752 - 114703] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 7 | MCRO_27-CR-17-1555_Order to Transport_2018-01-04_20240430093559.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:59 | SHA-256 | adbe.pkcs7.detached | [0 - 90053], [106439 - 114390] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 8 | MCRO_27-CR-17-1555_Order to Transport_2018-03-26_20240430093558.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:58 | SHA-256 | adbe.pkcs7.detached | [0 - 78340], [94726 - 99502] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 9 | MCRO_27-CR-17-1555_Order to Transport_2018-10-23_20240430093557.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:57 | SHA-256 | adbe.pkcs7.detached | [0 - 75848], [92234 - 97010] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 10 | MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:56 | SHA-256 | adbe.pkcs7.detached | [0 - 68838], [85224 - 89979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 11 | MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:55 | SHA-256 | adbe.pkcs7.detached | [0 - 68377], [84763 - 89518] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 12 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2020-01-23_20240430093554.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:54 | SHA-256 | adbe.pkcs7.detached | [0 - 112604], [128990 - 134952] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 13 | MCRO_27-CR-17-1555_Proposed Order or Document_2020-01-23_20240430093553.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:53 | SHA-256 | adbe.pkcs7.detached | [0 - 129091], [145477 - 151455] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 14 | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:52 | SHA-256 | adbe.pkcs7.detached | [0 - 116922], [133308 - 137841] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 15 | MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:51 | SHA-256 | adbe.pkcs7.detached | [0 - 66163], [82549 - 87071] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 16 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:50 | SHA-256 | adbe.pkcs7.detached | [0 - 415431], [431817 - 437107] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 17 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:49 | SHA-256 | adbe.pkcs7.detached | [0 - 114007], [130393 - 135660] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 18 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:48 | SHA-256 | adbe.pkcs7.detached | [0 - 206532], [222918 - 227651] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 19 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:46 | SHA-256 | adbe.pkcs7.detached | [0 - 185266], [201652 - 207899] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 20 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:44 | SHA-256 | adbe.pkcs7.detached | [0 - 789915], [806301 - 811091] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 21 | MCRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093545.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:45 | SHA-256 | adbe.pkcs7.detached | [0 - 124398], [140784 - 146084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 22 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:43 | SHA-256 | adbe.pkcs7.detached | [0 - 248875], [265261 - 269870] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 23 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:42 | SHA-256 | adbe.pkcs7.detached | [0 - 882685], [899071 - 903666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 24 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-31_20240430093541.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:41 | SHA-256 | adbe.pkcs7.detached | [0 - 234970], [251356 - 256568] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 25 | MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:40 | SHA-256 | adbe.pkcs7.detached | [0 - 242206], [258592 - 264108] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 26 | MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:39 | SHA-256 | adbe.pkcs7.detached | [0 - 290717], [307103 - 315590] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 27 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:38 | SHA-256 | adbe.pkcs7.detached | [0 - 241202], [257588 - 263079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 28 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:35:37 | SHA-256 | adbe.pkcs7.detached | [0 - 466540], [482926 - 488693] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 29 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:58 | SHA-256 | adbe.pkcs7.detached | [0 - 328510], [344896 - 347535] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 30 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:57 | SHA-256 | adbe.pkcs7.detached | [0 - 162783], [179169 - 184525] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 31 | MCRO_27-CR-17-8342_Order to Transport_2017-08-23_20240430093656.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:56 | SHA-256 | adbe.pkcs7.detached | [0 - 88700], [105086 - 113037] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 32 | MCRO_27-CR-17-8342_Order to Transport_2018-01-04_20240430093655.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:55 | SHA-256 | adbe.pkcs7.detached | [0 - 90124], [106510 - 114461] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 33 | MCRO_27-CR-17-8342_Order to Transport_2018-03-26_20240430093654.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:54 | SHA-256 | adbe.pkcs7.detached | [0 - 78340], [94726 - 99502] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 1**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | MCRO_27-CR-17-8342_Notice of Intent to Prosecute_2018-10-16_20240430093653.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:53 | SHA-256 | adbe.pkcs7.detached | [0 - 60622], [77008 - 81782] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 35 | MCRO_27-CR-17-8342_Order to Transport_2018-10-23_20240430093652.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:52 | SHA-256 | adbe.pkcs7.detached | [0 - 75848], [92234 - 97010] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 36 | MCRO_27-CR-17-8342_Order to Transport_2019-03-13_20240430093651.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:51 | SHA-256 | adbe.pkcs7.detached | [0 - 68836], [85222 - 89977] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 37 | MCRO_27-CR-17-8342_Order to Transport_2019-10-02_20240430093650.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:50 | SHA-256 | adbe.pkcs7.detached | [0 - 68377], [84763 - 89518] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 38 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2020-01-23_20240430093649.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:48 | SHA-256 | adbe.pkcs7.detached | [0 - 112604], [128990 - 134952] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 39 | MCRO_27-CR-17-8342_Proposed Order or Document_2020-01-23_20240430093647.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:47 | SHA-256 | adbe.pkcs7.detached | [0 - 129091], [145477 - 151455] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 40 | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:46 | SHA-256 | adbe.pkcs7.detached | [0 - 116920], [133306 - 137839] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 41 | MCRO_27-CR-17-8342_Order to Transport_2020-01-24_20240430093645.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:45 | SHA-256 | adbe.pkcs7.detached | [0 - 66162], [82548 - 87070] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 42 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:44 | SHA-256 | adbe.pkcs7.detached | [0 - 415441], [431827 - 437115] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 43 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:43 | SHA-256 | adbe.pkcs7.detached | [0 - 114005], [130391 - 135656] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 44 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:42 | SHA-256 | adbe.pkcs7.detached | [0 - 206533], [222919 - 227652] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 45 | MCRO_27-CR-17-8342_Exhibit List_2022-12-20_20240430093641.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:41 | SHA-256 | adbe.pkcs7.detached | [0 - 390525], [406911 - 415398] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 46 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:40 | SHA-256 | adbe.pkcs7.detached | [0 - 185268], [201654 - 207901] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 47 | MCRO_27-CR-17-8342_Proposed Order or Document_2022-12-27_20240430093639.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:39 | SHA-256 | adbe.pkcs7.detached | [0 - 124397], [140783 - 146084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 48 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:38 | SHA-256 | adbe.pkcs7.detached | [0 - 789915], [806301 - 811092] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 49 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:37 | SHA-256 | adbe.pkcs7.detached | [0 - 249004], [265390 - 270048] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 50 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:36 | SHA-256 | adbe.pkcs7.detached | [0 - 882684], [899070 - 903667] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 51 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:35 | SHA-256 | adbe.pkcs7.detached | [0 - 234999], [251385 - 256595] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 52 | MCRO_27-CR-17-8342_Returned Mail_2024-02-13_20240430093634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:34 | SHA-256 | adbe.pkcs7.detached | [0 - 285524], [301910 - 310397] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 53 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:33 | SHA-256 | adbe.pkcs7.detached | [0 - 241201], [257587 - 263077] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 54 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:36:31 | SHA-256 | adbe.pkcs7.detached | [0 - 467408], [483794 - 489561] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 55 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:37 | SHA-256 | adbe.pkcs7.detached | [0 - 327457], [343843 - 346482] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 56 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:35 | SHA-256 | adbe.pkcs7.detached | [0 - 212397], [228783 - 234132] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 57 | MCRO_27-CR-17-22909_Order to Transport_2018-03-26_20240430093734.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:35 | SHA-256 | adbe.pkcs7.detached | [0 - 78341], [94727 - 99503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 58 | MCRO_27-CR-17-22909_Order to Transport_2018-10-23_20240430093733.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:33 | SHA-256 | adbe.pkcs7.detached | [0 - 75851], [92237 - 97013] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 59 | MCRO_27-CR-17-22909_Order to Transport_2019-03-13_20240430093732.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:32 | SHA-256 | adbe.pkcs7.detached | [0 - 68840], [85226 - 89981] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 60 | MCRO_27-CR-17-22909_Order to Transport_2019-10-02_20240430093731.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:31 | SHA-256 | adbe.pkcs7.detached | [0 - 68380], [84766 - 89521] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 61 | MCRO_27-CR-17-22909_Notice of Motion and Motion_2020-01-23_20240430093730.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:30 | SHA-256 | adbe.pkcs7.detached | [0 - 112609], [128995 - 134957] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 62 | MCRO_27-CR-17-22909_Proposed Order or Document_2020-01-23_20240430093729.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:29 | SHA-256 | adbe.pkcs7.detached | [0 - 129097], [145483 - 151461] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 63 | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:28 | SHA-256 | adbe.pkcs7.detached | [0 - 116926], [133312 - 137845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 64 | MCRO_27-CR-17-22909_Order to Transport_2020-01-24_20240430093727.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:27 | SHA-256 | adbe.pkcs7.detached | [0 - 66166], [82552 - 87074] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 65 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:26 | SHA-256 | adbe.pkcs7.detached | [0 - 415448], [431834 - 437121] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 66 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:25 | SHA-256 | adbe.pkcs7.detached | [0 - 114010], [130396 - 135662] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 2**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:24 | SHA-256 | adbe.pkcs7.detached | [0 - 206542], [222928 - 227661] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 68 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:23 | SHA-256 | adbe.pkcs7.detached | [0 - 185271], [201657 - 207904] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 69 | MCRO_27-CR-17-22909_Proposed Order or Document_2022-12-27_20240430093722.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:22 | SHA-256 | adbe.pkcs7.detached | [0 - 124402], [140788 - 146088] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 70 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:21 | SHA-256 | adbe.pkcs7.detached | [0 - 789916], [806302 - 811092] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 71 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:19 | SHA-256 | adbe.pkcs7.detached | [0 - 249007], [265393 - 270052] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 72 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:18 | SHA-256 | adbe.pkcs7.detached | [0 - 882684], [899070 - 903666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 73 | MCRO_27-CR-17-22909_Returned Mail_2024-02-13_20240430093718.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:37:18 | SHA-256 | adbe.pkcs7.detached | [0 - 280224], [296610 - 305097] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 74 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:29 | SHA-256 | adbe.pkcs7.detached | [0 - 392467], [408853 - 411441] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 75 | MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430092827.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:27 | SHA-256 | adbe.pkcs7.detached | [0 - 522581], [538967 - 544788] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 76 | MCRO_27-CR-18-18391_Non-Cash Bond Posted_2018-09-12_20240430092826.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:26 | SHA-256 | adbe.pkcs7.detached | [0 - 219249], [235635 - 243587] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 77 | MCRO_27-CR-18-18391_Law Enforcement Notice of Release and Appearance_2018-09-13_20240430092825.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:25 | SHA-256 | adbe.pkcs7.detached | [0 - 94340], [110726 - 118677] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 78 | MCRO_27-CR-18-18391_Order Forfeiting Cash Bond or Surety Bond_2018-09-20_20240430092823.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:23 | SHA-256 | adbe.pkcs7.detached | [0 - 83091], [99477 - 107428] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 79 | MCRO_27-CR-18-18391_Notice of Bond Forfeiture_2018-09-21_20240430092822.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:22 | SHA-256 | adbe.pkcs7.detached | [0 - 96824], [113210 - 121161] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 80 | MCRO_27-CR-18-18391_Order for Conditional Release_2018-11-19_20240430092821.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:21 | SHA-256 | adbe.pkcs7.detached | [0 - 127898], [144284 - 152236] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 81 | MCRO_27-CR-18-18391_Petition to Reinstate Cash or Surety Bond Forfeiture_2018-11-21_20240430092820.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:20 | SHA-256 | adbe.pkcs7.detached | [0 - 72754], [89140 - 93938] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 82 | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:19 | SHA-256 | adbe.pkcs7.detached | [0 - 148440], [164826 - 169637] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 83 | MCRO_27-CR-18-18391_Affidavit of Service_2018-11-21_20240430092818.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:18 | SHA-256 | adbe.pkcs7.detached | [0 - 80845], [97231 - 102038] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 84 | MCRO_27-CR-18-18391_Affidavit of Mailing_2018-11-21_20240430092817.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:17 | SHA-256 | adbe.pkcs7.detached | [0 - 73422], [89808 - 94614] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 85 | MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092815.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:15 | SHA-256 | adbe.pkcs7.detached | [0 - 57924], [74310 - 79075] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 86 | MCRO_27-CR-18-18391_Notice-Other_2018-11-21_20240430092814.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:14 | SHA-256 | adbe.pkcs7.detached | [0 - 80271], [96657 - 104608] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 87 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430092815.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:15 | SHA-256 | adbe.pkcs7.detached | [0 - 273645], [290031 - 294337] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 88 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:12 | SHA-256 | adbe.pkcs7.detached | [0 - 141554], [157940 - 162706] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 89 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:11 | SHA-256 | adbe.pkcs7.detached | [0 - 255443], [271829 - 277274] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 90 | MCRO_27-CR-18-18391_Order Denying Request for Bond Reinstatement_2019-03-05_20240430092810.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:10 | SHA-256 | adbe.pkcs7.detached | [0 - 157405], [173791 - 178536] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 91 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-03-06_20240430092809.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:09 | SHA-256 | adbe.pkcs7.detached | [0 - 210264], [226650 - 231468] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 92 | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:08 | SHA-256 | adbe.pkcs7.detached | [0 - 84299], [100685 - 105478] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 93 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-06-17_20240430092807.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:07 | SHA-256 | adbe.pkcs7.detached | [0 - 227936], [244322 - 249145] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 94 | MCRO_27-CR-18-18391_Order-Other_2019-07-02_20240430092806.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:06 | SHA-256 | adbe.pkcs7.detached | [0 - 593604], [609990 - 614822] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 95 | MCRO_27-CR-18-18391_Order to Transport_2019-08-19_20240430092805.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:05 | SHA-256 | adbe.pkcs7.detached | [0 - 68300], [84686 - 89441] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 96 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092804.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:04 | SHA-256 | adbe.pkcs7.detached | [0 - 280610], [296996 - 302469] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 97 | MCRO_27-CR-18-18391_Order Denying Request for Bond Reinstatement_2019-09-27_20240430092803.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:03 | SHA-256 | adbe.pkcs7.detached | [0 - 237584], [253970 - 258715] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 98 | MCRO_27-CR-18-18391_Notice of Filing of Order_2019-09-30_20240430092802.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:02 | SHA-256 | adbe.pkcs7.detached | [0 - 69068], [85454 - 94012] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 99 | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:00 | SHA-256 | adbe.pkcs7.detached | [0 - 70595], [86981 - 91715] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 3**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:28:00 | SHA-256 | adbe.pkcs7.detached | [0 - 320505], [336891 - 342316] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 101 | MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:58 | SHA-256 | adbe.pkcs7.detached | [0 - 132522], [148908 - 154366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 102 | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:57 | SHA-256 | adbe.pkcs7.detached | [0 - 161203], [177589 - 182140] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 103 | MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:56 | SHA-256 | adbe.pkcs7.detached | [0 - 146203], [162589 - 168011] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 104 | MCRO_27-CR-18-18391_Notice-Other_2020-01-02_20240430092755.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:55 | SHA-256 | adbe.pkcs7.detached | [0 - 66196], [82582 - 91148] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 105 | MCRO_27-CR-18-18391_Order Granting Motion_2020-01-22_20240430092754.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:54 | SHA-256 | adbe.pkcs7.detached | [0 - 64366], [80752 - 85253] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 106 | MCRO_27-CR-18-18391_Notice of Filing of Order_2020-01-24_20240430092753.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:53 | SHA-256 | adbe.pkcs7.detached | [0 - 66681], [83067 - 91633] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 107 | MCRO_27-CR-18-18391_Notice of Appearance_2020-02-25_20240430092752.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:52 | SHA-256 | adbe.pkcs7.detached | [0 - 500341], [516727 - 525295] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 108 | MCRO_27-CR-18-18391_Notice of Case Reassignment_2020-03-04_20240430092751.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:51 | SHA-256 | adbe.pkcs7.detached | [0 - 252374], [268760 - 277328] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 109 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:50 | SHA-256 | adbe.pkcs7.detached | [0 - 286016], [302402 - 308469] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 110 | MCRO_27-CR-18-18391_Proposed Order or Document_2020-06-04_20240430092749.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:49 | SHA-256 | adbe.pkcs7.detached | [0 - 173082], [189468 - 194690] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 111 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:48 | SHA-256 | adbe.pkcs7.detached | [0 - 236317], [252703 - 257677] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 112 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-02_20240430092747.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:47 | SHA-256 | adbe.pkcs7.detached | [0 - 74705], [91091 - 99657] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 113 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:46 | SHA-256 | adbe.pkcs7.detached | [0 - 68683], [85069 - 89591] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 114 | MCRO_27-CR-18-18391_Witness List_2020-10-16_20240430092745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:44 | SHA-256 | adbe.pkcs7.detached | [0 - 230004], [246390 - 251103] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 115 | MCRO_27-CR-18-18391_Notice of Hearing_2020-10-27_20240430092743.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:43 | SHA-256 | adbe.pkcs7.detached | [0 - 68865], [85251 - 89773] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 116 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:42 | SHA-256 | adbe.pkcs7.detached | [0 - 433774], [450160 - 455247] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 117 | MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092741.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:41 | SHA-256 | adbe.pkcs7.detached | [0 - 71206], [87592 - 92113] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 118 | MCRO_27-CR-18-18391_Notice of Hearing_2021-01-13_20240430092741.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:41 | SHA-256 | adbe.pkcs7.detached | [0 - 76075], [92461 - 96982] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 119 | MCRO_27-CR-18-18391_Notice by Attorney or Party_2021-04-01_20240430092739.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:39 | SHA-256 | adbe.pkcs7.detached | [0 - 122286], [138672 - 143452] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 120 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:38 | SHA-256 | adbe.pkcs7.detached | [0 - 433209], [449595 - 454702] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 121 | MCRO_27-CR-18-18391_Notice of Hearing_2021-07-14_20240430092737.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:37 | SHA-256 | adbe.pkcs7.detached | [0 - 77512], [93898 - 98419] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 122 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:36 | SHA-256 | adbe.pkcs7.detached | [0 - 289936], [306322 - 311901] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 123 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:35 | SHA-256 | adbe.pkcs7.detached | [0 - 122029], [138415 - 142891] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 124 | MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:34 | SHA-256 | adbe.pkcs7.detached | [0 - 67768], [84154 - 92641] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 125 | MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:33 | SHA-256 | adbe.pkcs7.detached | [0 - 68564], [84950 - 93437] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 126 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:32 | SHA-256 | adbe.pkcs7.detached | [0 - 172009], [188395 - 193504] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 127 | MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:31 | SHA-256 | adbe.pkcs7.detached | [0 - 120415], [136801 - 141840] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 128 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:30 | SHA-256 | adbe.pkcs7.detached | [0 - 169588], [185974 - 191505] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 129 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:28 | SHA-256 | adbe.pkcs7.detached | [0 - 170004], [186390 - 191920] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 130 | MCRO_27-CR-18-18391_Returned Mail_2022-09-20_20240430092728.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:27 | SHA-256 | adbe.pkcs7.detached | [0 - 448830], [465216 - 473703] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 131 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:26 | SHA-256 | adbe.pkcs7.detached | [0 - 169730], [186116 - 191648] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 132 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:25 | SHA-256 | adbe.pkcs7.detached | [0 - 122016], [138402 - 143431] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 4

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:24 | SHA-256 | adbe.pkcs7.detached | [0 - 827044], [843430 - 848941] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 134 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:23 | SHA-256 | adbe.pkcs7.detached | [0 - 866096], [882482 - 887460] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 135 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:22 | SHA-256 | adbe.pkcs7.detached | [0 - 827921], [844307 - 849819] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 136 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:21 | SHA-256 | adbe.pkcs7.detached | [0 - 941960], [958346 - 963631] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 137 | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:20 | SHA-256 | adbe.pkcs7.detached | [0 - 955724], [972110 - 977594] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 138 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:19 | SHA-256 | adbe.pkcs7.detached | [0 - 821806], [838192 - 843736] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 139 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:18 | SHA-256 | adbe.pkcs7.detached | [0 - 846020], [862406 - 867382] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 140 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:17 | SHA-256 | adbe.pkcs7.detached | [0 - 248836], [265222 - 269832] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 141 | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:16 | SHA-256 | adbe.pkcs7.detached | [0 - 195449], [211835 - 217369] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 142 | MCRO_27-CR-18-18391_Returned Mail_2024-02-26_20240430092715.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:15 | SHA-256 | adbe.pkcs7.detached | [0 - 62981], [79367 - 87852] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 143 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:14 | SHA-256 | adbe.pkcs7.detached | [0 - 233786], [250172 - 254782] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 144 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:27:13 | SHA-256 | adbe.pkcs7.detached | [0 - 937745], [954131 - 959873] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 145 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:09 | SHA-256 | adbe.pkcs7.detached | [0 - 404173], [420559 - 423523] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 146 | MCRO_27-CR-18-18396_Demand or Request for Discovery_2018-07-24_20240430093009.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:09 | SHA-256 | adbe.pkcs7.detached | [0 - 361419], [377805 - 383529] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 147 | MCRO_27-CR-18-18396_Order for Conditional Release_2018-07-24_20240430093007.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:07 | SHA-256 | adbe.pkcs7.detached | [0 - 146756], [163142 - 171094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 148 | MCRO_27-CR-18-18396_Non-Cash Bond Posted_2018-07-27_20240430093005.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:05 | SHA-256 | adbe.pkcs7.detached | [0 - 171718], [188104 - 196056] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 149 | MCRO_27-CR-18-18396_Law Enforcement Notice of Release and Appearance_2018-07-30_20240430093004.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:04 | SHA-256 | adbe.pkcs7.detached | [0 - 99072], [115458 - 123409] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 150 | MCRO_27-CR-18-18396_Notice of Appearance_2018-08-20_20240430093003.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:03 | SHA-256 | adbe.pkcs7.detached | [0 - 96080], [112466 - 120417] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 151 | MCRO_27-CR-18-18396_Notice of Appearance_2018-08-21_20240430093002.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:02 | SHA-256 | adbe.pkcs7.detached | [0 - 99761], [116147 - 124098] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 152 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-21_20240430093001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:01 | SHA-256 | adbe.pkcs7.detached | [0 - 145716], [162102 - 170054] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 153 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2018-10-02_20240430093000.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:00 | SHA-256 | adbe.pkcs7.detached | [0 - 252088], [268474 - 273910] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 154 | MCRO_27-CR-18-18396_Notice of Hearing_2018-10-02_20240430092959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:59 | SHA-256 | adbe.pkcs7.detached | [0 - 93592], [109978 - 117929] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 155 | MCRO_27-CR-18-18396_Notice of Intent to Prosecute_2018-10-09_20240430092958.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:58 | SHA-256 | adbe.pkcs7.detached | [0 - 91779], [108155 - 112838] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 156 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-12-28_20240430092957.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:57 | SHA-256 | adbe.pkcs7.detached | [0 - 144064], [160450 - 168402] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 157 | MCRO_27-CR-18-18396_Notice of Appearance_2019-04-09_20240430092956.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:56 | SHA-256 | adbe.pkcs7.detached | [0 - 82943], [99329 - 107888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 158 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-01_20240430092955.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:55 | SHA-256 | adbe.pkcs7.detached | [0 - 859586], [875972 - 884588] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 159 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-11-12_20240430092954.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:54 | SHA-256 | adbe.pkcs7.detached | [0 - 254171], [270557 - 275990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 160 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-03-05_20240430092953.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:53 | SHA-256 | adbe.pkcs7.detached | [0 - 152975], [169361 - 173838] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 161 | MCRO_27-CR-18-18396_Notice of Hearing_2020-05-05_20240430092951.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:51 | SHA-256 | adbe.pkcs7.detached | [0 - 85236], [101622 - 106145] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 162 | MCRO_27-CR-18-18396_Returned Mail_2020-05-07_20240430092951.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:51 | SHA-256 | adbe.pkcs7.detached | [0 - 69750], [86136 - 94702] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 163 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:49 | SHA-256 | adbe.pkcs7.detached | [0 - 460259], [476645 - 481747] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 164 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:48 | SHA-256 | adbe.pkcs7.detached | [0 - 1045170], [1061556 - 1066971] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 165 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:47 | SHA-256 | adbe.pkcs7.detached | [0 - 298764], [315150 - 320246] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 5

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:46 | SHA-256 | adbe.pkcs7.detached | [0 - 432051], [448437 - 453514] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 167 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:45 | SHA-256 | adbe.pkcs7.detached | [0 - 671626], [688012 - 693519] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 168 | MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:44 | SHA-256 | adbe.pkcs7.detached | [0 - 96626], [113012 - 121500] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 169 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:43 | SHA-256 | adbe.pkcs7.detached | [0 - 209906], [226292 - 231563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 170 | MCRO_27-CR-18-18396_Notice of Hearing_2021-09-16_20240430092942.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:42 | SHA-256 | adbe.pkcs7.detached | [0 - 75443], [91829 - 96350] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 171 | MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:41 | SHA-256 | adbe.pkcs7.detached | [0 - 253753], [270139 - 278628] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 172 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:40 | SHA-256 | adbe.pkcs7.detached | [0 - 235245], [251631 - 256605] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 173 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:39 | SHA-256 | adbe.pkcs7.detached | [0 - 288606], [304992 - 310572] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 174 | MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:38 | SHA-256 | adbe.pkcs7.detached | [0 - 66519], [82905 - 91392] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 175 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:37 | SHA-256 | adbe.pkcs7.detached | [0 - 932537], [948923 - 953518] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 176 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:36 | SHA-256 | adbe.pkcs7.detached | [0 - 870997], [887383 - 892357] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 177 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:34 | SHA-256 | adbe.pkcs7.detached | [0 - 882797], [899183 - 903779] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 178 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:33 | SHA-256 | adbe.pkcs7.detached | [0 - 823176], [839562 - 845134] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 179 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:32 | SHA-256 | adbe.pkcs7.detached | [0 - 718103], [734489 - 740001] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 180 | MCRO_27-CR-18-18396_Notice of Motion and Motion_2024-01-30_20240430092931.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:31 | SHA-256 | adbe.pkcs7.detached | [0 - 147988], [164374 - 169946] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 181 | MCRO_27-CR-18-18396_Objection to Referee_2024-02-07_20240430092930.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:30 | SHA-256 | adbe.pkcs7.detached | [0 - 158403], [174789 - 180500] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 182 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:29 | SHA-256 | adbe.pkcs7.detached | [0 - 692776], [709162 - 714419] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 183 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:28 | SHA-256 | adbe.pkcs7.detached | [0 - 693483], [709869 - 715123] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 184 | MCRO_27-CR-18-18396_Dismissal by Prosecuting Attorney_2024-03-01_20240430092927.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:27 | SHA-256 | adbe.pkcs7.detached | [0 - 81995], [98381 - 103770] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 185 | MCRO_27-CR-18-19274_E-Filed Comp-Warrant_2018-08-02_20240430093114.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:14 | SHA-256 | adbe.pkcs7.detached | [0 - 389814], [406200 - 408788] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 186 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-10_20240430093113.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:13 | SHA-256 | adbe.pkcs7.detached | [0 - 162647], [179033 - 186985] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 187 | MCRO_27-CR-18-19274_Other Document_2018-08-10_20240430093112.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:12 | SHA-256 | adbe.pkcs7.detached | [0 - 95451], [111837 - 119788] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 188 | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:11 | SHA-256 | adbe.pkcs7.detached | [0 - 522755], [539141 - 544957] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 189 | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:10 | SHA-256 | adbe.pkcs7.detached | [0 - 214828], [231214 - 236582] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 190 | MCRO_27-CR-18-19274_Correspondence_2018-09-07_20240430093109.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:09 | SHA-256 | adbe.pkcs7.detached | [0 - 118391], [134777 - 139523] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 191 | MCRO_27-CR-18-19274_Correspondence_2018-12-12_20240430093108.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:08 | SHA-256 | adbe.pkcs7.detached | [0 - 100702], [117088 - 121834] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 192 | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:07 | SHA-256 | adbe.pkcs7.detached | [0 - 262156], [278542 - 283996] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 193 | MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:06 | SHA-256 | adbe.pkcs7.detached | [0 - 144235], [160621 - 166046] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 194 | MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:04 | SHA-256 | adbe.pkcs7.detached | [0 - 93641], [110027 - 114781] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 195 | MCRO_27-CR-18-19274_Notice of Appearance_2019-08-27_20240430093104.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:04 | SHA-256 | adbe.pkcs7.detached | [0 - 394745], [411131 - 419691] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 196 | MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:03 | SHA-256 | adbe.pkcs7.detached | [0 - 131618], [148004 - 152770] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 197 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:02 | SHA-256 | adbe.pkcs7.detached | [0 - 411567], [427953 - 433282] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 198 | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 213687], [230073 - 235489] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 6**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | MCRO_27-CR-18-19274_Notice of Appearance_2019-10-29_20240430093100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 428476], [444862 - 453422] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 200 | MCRO_27-CR-18-19274_Notice of Appearance_2020-04-22_20240430093058.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:58 | SHA-256 | adbe.pkcs7.detached | [0 - 86928], [103314 - 107837] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 201 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:57 | SHA-256 | adbe.pkcs7.detached | [0 - 117026], [133412 - 138684] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 202 | MCRO_27-CR-18-19274_Witness List_2020-03-03_20240430093056.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:56 | SHA-256 | adbe.pkcs7.detached | [0 - 111389], [127775 - 133196] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 203 | MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093055.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:55 | SHA-256 | adbe.pkcs7.detached | [0 - 87755], [104141 - 108614] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 204 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:54 | SHA-256 | adbe.pkcs7.detached | [0 - 355796], [372182 - 377341] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 205 | MCRO_27-CR-18-19274_Notice of Hearing_2020-09-09_20240430093053.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:53 | SHA-256 | adbe.pkcs7.detached | [0 - 68154], [84540 - 89062] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 206 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:52 | SHA-256 | adbe.pkcs7.detached | [0 - 185654], [202040 - 206092] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 207 | MCRO_27-CR-18-19274_Proposed Order or Document_2021-01-25_20240430093051.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:51 | SHA-256 | adbe.pkcs7.detached | [0 - 122387], [138773 - 144075] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 208 | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:49 | SHA-256 | adbe.pkcs7.detached | [0 - 135184], [151570 - 156621] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 209 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:49 | SHA-256 | adbe.pkcs7.detached | [0 - 293080], [309466 - 314917] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 210 | MCRO_27-CR-18-19274_Notice of Hearing_2021-09-16_20240430093047.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:47 | SHA-256 | adbe.pkcs7.detached | [0 - 76400], [92786 - 97307] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 211 | MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093046.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:46 | SHA-256 | adbe.pkcs7.detached | [0 - 76927], [93313 - 97834] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 212 | MCRO_27-CR-18-19274_Witness List_2021-12-14_20240430093045.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:45 | SHA-256 | adbe.pkcs7.detached | [0 - 109645], [126031 - 131337] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 213 | MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:44 | SHA-256 | adbe.pkcs7.detached | [0 - 79559], [95945 - 100417] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 214 | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:43 | SHA-256 | adbe.pkcs7.detached | [0 - 102255], [118641 - 123142] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 215 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:42 | SHA-256 | adbe.pkcs7.detached | [0 - 412209], [428595 - 434186] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 216 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:41 | SHA-256 | adbe.pkcs7.detached | [0 - 235204], [251590 - 256366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 217 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-26_20240430093040.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:40 | SHA-256 | adbe.pkcs7.detached | [0 - 737354], [753740 - 758328] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 218 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:39 | SHA-256 | adbe.pkcs7.detached | [0 - 1026452], [1042838 - 1047568] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 219 | MCRO_27-CR-18-19274_Exhibit List_2022-12-13_20240430093038.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:38 | SHA-256 | adbe.pkcs7.detached | [0 - 754998], [771384 - 779871] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 220 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:37 | SHA-256 | adbe.pkcs7.detached | [0 - 832343], [848729 - 854268] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 221 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:36 | SHA-256 | adbe.pkcs7.detached | [0 - 867823], [884209 - 889185] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 222 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-15_20240430093035.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:35 | SHA-256 | adbe.pkcs7.detached | [0 - 894028], [910414 - 915011] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 223 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:34 | SHA-256 | adbe.pkcs7.detached | [0 - 784924], [801310 - 806387] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 224 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:32 | SHA-256 | adbe.pkcs7.detached | [0 - 238200], [254586 - 260076] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 225 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:31 | SHA-256 | adbe.pkcs7.detached | [0 - 825208], [841594 - 846576] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 226 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:30:29 | SHA-256 | adbe.pkcs7.detached | [0 - 236727], [253113 - 258594] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 227 | MCRO_27-CR-18-26530_Formal Complaint Filed_2018-11-01_20240430093419.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:19 | SHA-256 | adbe.pkcs7.detached | [0 - 366684], [383070 - 385811] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 228 | MCRO_27-CR-18-26530_Summons_2018-11-01_20240430093418.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:18 | SHA-256 | adbe.pkcs7.detached | [0 - 88248], [104634 - 112585] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 229 | MCRO_27-CR-18-26530_Returned Mail_2018-11-08_20240430093417.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:17 | SHA-256 | adbe.pkcs7.detached | [0 - 89329], [105715 - 113666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 230 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:16 | SHA-256 | adbe.pkcs7.detached | [0 - 203764], [220150 - 225001] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 231 | MCRO_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2018-12-14_20240430093415.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:15 | SHA-256 | adbe.pkcs7.detached | [0 - 95014], [111400 - 119351] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 7**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | MCRO_27-CR-18-26530_Notice of Hearing_2018-12-27_20240430093414.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:14 | SHA-256 | adbe.pkcs7.detached | [0 - 99292], [115678 - 123629] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 233 | MCRO_27-CR-18-26530_Notice of Hearing_2019-01-11_20240430093413.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:13 | SHA-256 | adbe.pkcs7.detached | [0 - 103693], [120079 - 128031] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 234 | MCRO_27-CR-18-26530_Notice of Hearing_2019-02-20_20240430093412.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:12 | SHA-256 | adbe.pkcs7.detached | [0 - 89317], [105703 - 114262] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 235 | MCRO_27-CR-18-26530_Notice of Hearing_2019-02-27_20240430093411.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:11 | SHA-256 | adbe.pkcs7.detached | [0 - 87950], [104336 - 112895] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 236 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-13_20240430093410.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:10 | SHA-256 | adbe.pkcs7.detached | [0 - 89797], [106183 - 114742] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 237 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-20_20240430093409.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:09 | SHA-256 | adbe.pkcs7.detached | [0 - 94743], [111129 - 119700] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 238 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-27_20240430093408.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:08 | SHA-256 | adbe.pkcs7.detached | [0 - 598273], [614659 - 623219] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 239 | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:06 | SHA-256 | adbe.pkcs7.detached | [0 - 170521], [186907 - 195523] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 240 | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:05 | SHA-256 | adbe.pkcs7.detached | [0 - 465646], [482032 - 487134] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 241 | MCRO_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093404.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:04 | SHA-256 | adbe.pkcs7.detached | [0 - 195790], [212176 - 220850] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 242 | MCRO_27-CR-18-26530_Probation Referral Notification_2019-04-03_20240430093402.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:02 | SHA-256 | adbe.pkcs7.detached | [0 - 122169], [138555 - 147115] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 243 | MCRO_27-CR-18-26530_Order to Appear_2020-02-04_20240430093401.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:01 | SHA-256 | adbe.pkcs7.detached | [0 - 274609], [290995 - 297233] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 244 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:34:00 | SHA-256 | adbe.pkcs7.detached | [0 - 709233], [725619 - 730696] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 245 | MCRO_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430093359.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:59 | SHA-256 | adbe.pkcs7.detached | [0 - 83295], [99681 - 104158] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 246 | MCRO_27-CR-18-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:58 | SHA-256 | adbe.pkcs7.detached | [0 - 810025], [826411 - 831484] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 247 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2021-11-09_20240430093357.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:57 | SHA-256 | adbe.pkcs7.detached | [0 - 129151], [145537 - 154070] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 248 | MCRO_27-CR-18-26530_Returned Mail_2021-11-19_20240430093356.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:56 | SHA-256 | adbe.pkcs7.detached | [0 - 199735], [216121 - 224610] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 249 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093355.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:55 | SHA-256 | adbe.pkcs7.detached | [0 - 133042], [149428 - 157961] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 250 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:54 | SHA-256 | adbe.pkcs7.detached | [0 - 131227], [147613 - 156146] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 251 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:53 | SHA-256 | adbe.pkcs7.detached | [0 - 108646], [125032 - 133186] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 252 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:52 | SHA-256 | adbe.pkcs7.detached | [0 - 941731], [958117 - 963407] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 253 | MCRO_27-CR-18-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:51 | SHA-256 | adbe.pkcs7.detached | [0 - 158050], [174436 - 179784] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 254 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:50 | SHA-256 | adbe.pkcs7.detached | [0 - 739874], [756260 - 760852] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 255 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:48 | SHA-256 | adbe.pkcs7.detached | [0 - 838511], [854897 - 859491] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 256 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:47 | SHA-256 | adbe.pkcs7.detached | [0 - 822553], [838939 - 844510] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 257 | MCRO_27-CR-18-26530_Returned Mail_2024-02-09_20240430093346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:33:46 | SHA-256 | adbe.pkcs7.detached | [0 - 827669], [844055 - 852586] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 258 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:41 | SHA-256 | adbe.pkcs7.detached | [0 - 505458], [521844 - 525004] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 259 | MCRO_27-CR-19-901_Non-Cash Bond Posted_2019-01-10_20240430091140.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:39 | SHA-256 | adbe.pkcs7.detached | [0 - 183340], [199726 - 207678] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 260 | MCRO_27-CR-19-901_Law Enforcement Notice of Release and Appearance_2019-01-11_20240430091138.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:38 | SHA-256 | adbe.pkcs7.detached | [0 - 98156], [114542 - 122493] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 261 | MCRO_27-CR-19-901_Notice of Hearing_2019-01-25_20240430091137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:37 | SHA-256 | adbe.pkcs7.detached | [0 - 86221], [102607 - 110652] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 262 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430091136.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:36 | SHA-256 | adbe.pkcs7.detached | [0 - 153414], [169800 - 178416] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 263 | MCRO_27-CR-19-901_Notice of Hearing_2019-03-04_20240430091135 (1).pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:35 | SHA-256 | adbe.pkcs7.detached | [0 - 88281], [104667 - 113226] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 264 | MCRO_27-CR-19-901_Notice of Hearing_2019-03-04_20240430091135.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:35 | SHA-256 | adbe.pkcs7.detached | [0 - 88050], [104436 - 112995] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 8

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | MCRO_27-CR-19-901_Notice of Appearance_2019-04-16_20240430091134.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:34 | SHA-256 | adbe.pkcs7.detached | [0 - 82478], [98864 - 107423] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 266 | MCRO_27-CR-19-901_Notice of Hearing_2019-04-19_20240430091132.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:32 | SHA-256 | adbe.pkcs7.detached | [0 - 909732], [926118 - 934678] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 267 | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:31 | SHA-256 | adbe.pkcs7.detached | [0 - 2816529], [2832915 - 2841591] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 268 | MCRO_27-CR-19-901_Norgaard Plea_2019-04-19_20240430091131.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:30 | SHA-256 | adbe.pkcs7.detached | [0 - 1965159], [1981545 - 1990163] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 269 | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:29 | SHA-256 | adbe.pkcs7.detached | [0 - 218487], [234873 - 243547] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 270 | MCRO_27-CR-19-901_Restitution Form or Certificate_2019-05-17_20240430091128.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:28 | SHA-256 | adbe.pkcs7.detached | [0 - 78637], [95023 - 103582] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 271 | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:27 | SHA-256 | adbe.pkcs7.detached | [0 - 933626], [950012 - 955205] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 272 | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240430091126.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:26 | SHA-256 | adbe.pkcs7.detached | [0 - 250593], [266979 - 272372] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 273 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-02-23_20240430091125.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:25 | SHA-256 | adbe.pkcs7.detached | [0 - 132781], [149167 - 157700] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 274 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:24 | SHA-256 | adbe.pkcs7.detached | [0 - 1292092], [1308478 - 1313970] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 275 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-05-06_20240430091123.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:22 | SHA-256 | adbe.pkcs7.detached | [0 - 133815], [150201 - 158734] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 276 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-06-21_20240430091122.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:21 | SHA-256 | adbe.pkcs7.detached | [0 - 858853], [875239 - 883772] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 277 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430091120.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:20 | SHA-256 | adbe.pkcs7.detached | [0 - 130889], [147275 - 155808] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 278 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:19 | SHA-256 | adbe.pkcs7.detached | [0 - 868492], [884878 - 889473] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 279 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:18 | SHA-256 | adbe.pkcs7.detached | [0 - 832135], [848521 - 854085] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 280 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:17 | SHA-256 | adbe.pkcs7.detached | [0 - 189611], [205997 - 210731] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 281 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:16 | SHA-256 | adbe.pkcs7.detached | [0 - 868536], [884922 - 889520] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 282 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-04_20240430091115.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:15 | SHA-256 | adbe.pkcs7.detached | [0 - 129670], [137056 - 141548] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 283 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:14 | SHA-256 | adbe.pkcs7.detached | [0 - 800806], [817192 - 821783] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 284 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:13 | SHA-256 | adbe.pkcs7.detached | [0 - 800760], [817146 - 821735] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 285 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:12 | SHA-256 | adbe.pkcs7.detached | [0 - 359370], [375756 - 380356] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 286 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:11 | SHA-256 | adbe.pkcs7.detached | [0 - 820521], [836907 - 841499] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 287 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-02_20240430091110.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:10 | SHA-256 | adbe.pkcs7.detached | [0 - 804429], [820815 - 829348] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 288 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:09 | SHA-256 | adbe.pkcs7.detached | [0 - 346818], [363204 - 367800] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 289 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:08 | SHA-256 | adbe.pkcs7.detached | [0 - 3032059], [3048445 - 3053427] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 290 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:07 | SHA-256 | adbe.pkcs7.detached | [0 - 819198], [835584 - 840175] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 291 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:06 | SHA-256 | adbe.pkcs7.detached | [0 - 819289], [835675 - 840265] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 292 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:04 | SHA-256 | adbe.pkcs7.detached | [0 - 2664911], [282977 - 287863] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 293 | MCRO_27-CR-19-901_Notice of Intent to Prosecute_2022-08-02_20240430091103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:03 | SHA-256 | adbe.pkcs7.detached | [0 - 1158770], [132156 - 137909] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 294 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:02 | SHA-256 | adbe.pkcs7.detached | [0 - 789299], [805685 - 810763] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 295 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-28_20240430091102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:01 | SHA-256 | adbe.pkcs7.detached | [0 - 831236], [847622 - 852696] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 296 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:11:00 | SHA-256 | adbe.pkcs7.detached | [0 - 929913], [946299 - 952007] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 297 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:10:59 | SHA-256 | adbe.pkcs7.detached | [0 - 823692], [840078 - 845655] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 9**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:10:58 | SHA-256 | adbe.pkcs7.detached | [0 - 718626], [735012 - 740529] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 299 | MCRO_27-CR-19-901_Notice of Hearing_2023-10-04_20240430091057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:10:57 | SHA-256 | adbe.pkcs7.detached | [0 - 74507], [90893 - 99378] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 300 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:53 | SHA-256 | adbe.pkcs7.detached | [0 - 464056], [480442 - 483555] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 301 | MCRO_27-CR-19-1916_Demand or Request for Discovery_2019-01-24_20240430091252.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:52 | SHA-256 | adbe.pkcs7.detached | [0 - 523444], [539830 - 545644] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 302 | MCRO_27-CR-19-1916_Order-Evaluation to Competency to Proceed (Rule 20.01)_2019-01-25_20240430091250.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:50 | SHA-256 | adbe.pkcs7.detached | [0 - 136948], [153334 - 161392] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 303 | MCRO_27-CR-19-1916_Order-Evaluation to Competency to Proceed (Rule 20.01)_2019-02-05_20240430091249.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:49 | SHA-256 | adbe.pkcs7.detached | [0 - 141549], [157935 - 162701] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 304 | MCRO_27-CR-19-1916_Find of Fact-Order, Per Commitment-Dtd Found Incompetent_2019-02-26_20240430091248.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:48 | SHA-256 | adbe.pkcs7.detached | [0 - 255444], [271830 - 277274] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 305 | MCRO_27-CR-19-1916_Notice of Motion and Motion_2019-03-06_20240430091247.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:47 | SHA-256 | adbe.pkcs7.detached | [0 - 217469], [233855 - 238944] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 306 | MCRO_27-CR-19-1916_Order to Transport_2019-08-19_20240430091246.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:46 | SHA-256 | adbe.pkcs7.detached | [0 - 68297], [84683 - 89438] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 307 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dtd Found Incompetent_2019-08-27_20240430091245.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:45 | SHA-256 | adbe.pkcs7.detached | [0 - 280609], [296995 - 302468] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 308 | MCRO_27-CR-19-1916_Amended Order_2019-10-04_20240430091244.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:44 | SHA-256 | adbe.pkcs7.detached | [0 - 70593], [86979 - 91713] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 309 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:43 | SHA-256 | adbe.pkcs7.detached | [0 - 320017], [336403 - 341827] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 310 | MCRO_27-CR-19-1916_Notice of Appearance_2020-02-25_20240430091242.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:42 | SHA-256 | adbe.pkcs7.detached | [0 - 498128], [514514 - 523082] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 311 | MCRO_27-CR-19-1916_Notice of Case Reassignment_2020-03-04_20240430091241.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:41 | SHA-256 | adbe.pkcs7.detached | [0 - 261692], [278078 - 286646] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 312 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:40 | SHA-256 | adbe.pkcs7.detached | [0 - 286012], [302398 - 308465] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 313 | MCRO_27-CR-19-1916_Proposed Order or Document_2020-06-04_20240430091239.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:39 | SHA-256 | adbe.pkcs7.detached | [0 - 1730791], [189465 - 194687] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 314 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:37 | SHA-256 | adbe.pkcs7.detached | [0 - 236305], [252691 - 257665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 315 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-02_20240430091236.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:36 | SHA-256 | adbe.pkcs7.detached | [0 - 76155], [92541 - 101108] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 316 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-23_20240430091235.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:35 | SHA-256 | adbe.pkcs7.detached | [0 - 68681], [85067 - 89589] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 317 | MCRO_27-CR-19-1916_Notice of Hearing_2020-10-27_20240430091234.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:34 | SHA-256 | adbe.pkcs7.detached | [0 - 68863], [85249 - 89771] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 318 | MCRO_27-CR-19-1916_Order-Evaluation to Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:33 | SHA-256 | adbe.pkcs7.detached | [0 - 433770], [450156 - 455242] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 319 | MCRO_27-CR-19-1916_Notice of Hearing_2020-11-17_20240430091232.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:32 | SHA-256 | adbe.pkcs7.detached | [0 - 71203], [87589 - 92110] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 320 | MCRO_27-CR-19-1916_Notice of Hearing_2021-01-13_20240430091231.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:31 | SHA-256 | adbe.pkcs7.detached | [0 - 76072], [92458 - 96979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 321 | MCRO_27-CR-19-1916_Notice by Attorney or Party_2021-04-01_20240430091230.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:30 | SHA-256 | adbe.pkcs7.detached | [0 - 122284], [138670 - 143450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 322 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:29 | SHA-256 | adbe.pkcs7.detached | [0 - 433194], [449580 - 454687] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 323 | MCRO_27-CR-19-1916_Notice of Hearing_2021-07-14_20240430091228.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:28 | SHA-256 | adbe.pkcs7.detached | [0 - 77509], [93895 - 98416] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 324 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:27 | SHA-256 | adbe.pkcs7.detached | [0 - 289938], [306324 - 311904] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 325 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:26 | SHA-256 | adbe.pkcs7.detached | [0 - 122029], [138415 - 142891] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 326 | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:25 | SHA-256 | adbe.pkcs7.detached | [0 - 68963], [85349 - 93836] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 327 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:24 | SHA-256 | adbe.pkcs7.detached | [0 - 172000], [188386 - 193493] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 328 | MCRO_27-CR-19-1916_Proposed Order or Document_2022-07-14_20240430091223.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:22 | SHA-256 | adbe.pkcs7.detached | [0 - 120410], [136796 - 141834] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 329 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:21 | SHA-256 | adbe.pkcs7.detached | [0 - 169587], [185973 - 191503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 330 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:21 | SHA-256 | adbe.pkcs7.detached | [0 - 170005], [186391 - 191924] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 10

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | MCRO_27-CR-19-1916_Returned Mail_2022-09-20_20240430091219.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:19 | SHA-256 | adbe.pkcs7.detached | [0 - 287945], [304331 - 308851] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 332 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:18 | SHA-256 | adbe.pkcs7.detached | [0 - 169730], [186116 - 191651] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 333 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:17 | SHA-256 | adbe.pkcs7.detached | [0 - 122015], [138401 - 143429] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 334 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:16 | SHA-256 | adbe.pkcs7.detached | [0 - 827042], [843428 - 848939] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 335 | MCRO_27-CR-19-1916_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:15 | SHA-256 | adbe.pkcs7.detached | [0 - 866097], [882483 - 887460] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 336 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:14 | SHA-256 | adbe.pkcs7.detached | [0 - 827921], [844307 - 849818] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 337 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:13 | SHA-256 | adbe.pkcs7.detached | [0 - 941967], [958353 - 963637] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 338 | MCRO_27-CR-19-1916_Notice of Hearing_2023-06-12_20240430091212.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:12 | SHA-256 | adbe.pkcs7.detached | [0 - 821807], [838193 - 843736] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 339 | MCRO_27-CR-19-1916_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:11 | SHA-256 | adbe.pkcs7.detached | [0 - 846022], [862408 - 867385] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 340 | MCRO_27-CR-19-1916_Notice of Hearing_2024-01-02_20240430091210.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:10 | SHA-256 | adbe.pkcs7.detached | [0 - 248833], [265219 - 269828] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 341 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:09 | SHA-256 | adbe.pkcs7.detached | [0 - 195345], [211731 - 217264] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 342 | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:08 | SHA-256 | adbe.pkcs7.detached | [0 - 88024], [104410 - 112940] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 343 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:06 | SHA-256 | adbe.pkcs7.detached | [0 - 233788], [250174 - 254783] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 344 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:12:06 | SHA-256 | adbe.pkcs7.detached | [0 - 937744], [954130 - 959871] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 345 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:00 | SHA-256 | adbe.pkcs7.detached | [0 - 456321], [472707 - 475444] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 346 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:59 | SHA-256 | adbe.pkcs7.detached | [0 - 255442], [271828 - 277272] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 347 | MCRO_27-CR-19-3539_Notice of Motion and Motion_2019-03-06_20240430091358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:58 | SHA-256 | adbe.pkcs7.detached | [0 - 210244], [226630 - 231447] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 348 | MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:56 | SHA-256 | adbe.pkcs7.detached | [0 - 68297], [84683 - 89438] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 349 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:55 | SHA-256 | adbe.pkcs7.detached | [0 - 280609], [296995 - 302469] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 350 | MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:54 | SHA-256 | adbe.pkcs7.detached | [0 - 70593], [86979 - 91713] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 351 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:53 | SHA-256 | adbe.pkcs7.detached | [0 - 320346], [336732 - 342152] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 352 | MCRO_27-CR-19-3539_Notice of Appearance_2020-02-25_20240430091352.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:52 | SHA-256 | adbe.pkcs7.detached | [0 - 491295], [507681 - 516249] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 353 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091353.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:51 | SHA-256 | adbe.pkcs7.detached | [0 - 286012], [302398 - 308465] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 354 | MCRO_27-CR-19-3539_Proposed Order or Document_2020-06-04_20240430091350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:50 | SHA-256 | adbe.pkcs7.detached | [0 - 173082], [189468 - 194691] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 355 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:49 | SHA-256 | adbe.pkcs7.detached | [0 - 236313], [252699 - 257672] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 356 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-02_20240430091348.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:48 | SHA-256 | adbe.pkcs7.detached | [0 - 76155], [92541 - 101108] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 357 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:47 | SHA-256 | adbe.pkcs7.detached | [0 - 68680], [85066 - 89588] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 358 | MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:46 | SHA-256 | adbe.pkcs7.detached | [0 - 688631], [85249 - 89771] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 359 | MCRO_27-CR-19-3539_Order-Evaluation to Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:45 | SHA-256 | adbe.pkcs7.detached | [0 - 433770], [450156 - 455240] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 360 | MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:44 | SHA-256 | adbe.pkcs7.detached | [0 - 71203], [87589 - 92110] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 361 | MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:43 | SHA-256 | adbe.pkcs7.detached | [0 - 76072], [92458 - 96979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 362 | MCRO_27-CR-19-3539_Notice by Attorney or Party_2021-04-01_20240430091342.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:42 | SHA-256 | adbe.pkcs7.detached | [0 - 122284], [138670 - 143450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 363 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:41 | SHA-256 | adbe.pkcs7.detached | [0 - 433201], [449587 - 454693] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 11

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091339.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:39 | SHA-256 | adbe.pkcs7.detached | [0 - 77509], [93895 - 98416] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 365 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:38 | SHA-256 | adbe.pkcs7.detached | [0 - 289935], [306321 - 311900] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 366 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:37 | SHA-256 | adbe.pkcs7.detached | [0 - 122027], [138413 - 142889] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 367 | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:36 | SHA-256 | adbe.pkcs7.detached | [0 - 68744], [85130 - 93617] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 368 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:35 | SHA-256 | adbe.pkcs7.detached | [0 - 171999], [188385 - 193491] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 369 | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:34 | SHA-256 | adbe.pkcs7.detached | [0 - 120412], [136798 - 141839] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 370 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:33 | SHA-256 | adbe.pkcs7.detached | [0 - 169586], [185972 - 191504] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 371 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:32 | SHA-256 | adbe.pkcs7.detached | [0 - 170005], [186391 - 191921] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 372 | MCRO_27-CR-19-3539_Returned Mail_2022-09-20_20240430091331.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:31 | SHA-256 | adbe.pkcs7.detached | [0 - 287945], [304331 - 308851] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 373 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:30 | SHA-256 | adbe.pkcs7.detached | [0 - 169728], [186114 - 191648] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 374 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:29 | SHA-256 | adbe.pkcs7.detached | [0 - 122014], [138408 - 143429] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 375 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:28 | SHA-256 | adbe.pkcs7.detached | [0 - 827042], [843428 - 848938] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 376 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-04_20240430091327.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:27 | SHA-256 | adbe.pkcs7.detached | [0 - 866097], [882483 - 887460] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 377 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-03-05_20240430091326.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:26 | SHA-256 | adbe.pkcs7.detached | [0 - 827923], [844309 - 849821] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 378 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:25 | SHA-256 | adbe.pkcs7.detached | [0 - 941965], [958351 - 963637] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 379 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:24 | SHA-256 | adbe.pkcs7.detached | [0 - 821806], [838192 - 843735] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 380 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:23 | SHA-256 | adbe.pkcs7.detached | [0 - 846023], [862409 - 867385] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 381 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:21 | SHA-256 | adbe.pkcs7.detached | [0 - 248837], [265223 - 269832] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 382 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:20 | SHA-256 | adbe.pkcs7.detached | [0 - 194928], [211314 - 216849] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 383 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:19 | SHA-256 | adbe.pkcs7.detached | [0 - 233787], [250173 - 254783] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 384 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091318.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:13:18 | SHA-256 | adbe.pkcs7.detached | [0 - 937745], [954131 - 959873] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 385 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:15 | SHA-256 | adbe.pkcs7.detached | [0 - 450799], [467185 - 469922] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 386 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091514.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:14 | SHA-256 | adbe.pkcs7.detached | [0 - 88887], [105273 - 113832] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 387 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-04-23_20240430091513.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:13 | SHA-256 | adbe.pkcs7.detached | [0 - 103769], [120155 - 128715] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 388 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:12 | SHA-256 | adbe.pkcs7.detached | [0 - 91213], [107599 - 116158] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 389 | MCRO_27-CR-19-9270_Notice of Hearing_2019-06-11_20240430091511.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:10 | SHA-256 | adbe.pkcs7.detached | [0 - 90907], [107293 - 115852] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 390 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-07-05_20240430091510.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:09 | SHA-256 | adbe.pkcs7.detached | [0 - 111490], [127876 - 136436] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 391 | MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:09 | SHA-256 | adbe.pkcs7.detached | [0 - 86036], [102422 - 110981] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 392 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:07 | SHA-256 | adbe.pkcs7.detached | [0 - 494342], [510728 - 519288] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 393 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091507.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:06 | SHA-256 | adbe.pkcs7.detached | [0 - 489994], [506380 - 514940] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 394 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-19_20240430091505.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:05 | SHA-256 | adbe.pkcs7.detached | [0 - 88970], [105356 - 113915] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 395 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-26_20240430091504.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:04 | SHA-256 | adbe.pkcs7.detached | [0 - 86680], [103066 - 111625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 396 | MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:03 | SHA-256 | adbe.pkcs7.detached | [0 - 85035], [101421 - 109980] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 12**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:02 | SHA-256 | adbe.pkcs7.detached | [0 - 90071], [106457 - 115016] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 398 | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-21_20240430091501.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:01 | SHA-256 | adbe.pkcs7.detached | [0 - 85513], [101899 - 110466] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 399 | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-23_20240430091500.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:00 | SHA-256 | adbe.pkcs7.detached | [0 - 541623], [558009 - 566577] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 400 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:59 | SHA-256 | adbe.pkcs7.detached | [0 - 709232], [725618 - 730691] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 401 | MCRO_27-CR-19-9270_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430091458.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:58 | SHA-256 | adbe.pkcs7.detached | [0 - 82151], [98537 - 103014] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 402 | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:57 | SHA-256 | adbe.pkcs7.detached | [0 - 816439], [826825 - 831903] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 403 | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:56 | SHA-256 | adbe.pkcs7.detached | [0 - 268438], [284824 - 293313] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 404 | MCRO_27-CR-19-9270_Notice of Remote Hearing with Instructions_2022-02-23_20240430091455.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:55 | SHA-256 | adbe.pkcs7.detached | [0 - 129989], [146375 - 154908] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 405 | MCRO_27-CR-19-9270_Other Document_2022-03-08_20240430091454.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:53 | SHA-256 | adbe.pkcs7.detached | [0 - 63163], [79549 - 84080] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 406 | MCRO_27-CR-19-9270_Notice of Case Reassignment_2022-04-01_20240430091452.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:52 | SHA-256 | adbe.pkcs7.detached | [0 - 72191], [88577 - 97064] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 407 | MCRO_27-CR-19-9270_Returned Mail_2022-04-06_20240430091451.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:51 | SHA-256 | adbe.pkcs7.detached | [0 - 72431], [88817 - 97304] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 408 | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:50 | SHA-256 | adbe.pkcs7.detached | [0 - 108645], [125031 - 133185] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 409 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:49 | SHA-256 | adbe.pkcs7.detached | [0 - 941730], [958116 - 963405] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 410 | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091448.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:48 | SHA-256 | adbe.pkcs7.detached | [0 - 158044], [174430 - 179777] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 411 | MCRO_27-CR-19-9270_Amended Order_2023-08-10_20240430091446.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:14:46 | SHA-256 | adbe.pkcs7.detached | [0 - 75732], [92118 - 100604] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 412 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:39 | SHA-256 | adbe.pkcs7.detached | [0 - 522103], [538489 - 541602] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 413 | MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:38 | SHA-256 | adbe.pkcs7.detached | [0 - 91019], [107405 - 109565] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 414 | MCRO_27-CR-19-11566_Returned Mail_2019-05-29_20240430091637.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:37 | SHA-256 | adbe.pkcs7.detached | [0 - 149245], [165631 - 170316] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 415 | MCRO_27-CR-19-11566_Warrant Issued_2019-06-18_20240430091636.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:36 | SHA-256 | adbe.pkcs7.detached | [0 - 82386], [98772 - 104676] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 416 | MCRO_27-CR-19-11566_Amended Order_2019-09-26_20240430091635.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:35 | SHA-256 | adbe.pkcs7.detached | [0 - 80387], [96773 - 105332] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 417 | MCRO_27-CR-19-11566_Notice of Hearing_2020-01-29_20240430091634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:33 | SHA-256 | adbe.pkcs7.detached | [0 - 91892], [108278 - 116845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 418 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091633.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:33 | SHA-256 | adbe.pkcs7.detached | [0 - 74768], [91154 - 99720] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 419 | MCRO_27-CR-19-11566_Returned Mail_2020-04-09_20240430091631.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:31 | SHA-256 | adbe.pkcs7.detached | [0 - 256705], [273091 - 281659] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 420 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:31 | SHA-256 | adbe.pkcs7.detached | [0 - 807080], [823466 - 828067] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 421 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:29 | SHA-256 | adbe.pkcs7.detached | [0 - 852680], [869066 - 873674] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 422 | MCRO_27-CR-19-11566_Returned Mail_2020-06-03_20240430091628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:28 | SHA-256 | adbe.pkcs7.detached | [0 - 299410], [315796 - 324364] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 423 | MCRO_27-CR-19-11566_Returned Mail_2020-06-10_20240430091627.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:27 | SHA-256 | adbe.pkcs7.detached | [0 - 72917], [89303 - 97869] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 424 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:26 | SHA-256 | adbe.pkcs7.detached | [0 - 1220587], [1236973 - 1241851] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 425 | MCRO_27-CR-19-11566_Returned Mail_2020-12-04_20240430091625.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:25 | SHA-256 | adbe.pkcs7.detached | [0 - 296972], [313358 - 321847] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 426 | MCRO_27-CR-19-11566_Notice of Hearing_2020-12-31_20240430091624.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:24 | SHA-256 | adbe.pkcs7.detached | [0 - 125733], [142119 - 150652] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 427 | MCRO_27-CR-19-11566_Order for Conditional Release_2020-12-31_20240430091623.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:23 | SHA-256 | adbe.pkcs7.detached | [0 - 110038], [126424 - 134913] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 428 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-02-16_20240430091622.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:22 | SHA-256 | adbe.pkcs7.detached | [0 - 132833], [149219 - 157752] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 429 | MCRO_27-CR-19-11566_Returned Mail_2021-02-24_20240430091621.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:21 | SHA-256 | adbe.pkcs7.detached | [0 - 247767], [264153 - 272642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 13

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:20 | SHA-256 | adbe.pkcs7.detached | [0 - 540256], [556642 - 561765] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 431 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:19 | SHA-256 | adbe.pkcs7.detached | [0 - 309863], [326249 - 334738] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 432 | MCRO_27-CR-19-11566_Returned Mail_2021-09-08_20240430091618.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:18 | SHA-256 | adbe.pkcs7.detached | [0 - 187206], [203592 - 208111] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 433 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-10-11_20240430091616.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:16 | SHA-256 | adbe.pkcs7.detached | [0 - 136605], [152991 - 161524] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 434 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:15 | SHA-256 | adbe.pkcs7.detached | [0 - 67638], [84024 - 92511] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 435 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-12-16_20240430091614.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:14 | SHA-256 | adbe.pkcs7.detached | [0 - 266572], [282958 - 291445] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 436 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-06_20240430091613.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:13 | SHA-256 | adbe.pkcs7.detached | [0 - 537022], [553408 - 561939] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 437 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-10_20240430091612.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:12 | SHA-256 | adbe.pkcs7.detached | [0 - 74706], [91092 - 99577] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 438 | MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091611.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:11 | SHA-256 | adbe.pkcs7.detached | [0 - 289776], [306162 - 314649] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 439 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-04-20_20240430091610.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:10 | SHA-256 | adbe.pkcs7.detached | [0 - 566138], [582524 - 591055] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 440 | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:09 | SHA-256 | adbe.pkcs7.detached | [0 - 667763], [684149 - 688609] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 441 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:08 | SHA-256 | adbe.pkcs7.detached | [0 - 734050], [750436 - 755009] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 442 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:07 | SHA-256 | adbe.pkcs7.detached | [0 - 235038], [251424 - 256077] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 443 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:06 | SHA-256 | adbe.pkcs7.detached | [0 - 739709], [756095 - 760685] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 444 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:05 | SHA-256 | adbe.pkcs7.detached | [0 - 824183], [840569 - 846137] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 445 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:04 | SHA-256 | adbe.pkcs7.detached | [0 - 693429], [709815 - 715097] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 446 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:03 | SHA-256 | adbe.pkcs7.detached | [0 - 838445], [854831 - 859425] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 447 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:02 | SHA-256 | adbe.pkcs7.detached | [0 - 693426], [709812 - 715091] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 448 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:01 | SHA-256 | adbe.pkcs7.detached | [0 - 742599], [758985 - 763575] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 449 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:16:00 | SHA-256 | adbe.pkcs7.detached | [0 - 834839], [851225 - 855823] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 450 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:58 | SHA-256 | adbe.pkcs7.detached | [0 - 693511], [709897 - 715177] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 451 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:57 | SHA-256 | adbe.pkcs7.detached | [0 - 151463], [167849 - 173173] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 452 | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091556.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:15:56 | SHA-256 | adbe.pkcs7.detached | [0 - 218010], [234396 - 242927] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 453 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:41 | SHA-256 | adbe.pkcs7.detached | [0 - 84187], [100573 - 101778] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 454 | MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:40 | SHA-256 | adbe.pkcs7.detached | [0 - 81670], [98056 - 106615] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 455 | MCRO_27-CR-19-12130_Law Enforcement Notice of Release and Appearance_2019-08-23_20240430091739.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:39 | SHA-256 | adbe.pkcs7.detached | [0 - 608829], [625215 - 633775] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 456 | MCRO_27-CR-19-12130_Amended Order_2019-09-26_20240430091738.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:38 | SHA-256 | adbe.pkcs7.detached | [0 - 78191], [94577 - 103136] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 457 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091737.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:37 | SHA-256 | adbe.pkcs7.detached | [0 - 73761], [90147 - 98713] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 458 | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:35 | SHA-256 | adbe.pkcs7.detached | [0 - 254726], [271112 - 279680] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 459 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:35 | SHA-256 | adbe.pkcs7.detached | [0 - 807080], [823466 - 828068] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 460 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:34 | SHA-256 | adbe.pkcs7.detached | [0 - 852680], [869066 - 873674] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 461 | MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:32 | SHA-256 | adbe.pkcs7.detached | [0 - 297869], [314255 - 322823] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 462 | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:31 | SHA-256 | adbe.pkcs7.detached | [0 - 73294], [89680 - 98246] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 14**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:30 | SHA-256 | adbe.pkcs7.detached | [0 - 1220589], [1236975 - 1241852] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 464 | MCRO_27-CR-19-12130_Returned Mail_2020-12-04_20240430091729.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:29 | SHA-256 | adbe.pkcs7.detached | [0 - 306257], [322643 - 331132] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 465 | MCRO_27-CR-19-12130_Notice of Hearing_2020-12-31_20240430091728.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:28 | SHA-256 | adbe.pkcs7.detached | [0 - 131536], [147922 - 156455] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 466 | MCRO_27-CR-19-12130_Order for Conditional Release_2020-12-31_20240430091727.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:27 | SHA-256 | adbe.pkcs7.detached | [0 - 110304], [126690 - 135179] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 467 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-02-16_20240430091726.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:26 | SHA-256 | adbe.pkcs7.detached | [0 - 132667], [149053 - 157586] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 468 | MCRO_27-CR-19-12130_Returned Mail_2021-02-24_20240430091725.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:25 | SHA-256 | adbe.pkcs7.detached | [0 - 258027], [274413 - 282902] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 469 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:24 | SHA-256 | adbe.pkcs7.detached | [0 - 540258], [556644 - 561767] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 470 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2021-08-25_20240430091723.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:23 | SHA-256 | adbe.pkcs7.detached | [0 - 309595], [325981 - 334470] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 471 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-10-11_20240430091722.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:22 | SHA-256 | adbe.pkcs7.detached | [0 - 136511], [152897 - 161430] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 472 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-04-29_20240430091721.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:21 | SHA-256 | adbe.pkcs7.detached | [0 - 67804], [84190 - 92677] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 473 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-12-16_20240430091720.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:20 | SHA-256 | adbe.pkcs7.detached | [0 - 264489], [280875 - 289362] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 474 | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-06_20240430091719.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:19 | SHA-256 | adbe.pkcs7.detached | [0 - 541366], [557752 - 566283] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 475 | MCRO_27-CR-19-12130_Returned Mail_2023-04-17_20240430091717.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:17 | SHA-256 | adbe.pkcs7.detached | [0 - 214178], [230564 - 235084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 476 | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-20_20240430091716.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:16 | SHA-256 | adbe.pkcs7.detached | [0 - 572612], [588998 - 597529] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 477 | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:15 | SHA-256 | adbe.pkcs7.detached | [0 - 667762], [684148 - 688608] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 478 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:14 | SHA-256 | adbe.pkcs7.detached | [0 - 235040], [251426 - 256079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 479 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:13 | SHA-256 | adbe.pkcs7.detached | [0 - 734051], [750437 - 755010] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 480 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:12 | SHA-256 | adbe.pkcs7.detached | [0 - 739709], [756095 - 760685] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 481 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:11 | SHA-256 | adbe.pkcs7.detached | [0 - 693426], [709812 - 715091] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 482 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:10 | SHA-256 | adbe.pkcs7.detached | [0 - 838443], [854829 - 859425] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 483 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:09 | SHA-256 | adbe.pkcs7.detached | [0 - 693426], [709812 - 715092] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 484 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:08 | SHA-256 | adbe.pkcs7.detached | [0 - 742600], [758986 - 763576] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 485 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:07 | SHA-256 | adbe.pkcs7.detached | [0 - 834838], [851224 - 855822] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 486 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:06 | SHA-256 | adbe.pkcs7.detached | [0 - 693512], [709898 - 715179] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 487 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2023-12-27_20240430091705.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:05 | SHA-256 | adbe.pkcs7.detached | [0 - 151464], [167850 - 173175] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 488 | MCRO_27-CR-19-12130_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091703.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:17:03 | SHA-256 | adbe.pkcs7.detached | [0 - 205332], [221718 - 230249] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 489 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:02 | SHA-256 | adbe.pkcs7.detached | [0 - 456889], [473275 - 476012] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 490 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-31_20240430091900.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:00 | SHA-256 | adbe.pkcs7.detached | [0 - 151543], [167929 - 176525] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 491 | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:00 | SHA-256 | adbe.pkcs7.detached | [0 - 517720], [534106 - 540705] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 492 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:58 | SHA-256 | adbe.pkcs7.detached | [0 - 256032], [272418 - 277854] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 493 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-07-29_20240430091857.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:57 | SHA-256 | adbe.pkcs7.detached | [0 - 224052], [240438 - 244751] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 494 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:56 | SHA-256 | adbe.pkcs7.detached | [0 - 319882], [336268 - 341687] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 495 | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:55 | SHA-256 | adbe.pkcs7.detached | [0 - 245618], [262004 - 267297] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 15**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091854.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:54 | SHA-256 | adbe.pkcs7.detached | [0 - 843178], [859564 - 868180] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 497 | MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430091853.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:53 | SHA-256 | adbe.pkcs7.detached | [0 - 681021, [84488 - 89243] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 498 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:52 | SHA-256 | adbe.pkcs7.detached | [0 - 279209], [295595 - 301069] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 499 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-10-16_20240430091851.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:51 | SHA-256 | adbe.pkcs7.detached | [0 - 222449], [238835 - 243149] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 500 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2020-01-03_20240430091850.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:50 | SHA-256 | adbe.pkcs7.detached | [0 - 70762], [87148 - 95714] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 501 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-01-24_20240430091849.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:49 | SHA-256 | adbe.pkcs7.detached | [0 - 92938], [109324 - 113847] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 502 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-02-06_20240430091848.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:48 | SHA-256 | adbe.pkcs7.detached | [0 - 68454], [84840 - 89362] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 503 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-03-25_20240430091847.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:46 | SHA-256 | adbe.pkcs7.detached | [0 - 92695], [109081 - 113604] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 504 | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:45 | SHA-256 | adbe.pkcs7.detached | [0 - 281828], [298214 - 302747] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 505 | MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430091844.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:44 | SHA-256 | adbe.pkcs7.detached | [0 - 119112], [135498 - 140862] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 506 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:43 | SHA-256 | adbe.pkcs7.detached | [0 - 460787], [477173 - 482259] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 507 | MCRO_27-CR-19-12466_Notice of Hearing_2020-08-24_20240430091842.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:42 | SHA-256 | adbe.pkcs7.detached | [0 - 85889], [102275 - 106748] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 508 | MCRO_27-CR-19-12466_Notice of Hearing_2020-09-09_20240430091841.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:41 | SHA-256 | adbe.pkcs7.detached | [0 - 78303], [94689 - 99155] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 509 | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:40 | SHA-256 | adbe.pkcs7.detached | [0 - 348325], [364711 - 369189] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 510 | MCRO_27-CR-19-12466_Notice of Appearance_2020-10-23_20240430091839.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:39 | SHA-256 | adbe.pkcs7.detached | [0 - 111437], [127823 - 132276] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 511 | MCRO_27-CR-19-12466_Notice of Hearing_2021-02-22_20240430091838.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:38 | SHA-256 | adbe.pkcs7.detached | [0 - 64707], [81093 - 85564] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 512 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-03-30_20240430091837.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:37 | SHA-256 | adbe.pkcs7.detached | [0 - 69794], [86180 - 94667] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 513 | MCRO_27-CR-19-12466_Notice of Motion and Motion_2021-04-15_20240430091836.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:36 | SHA-256 | adbe.pkcs7.detached | [0 - 165274], [181660 - 187189] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 514 | MCRO_27-CR-19-12466_Witness List_2021-04-29_20240430091835.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:35 | SHA-256 | adbe.pkcs7.detached | [0 - 120318], [136704 - 142074] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 515 | MCRO_27-CR-19-12466_Notice of Appearance_2021-05-19_20240430091834.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:34 | SHA-256 | adbe.pkcs7.detached | [0 - 111541], [127927 - 133597] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 516 | MCRO_27-CR-19-12466_Notice of Hearing_2021-07-29_20240430091833.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:33 | SHA-256 | adbe.pkcs7.detached | [0 - 70646], [87032 - 95519] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 517 | MCRO_27-CR-19-12466_Returned Mail_2021-07-29_20240430091832.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:32 | SHA-256 | adbe.pkcs7.detached | [0 - 140261], [156647 - 165136] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 518 | MCRO_27-CR-19-12466_Order for Conditional Release_2021-12-20_20240430091831.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:30 | SHA-256 | adbe.pkcs7.detached | [0 - 134118], [150584 - 159037] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 519 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:29 | SHA-256 | adbe.pkcs7.detached | [0 - 490026], [506412 - 511818] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 520 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:29 | SHA-256 | adbe.pkcs7.detached | [0 - 1145959], [1162345 - 1167055] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 521 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:27 | SHA-256 | adbe.pkcs7.detached | [0 - 318999], [335385 - 340921] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 522 | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:26 | SHA-256 | adbe.pkcs7.detached | [0 - 795244], [811630 - 816221] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 523 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:25 | SHA-256 | adbe.pkcs7.detached | [0 - 172511], [188897 - 194382] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 524 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2022-04-01_20240430091824.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:24 | SHA-256 | adbe.pkcs7.detached | [0 - 72827], [89213 - 97700] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 525 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:23 | SHA-256 | adbe.pkcs7.detached | [0 - 808245], [824631 - 829223] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 526 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:22 | SHA-256 | adbe.pkcs7.detached | [0 - 189493], [205879 - 211262] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 527 | MCRO_27-CR-19-12466_Proposed Order or Document_2022-11-07_20240430091821.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:21 | SHA-256 | adbe.pkcs7.detached | [0 - 156977], [173363 - 178722] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 528 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:20 | SHA-256 | adbe.pkcs7.detached | [0 - 289989], [306375 - 311958] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 16**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | MCRO_27-CR-19-12466_Exhibit List_2022-12-20_20240430091819.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:19 | SHA-256 | adbe.pkcs7.detached | [0 - 810672], [827058 - 835545] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 530 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:18 | SHA-256 | adbe.pkcs7.detached | [0 - 802148], [818534 - 823503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 531 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:17 | SHA-256 | adbe.pkcs7.detached | [0 - 891709], [908095 - 913099] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 532 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2023-01-13_20240430091816.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:16 | SHA-256 | adbe.pkcs7.detached | [0 - 286733], [303119 - 311606] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 533 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:14 | SHA-256 | adbe.pkcs7.detached | [0 - 822701], [839087 - 844618] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 534 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:14 | SHA-256 | adbe.pkcs7.detached | [0 - 740687], [757073 - 761664] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 535 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2024-02-21_20240430091812.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:12 | SHA-256 | adbe.pkcs7.detached | [0 - 273012], [289398 - 297885] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 536 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:11 | SHA-256 | adbe.pkcs7.detached | [0 - 236576], [252962 - 258416] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 537 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:10 | SHA-256 | adbe.pkcs7.detached | [0 - 234668], [251054 - 255665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 538 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:09 | SHA-256 | adbe.pkcs7.detached | [0 - 810967], [827353 - 832562] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 539 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:08 | SHA-256 | adbe.pkcs7.detached | [0 - 234645], [251031 - 255643] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 540 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:07 | SHA-256 | adbe.pkcs7.detached | [0 - 234847], [251233 - 255844] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 541 | MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:18:06 | SHA-256 | adbe.pkcs7.detached | [0 - 63544], [79930 - 88415] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 542 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:05 | SHA-256 | adbe.pkcs7.detached | [0 - 456759], [473145 - 475882] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 543 | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:03 | SHA-256 | adbe.pkcs7.detached | [0 - 255089], [271475 - 273485] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 544 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:02 | SHA-256 | adbe.pkcs7.detached | [0 - 280608], [296994 - 302465] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 545 | MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:01 | SHA-256 | adbe.pkcs7.detached | [0 - 70594], [86980 - 91714] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 546 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:00 | SHA-256 | adbe.pkcs7.detached | [0 - 320349], [336735 - 342157] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 547 | MCRO_27-CR-19-17539_Notice of Appearance_2020-02-25_20240430091959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:59 | SHA-256 | adbe.pkcs7.detached | [0 - 494491], [510877 - 519445] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 548 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:58 | SHA-256 | adbe.pkcs7.detached | [0 - 286017], [302403 - 308470] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 549 | MCRO_27-CR-19-17539_Proposed Order or Document_2020-06-04_20240430091957.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:57 | SHA-256 | adbe.pkcs7.detached | [0 - 173085], [189471 - 194693] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 550 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:56 | SHA-256 | adbe.pkcs7.detached | [0 - 236318], [252704 - 257677] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 551 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-02_20240430091955.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:55 | SHA-256 | adbe.pkcs7.detached | [0 - 74877], [91263 - 99829] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 552 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:54 | SHA-256 | adbe.pkcs7.detached | [0 - 68682], [85068 - 89590] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 553 | MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:53 | SHA-256 | adbe.pkcs7.detached | [0 - 68867], [85253 - 89775] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 554 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:52 | SHA-256 | adbe.pkcs7.detached | [0 - 433768], [450154 - 455241] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 555 | MCRO_27-CR-19-17539_Summons_2020-11-17_20240430091951.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:51 | SHA-256 | adbe.pkcs7.detached | [0 - 71207], [87593 - 92114] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 556 | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:50 | SHA-256 | adbe.pkcs7.detached | [0 - 76075], [92461 - 96982] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 557 | MCRO_27-CR-19-17539_Notice by Attorney or Party_2021-04-01_20240430091949.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:49 | SHA-256 | adbe.pkcs7.detached | [0 - 122286], [138672 - 143452] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 558 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:48 | SHA-256 | adbe.pkcs7.detached | [0 - 433206], [449592 - 454698] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 559 | MCRO_27-CR-19-17539_Notice of Hearing_2021-07-14_20240430091946.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:46 | SHA-256 | adbe.pkcs7.detached | [0 - 77513], [93899 - 98420] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 560 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:45 | SHA-256 | adbe.pkcs7.detached | [0 - 289936], [306322 - 311900] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 561 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091944.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:44 | SHA-256 | adbe.pkcs7.detached | [0 - 122029], [138415 - 142891] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 17**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:43 | SHA-256 | adbe.pkcs7.detached | [0 - 68855], [85241 - 93728] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 563 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:42 | SHA-256 | adbe.pkcs7.detached | [0 - 172004], [188390 - 193499] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 564 | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:41 | SHA-256 | adbe.pkcs7.detached | [0 - 120415], [136801 - 141838] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 565 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:40 | SHA-256 | adbe.pkcs7.detached | [0 - 169589], [185975 - 191506] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 566 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:39 | SHA-256 | adbe.pkcs7.detached | [0 - 170006], [186392 - 191924] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 567 | MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:38 | SHA-256 | adbe.pkcs7.detached | [0 - 287945], [304331 - 308851] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 568 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:37 | SHA-256 | adbe.pkcs7.detached | [0 - 169728], [186114 - 191649] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 569 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:36 | SHA-256 | adbe.pkcs7.detached | [0 - 122016], [138402 - 143432] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 570 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:35 | SHA-256 | adbe.pkcs7.detached | [0 - 827041], [843427 - 848937] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 571 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:34 | SHA-256 | adbe.pkcs7.detached | [0 - 866098], [882484 - 887461] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 572 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:33 | SHA-256 | adbe.pkcs7.detached | [0 - 827921], [844307 - 849818] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 573 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:32 | SHA-256 | adbe.pkcs7.detached | [0 - 941965], [958351 - 963637] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 574 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:31 | SHA-256 | adbe.pkcs7.detached | [0 - 821807], [838193 - 843736] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 575 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:29 | SHA-256 | adbe.pkcs7.detached | [0 - 846019], [862405 - 867382] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 576 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:28 | SHA-256 | adbe.pkcs7.detached | [0 - 248833], [265219 - 269829] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 577 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:27 | SHA-256 | adbe.pkcs7.detached | [0 - 194927], [211313 - 216847] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 578 | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:26 | SHA-256 | adbe.pkcs7.detached | [0 - 87223], [103609 - 112139] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 579 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:25 | SHA-256 | adbe.pkcs7.detached | [0 - 233786], [250172 - 254783] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 580 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-19_20240430091924.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:19:24 | SHA-256 | adbe.pkcs7.detached | [0 - 937739], [954125 - 959867] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 581 | MCRO_27-CR-19-19606_E-Filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:13 | SHA-256 | adbe.pkcs7.detached | [0 - 458075], [474461 - 477198] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 582 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:12 | SHA-256 | adbe.pkcs7.detached | [0 - 150240], [166626 - 175242] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 583 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092110.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:10 | SHA-256 | adbe.pkcs7.detached | [0 - 87451], [103837 - 112396] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 584 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092109.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:09 | SHA-256 | adbe.pkcs7.detached | [0 - 87034], [103420 - 111979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 585 | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092108.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:08 | SHA-256 | adbe.pkcs7.detached | [0 - 773381], [789767 - 796034] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 586 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:07 | SHA-256 | adbe.pkcs7.detached | [0 - 844138], [860524 - 869140] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 587 | MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:06 | SHA-256 | adbe.pkcs7.detached | [0 - 68103], [84489 - 89244] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 588 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:05 | SHA-256 | adbe.pkcs7.detached | [0 - 279210], [295596 - 301071] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 589 | MCRO_27-CR-19-19606_Notice by Attorney or Party_2019-12-11_20240430092104.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:04 | SHA-256 | adbe.pkcs7.detached | [0 - 222486], [238872 - 243186] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 590 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:03 | SHA-256 | adbe.pkcs7.detached | [0 - 92938], [109534 - 113847] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 591 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:02 | SHA-256 | adbe.pkcs7.detached | [0 - 68454], [84840 - 89362] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 592 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:01 | SHA-256 | adbe.pkcs7.detached | [0 - 92695], [109081 - 113604] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 593 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:00 | SHA-256 | adbe.pkcs7.detached | [0 - 281828], [298214 - 302747] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 594 | MCRO_27-CR-19-19606_Witness List_2020-05-28_20240430092059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:59 | SHA-256 | adbe.pkcs7.detached | [0 - 119118], [135504 - 140863] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 18**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:58 | SHA-256 | adbe.pkcs7.detached | [0 - 460795], [477181 - 482266] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 596 | MCRO_27-CR-19-19606_Notice of Hearing_2020-08-24_20240430092057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:57 | SHA-256 | adbe.pkcs7.detached | [0 - 85884], [102270 - 106743] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 597 | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:56 | SHA-256 | adbe.pkcs7.detached | [0 - 348325], [364711 - 369189] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 598 | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-23_20240430092054.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:54 | SHA-256 | adbe.pkcs7.detached | [0 - 111436], [127822 - 132275] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 599 | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092053.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:53 | SHA-256 | adbe.pkcs7.detached | [0 - 64707], [81093 - 85564] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 600 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2021-03-30_20240430092052.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:52 | SHA-256 | adbe.pkcs7.detached | [0 - 70160], [86546 - 95033] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 601 | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092051.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:51 | SHA-256 | adbe.pkcs7.detached | [0 - 111542], [127928 - 133595] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 602 | MCRO_27-CR-19-19606_Witness List_2021-07-13_20240430092051.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:50 | SHA-256 | adbe.pkcs7.detached | [0 - 120453], [136839 - 142206] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 603 | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_20240430092049.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:49 | SHA-256 | adbe.pkcs7.detached | [0 - 165273], [181659 - 187185] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 604 | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-20_20240430092048.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:48 | SHA-256 | adbe.pkcs7.detached | [0 - 133969], [150355 - 158888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 605 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:47 | SHA-256 | adbe.pkcs7.detached | [0 - 489319], [505705 - 511109] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 606 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:46 | SHA-256 | adbe.pkcs7.detached | [0 - 1145960], [1162346 - 1167053] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 607 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:45 | SHA-256 | adbe.pkcs7.detached | [0 - 319006], [335392 - 340927] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 608 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:44 | SHA-256 | adbe.pkcs7.detached | [0 - 795243], [811629 - 816220] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 609 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:43 | SHA-256 | adbe.pkcs7.detached | [0 - 172506], [188892 - 194379] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 610 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2022-04-01_20240430092042.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:42 | SHA-256 | adbe.pkcs7.detached | [0 - 72493], [88879 - 97360] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 611 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:41 | SHA-256 | adbe.pkcs7.detached | [0 - 808245], [824631 - 829223] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 612 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:40 | SHA-256 | adbe.pkcs7.detached | [0 - 189493], [205879 - 211260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 613 | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092038.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:38 | SHA-256 | adbe.pkcs7.detached | [0 - 156973], [173359 - 178720] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 614 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:38 | SHA-256 | adbe.pkcs7.detached | [0 - 802147], [818533 - 823503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 615 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:37 | SHA-256 | adbe.pkcs7.detached | [0 - 891707], [908093 - 913098] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 616 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-01-13_20240430092035.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:35 | SHA-256 | adbe.pkcs7.detached | [0 - 286170], [302556 - 311043] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 617 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:34 | SHA-256 | adbe.pkcs7.detached | [0 - 822699], [839085 - 844620] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 618 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:33 | SHA-256 | adbe.pkcs7.detached | [0 - 740688], [757074 - 761665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 619 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2024-01-12_20240430092032.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:32 | SHA-256 | adbe.pkcs7.detached | [0 - 269886], [286272 - 294759] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 620 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:31 | SHA-256 | adbe.pkcs7.detached | [0 - 234666], [251052 - 255663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 621 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:30 | SHA-256 | adbe.pkcs7.detached | [0 - 810968], [827354 - 832562] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 622 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:29 | SHA-256 | adbe.pkcs7.detached | [0 - 234641], [251027 - 255638] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 623 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:28 | SHA-256 | adbe.pkcs7.detached | [0 - 234847], [251233 - 255844] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 624 | MCRO_27-CR-19-19606_Returned Mail_2024-03-19_20240430092027.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:20:27 | SHA-256 | adbe.pkcs7.detached | [0 - 63392], [79778 - 88263] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 625 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:24 | SHA-256 | adbe.pkcs7.detached | [0 - 513166], [529552 - 532806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 626 | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:23 | SHA-256 | adbe.pkcs7.detached | [0 - 254597], [270983 - 272993] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 627 | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:22 | SHA-256 | adbe.pkcs7.detached | [0 - 144825], [161211 - 166097] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 19

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | MCRO_27-CR-19-22615_Law Enforcement Notice of Release and Appearance_2019-12-30_20240430092221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:21 | SHA-256 | adbe.pkcs7.detached | [0 - 84086], [100472 - 109039] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 629 | MCRO_27-CR-19-22615_Notice of Hearing_2020-01-15_20240430092220.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:20 | SHA-256 | adbe.pkcs7.detached | [0 - 356377], [372763 - 381331] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 630 | MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:19 | SHA-256 | adbe.pkcs7.detached | [0 - 1207256], [1223642 - 1232301] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 631 | MCRO_27-CR-19-22615_Notice of Hearing_2020-03-19_20240430092217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:17 | SHA-256 | adbe.pkcs7.detached | [0 - 72407], [88793 - 97359] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 632 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:17 | SHA-256 | adbe.pkcs7.detached | [0 - 810238], [826624 - 831682] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 633 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:16 | SHA-256 | adbe.pkcs7.detached | [0 - 807044], [823430 - 828057] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 634 | MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:16 | SHA-256 | adbe.pkcs7.detached | [0 - 12073692], [12090078 - 12094390] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 635 | MCRO_27-CR-19-22615_Notice of Hearing_2023-08-23_20240430092214.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:14 | SHA-256 | adbe.pkcs7.detached | [0 - 365292], [381678 - 390165] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 636 | MCRO_27-CR-19-22615_Notice of Hearing_2023-08-31_20240430092213.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:13 | SHA-256 | adbe.pkcs7.detached | [0 - 86103], [102489 - 110975] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 637 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-08-31_20240430092212.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:12 | SHA-256 | adbe.pkcs7.detached | [0 - 126618], [143004 - 151535] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 638 | MCRO_27-CR-19-22615_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-31_20240430092211.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:11 | SHA-256 | adbe.pkcs7.detached | [0 - 121984], [138370 - 146901] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 639 | MCRO_27-CR-19-22615_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-08-31_20240430092210.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:10 | SHA-256 | adbe.pkcs7.detached | [0 - 122380], [138766 - 147297] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 640 | MCRO_27-CR-19-22615_Transcript_2023-11-07_20240430092209.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:09 | SHA-256 | adbe.pkcs7.detached | [0 - 361691], [378077 - 383039] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 641 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:08 | SHA-256 | adbe.pkcs7.detached | [0 - 834589], [850975 - 855573] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 642 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-08_20240430092207.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:07 | SHA-256 | adbe.pkcs7.detached | [0 - 569118], [585504 - 593991] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 643 | MCRO_27-CR-19-22615_Order Granting Fee Waiver_2023-11-09_20240430092205.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:05 | SHA-256 | adbe.pkcs7.detached | [0 - 403857], [420243 - 425290] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 644 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-11-16_20240430092204.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:04 | SHA-256 | adbe.pkcs7.detached | [0 - 297810], [314196 - 319636] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 645 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:03 | SHA-256 | adbe.pkcs7.detached | [0 - 882473], [898859 - 903455] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 646 | MCRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092201.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:01 | SHA-256 | adbe.pkcs7.detached | [0 - 708763], [725149 - 729733] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 647 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092200.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:59 | SHA-256 | adbe.pkcs7.detached | [0 - 476353], [492739 - 501226] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 648 | MCRO_27-CR-19-22615_Notice of Hearing_2023-11-29_20240430092159.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:58 | SHA-256 | adbe.pkcs7.detached | [0 - 470448], [486834 - 495321] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 649 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092157.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:57 | SHA-256 | adbe.pkcs7.detached | [0 - 469605], [485991 - 494478] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 650 | MCRO_27-CR-19-22615_Correspondence_2023-11-30_20240430092156.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:56 | SHA-256 | adbe.pkcs7.detached | [0 - 83353], [99739 - 104262] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 651 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:55 | SHA-256 | adbe.pkcs7.detached | [0 - 825522], [841908 - 847479] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 652 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092157.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:57 | SHA-256 | adbe.pkcs7.detached | [0 - 501770], [518156 - 522462] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 653 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:54 | SHA-256 | adbe.pkcs7.detached | [0 - 165502], [181888 - 190419] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 654 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092153.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:53 | SHA-256 | adbe.pkcs7.detached | [0 - 102790], [119176 - 127663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 655 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-12-20_20240430092151.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:51 | SHA-256 | adbe.pkcs7.detached | [0 - 90946], [107332 - 115818] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 656 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-12-20_20240430092150.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:50 | SHA-256 | adbe.pkcs7.detached | [0 - 89342], [105728 - 114214] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 657 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092149.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:49 | SHA-256 | adbe.pkcs7.detached | [0 - 76970], [93336 - 101842] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 658 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092148.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:48 | SHA-256 | adbe.pkcs7.detached | [0 - 76083], [92469 - 100955] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 659 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092148.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:47 | SHA-256 | adbe.pkcs7.detached | [0 - 299207], [315593 - 321303] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 660 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-22_20240430092146.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:46 | SHA-256 | adbe.pkcs7.detached | [0 - 75483], [91869 - 100354] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 20**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:45 | SHA-256 | adbe.pkcs7.detached | [0 - 246883], [263269 - 268952] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 662 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2024-01-10_20240430092144.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:44 | SHA-256 | adbe.pkcs7.detached | [0 - 515156], [531542 - 540029] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 663 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2024-01-11_20240430092144.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:44 | SHA-256 | adbe.pkcs7.detached | [0 - 301155], [317541 - 323249] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 664 | MCRO_27-CR-19-22615_Motion to Dismiss_2024-01-12_20240430092142.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:43 | SHA-256 | adbe.pkcs7.detached | [0 - 192437], [208823 - 214563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 665 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092143.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:43 | SHA-256 | adbe.pkcs7.detached | [0 - 894256], [910642 - 914948] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 666 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092139.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:39 | SHA-256 | adbe.pkcs7.detached | [0 - 101710], [118096 - 126583] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 667 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:38 | SHA-256 | adbe.pkcs7.detached | [0 - 95362], [111748 - 120234] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 668 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2024-01-16_20240430092137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:37 | SHA-256 | adbe.pkcs7.detached | [0 - 87394], [103780 - 112266] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 669 | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:36 | SHA-256 | adbe.pkcs7.detached | [0 - 246694], [263080 - 268785] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 670 | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:35 | SHA-256 | adbe.pkcs7.detached | [0 - 733250], [749636 - 755005] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 671 | MCRO_27-CR-19-22615_Demand for Refund of Bail_2024-02-14_20240430092134.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:21:34 | SHA-256 | adbe.pkcs7.detached | [0 - 377109], [393495 - 401982] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 672 | MCRO_27-CR-19-22578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:08 | SHA-256 | adbe.pkcs7.detached | [0 - 458627], [475013 - 478126] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 673 | MCRO_27-CR-19-22578_Summons_2019-10-15_20240430092307.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:07 | SHA-256 | adbe.pkcs7.detached | [0 - 255774], [272160 - 274170] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 674 | MCRO_27-CR-19-22578_Returned Mail_2019-11-01_20240430092306.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:06 | SHA-256 | adbe.pkcs7.detached | [0 - 145662], [162048 - 166733] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 675 | MCRO_27-CR-19-22578_Warrant Issued_2020-01-15_20240430092305.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:05 | SHA-256 | adbe.pkcs7.detached | [0 - 67540], [83926 - 88485] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 676 | MCRO_27-CR-19-22578_Returned Mail_2021-06-23_20240430092304.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:04 | SHA-256 | adbe.pkcs7.detached | [0 - 267005], [283391 - 291880] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 677 | MCRO_27-CR-19-22578_Notice of Hearing_2022-08-15_20240430092303.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:03 | SHA-256 | adbe.pkcs7.detached | [0 - 85669], [102055 - 110543] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 678 | MCRO_27-CR-19-22578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:02 | SHA-256 | adbe.pkcs7.detached | [0 - 59817], [76203 - 81487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 679 | MCRO_27-CR-19-22578_Request for Disclosure_2022-08-15_20240430092301.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:01 | SHA-256 | adbe.pkcs7.detached | [0 - 117879], [134265 - 139571] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 680 | MCRO_27-CR-19-22578_Notice of Hearing_2022-10-03_20240430092300.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:00 | SHA-256 | adbe.pkcs7.detached | [0 - 76166], [92552 - 101038] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 681 | MCRO_27-CR-19-22578_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-07_20240430092259.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:59 | SHA-256 | adbe.pkcs7.detached | [0 - 997831], [1014217 - 1022749] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 682 | MCRO_27-CR-19-22578_Notice of Hearing_2022-11-07_20240430092258.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:58 | SHA-256 | adbe.pkcs7.detached | [0 - 313259], [329645 - 338132] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 683 | MCRO_27-CR-19-22578_Notice of Hearing_2022-11-07_20240430092257.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:56 | SHA-256 | adbe.pkcs7.detached | [0 - 304627], [321013 - 329500] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 684 | MCRO_27-CR-19-22578_Notice of Hearing_2023-01-10_20240430092255.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:55 | SHA-256 | adbe.pkcs7.detached | [0 - 418159], [434545 - 443032] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 685 | MCRO_27-CR-19-22578_Order for Dismissal_2023-06-29_20240430092254.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:22:54 | SHA-256 | adbe.pkcs7.detached | [0 - 221990], [238376 - 243495] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 686 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:16 | SHA-256 | adbe.pkcs7.detached | [0 - 457112], [473498 - 476235] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 687 | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:15 | SHA-256 | adbe.pkcs7.detached | [0 - 783270], [799656 - 805926] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 688 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-12-12_20240430092414.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:14 | SHA-256 | adbe.pkcs7.detached | [0 - 152844], [169230 - 177846] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 689 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2020-01-03_20240430092413.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:13 | SHA-256 | adbe.pkcs7.detached | [0 - 70500], [86886 - 95452] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 690 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:12 | SHA-256 | adbe.pkcs7.detached | [0 - 234108], [250494 - 256118] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 691 | MCRO_27-CR-19-28883_Order for Conditional Release_2020-02-12_20240430092411.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:11 | SHA-256 | adbe.pkcs7.detached | [0 - 616725], [633111 - 641679] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 692 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:10 | SHA-256 | adbe.pkcs7.detached | [0 - 460021], [476407 - 481490] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 693 | MCRO_27-CR-19-28883_Order for Conditional Release_2020-12-16_20240430092409.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:09 | SHA-256 | adbe.pkcs7.detached | [0 - 918292], [934678 - 943167] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 21**

CASE 0:25-cv-02670-PAM-DLM   Doc. 18   Filed 07/11/25   Page 23 of 111

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-03-11_20240430092408.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:08 | SHA-256 | adbe.pkcs7.detached | [0 - 134593], [150979 - 159512] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 695 | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:06 | SHA-256 | adbe.pkcs7.detached | [0 - 476341], [492727 - 497920] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 696 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:06 | SHA-256 | adbe.pkcs7.detached | [0 - 885864], [902250 - 907567] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 697 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:04 | SHA-256 | adbe.pkcs7.detached | [0 - 750951], [767337 - 773057] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 698 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2021-03-30_20240430092403.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:03 | SHA-256 | adbe.pkcs7.detached | [0 - 777771], [94163 - 102651] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 699 | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:02 | SHA-256 | adbe.pkcs7.detached | [0 - 73119], [89505 - 97992] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 700 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-07-23_20240430092401.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:01 | SHA-256 | adbe.pkcs7.detached | [0 - 109127], [125513 - 134002] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 701 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-07-23_20240430092400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:24:00 | SHA-256 | adbe.pkcs7.detached | [0 - 135561], [151947 - 160480] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 702 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-23_20240430092359.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:59 | SHA-256 | adbe.pkcs7.detached | [0 - 160768], [177154 - 185687] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 703 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-12-17_20240430092358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:58 | SHA-256 | adbe.pkcs7.detached | [0 - 112893], [129279 - 137768] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 704 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430092357.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:57 | SHA-256 | adbe.pkcs7.detached | [0 - 169955], [186341 - 194874] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 705 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:56 | SHA-256 | adbe.pkcs7.detached | [0 - 317510], [333896 - 338947] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 706 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:55 | SHA-256 | adbe.pkcs7.detached | [0 - 188338], [204724 - 209924] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 707 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2022-04-01_20240430092354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:54 | SHA-256 | adbe.pkcs7.detached | [0 - 72755], [89141 - 97628] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 708 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:56 | SHA-256 | adbe.pkcs7.detached | [0 - 256621], [273007 - 277732] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 709 | MCRO_27-CR-19-28883_Returned Mail_2022-04-12_20240430092353.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:53 | SHA-256 | adbe.pkcs7.detached | [0 - 55255], [71641 - 76162] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 710 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:50 | SHA-256 | adbe.pkcs7.detached | [0 - 163794], [180180 - 185639] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 711 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:48 | SHA-256 | adbe.pkcs7.detached | [0 - 222086], [238472 - 243964] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 712 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:47 | SHA-256 | adbe.pkcs7.detached | [0 - 221140], [237526 - 242912] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 713 | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:46 | SHA-256 | adbe.pkcs7.detached | [0 - 199194], [215580 - 219604] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 714 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:45 | SHA-256 | adbe.pkcs7.detached | [0 - 789833], [806219 - 811250] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 715 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2023-01-13_20240430092344.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:44 | SHA-256 | adbe.pkcs7.detached | [0 - 288693], [305079 - 313566] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 716 | MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2023-02-22_20240430092343.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:23:43 | SHA-256 | adbe.pkcs7.detached | [0 - 117339], [133745 - 139393] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 717 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:27 | SHA-256 | adbe.pkcs7.detached | [0 - 462274], [478660 - 481397] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 718 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:26 | SHA-256 | adbe.pkcs7.detached | [0 - 728346], [744732 - 749223] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 719 | MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430084825.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:26 | SHA-256 | adbe.pkcs7.detached | [0 - 349822], [366208 - 372263] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 720 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:24 | SHA-256 | adbe.pkcs7.detached | [0 - 770056], [786442 - 791594] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 721 | MCRO_27-CR-20-423_Notice of Hearing_2020-04-22_20240430084822.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:22 | SHA-256 | adbe.pkcs7.detached | [0 - 86923], [103309 - 107832] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 722 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:21 | SHA-256 | adbe.pkcs7.detached | [0 - 117023], [133499 - 138682] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 723 | MCRO_27-CR-20-423_Notice of Hearing_2020-08-06_20240430084820.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:20 | SHA-256 | adbe.pkcs7.detached | [0 - 87755], [104141 - 108614] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 724 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:19 | SHA-256 | adbe.pkcs7.detached | [0 - 355783], [372169 - 377327] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 725 | MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430084818.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:18 | SHA-256 | adbe.pkcs7.detached | [0 - 68149], [84535 - 89057] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 726 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:17 | SHA-256 | adbe.pkcs7.detached | [0 - 185644], [202030 - 206082] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 22

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | MCRO_27-CR-20-423_Proposed Order or Document_2021-01-25_20240430084816.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:16 | SHA-256 | adbe.pkcs7.detached | [0 - 122380], [138766 - 144068] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 728 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:15 | SHA-256 | adbe.pkcs7.detached | [0 - 135173], [151559 - 156611] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 729 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:14 | SHA-256 | adbe.pkcs7.detached | [0 - 317916], [334302 - 339741] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 730 | MCRO_27-CR-20-423_Notice of Hearing_2021-09-16_20240430084813.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:13 | SHA-256 | adbe.pkcs7.detached | [0 - 76393], [92779 - 97300] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 731 | MCRO_27-CR-20-423_Notice of Hearing_2021-12-01_20240430084812.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:12 | SHA-256 | adbe.pkcs7.detached | [0 - 76922], [93308 - 97829] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 732 | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:11 | SHA-256 | adbe.pkcs7.detached | [0 - 230623], [247009 - 252280] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 733 | MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:10 | SHA-256 | adbe.pkcs7.detached | [0 - 79561], [95947 - 100419] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 734 | MCRO_27-CR-20-423_Notice of Hearing_2022-01-05_20240430084809.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:09 | SHA-256 | adbe.pkcs7.detached | [0 - 102255], [118641 - 123142] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 735 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:08 | SHA-256 | adbe.pkcs7.detached | [0 - 412191], [428577 - 434165] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 736 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:07 | SHA-256 | adbe.pkcs7.detached | [0 - 737353], [753739 - 758329] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 737 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:06 | SHA-256 | adbe.pkcs7.detached | [0 - 713457], [729843 - 734432] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 738 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-26_20240430084805.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:05 | SHA-256 | adbe.pkcs7.detached | [0 - 737441], [753827 - 758417] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 739 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:03 | SHA-256 | adbe.pkcs7.detached | [0 - 748963], [765349 - 770645] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 740 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:02 | SHA-256 | adbe.pkcs7.detached | [0 - 189561], [205947 - 211274] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 741 | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:01 | SHA-256 | adbe.pkcs7.detached | [0 - 213214], [229600 - 235025] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 742 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:48:00 | SHA-256 | adbe.pkcs7.detached | [0 - 1024216], [1040602 - 1045331] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 743 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:47:59 | SHA-256 | adbe.pkcs7.detached | [0 - 832345], [848731 - 854275] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 744 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:47:58 | SHA-256 | adbe.pkcs7.detached | [0 - 867820], [884206 - 889181] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 745 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:47:57 | SHA-256 | adbe.pkcs7.detached | [0 - 894027], [910413 - 915009] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 746 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:47:56 | SHA-256 | adbe.pkcs7.detached | [0 - 784924], [801310 - 806387] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 747 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:47:55 | SHA-256 | adbe.pkcs7.detached | [0 - 238202], [254588 - 260079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 748 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:47:54 | SHA-256 | adbe.pkcs7.detached | [0 - 825208], [841594 - 846574] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 749 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:47:53 | SHA-256 | adbe.pkcs7.detached | [0 - 236728], [253114 - 258595] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 750 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:27 | SHA-256 | adbe.pkcs7.detached | [0 - 471417], [487803 - 490916] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 751 | MCRO_27-CR-20-1893_Demand or Request for Discovery_2020-01-24_20240430084926.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:26 | SHA-256 | adbe.pkcs7.detached | [0 - 289046], [305432 - 311219] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 752 | MCRO_27-CR-20-1893_Law Enforcement Notice of Release and Appearance_2020-04-23_20240430084925.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:25 | SHA-256 | adbe.pkcs7.detached | [0 - 80939], [97325 - 105892] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 753 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:23 | SHA-256 | adbe.pkcs7.detached | [0 - 150700], [167086 - 172228] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 754 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:22 | SHA-256 | adbe.pkcs7.detached | [0 - 1452668], [1469954 - 1473955] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 755 | MCRO_27-CR-20-1893_Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:21 | SHA-256 | adbe.pkcs7.detached | [0 - 353033], [369419 - 373896] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 756 | MCRO_27-CR-20-1893_Probation Referral Notification_2020-11-25_20240430084919.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:19 | SHA-256 | adbe.pkcs7.detached | [0 - 80673], [97059 - 101525] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 757 | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2020-11-25_20240430084918.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:18 | SHA-256 | adbe.pkcs7.detached | [0 - 117593], [133979 - 138450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 758 | MCRO_27-CR-20-1893_Amended Order_2020-12-03_20240430084917.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:17 | SHA-256 | adbe.pkcs7.detached | [0 - 215913], [232299 - 237128] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 759 | MCRO_27-CR-20-1893_Amended Order_2020-12-08_20240430084916.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:16 | SHA-256 | adbe.pkcs7.detached | [0 - 215921], [232307 - 237135] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 23**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:15 | SHA-256 | adbe.pkcs7.detached | [0 - 150755], [167141 - 172285] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 761 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:14 | SHA-256 | adbe.pkcs7.detached | [0 - 323092], [339478 - 344360] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 762 | MCRO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084913.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:13 | SHA-256 | adbe.pkcs7.detached | [0 - 88139], [104525 - 109076] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 763 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:12 | SHA-256 | adbe.pkcs7.detached | [0 - 434109], [450495 - 456174] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 764 | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:11 | SHA-256 | adbe.pkcs7.detached | [0 - 133161], [149547 - 158080] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 765 | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:10 | SHA-256 | adbe.pkcs7.detached | [0 - 695238], [711624 - 716122] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 766 | MCRO_27-CR-20-1893_Departure Report_2021-10-14_20240430084909.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:09 | SHA-256 | adbe.pkcs7.detached | [0 - 222912], [239298 - 243790] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 767 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:08 | SHA-256 | adbe.pkcs7.detached | [0 - 367677], [384063 - 389480] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 768 | MCRO_27-CR-20-1893_Order-Other_2012-12-12_20240430084907.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:07 | SHA-256 | adbe.pkcs7.detached | [0 - 71920], [88306 - 96791] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 769 | MCRO_27-CR-20-1893_Notice of Hearing_2022-12-12_20240430084906.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:06 | SHA-256 | adbe.pkcs7.detached | [0 - 77394], [93780 - 102266] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 770 | MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:05 | SHA-256 | adbe.pkcs7.detached | [0 - 187714], [204100 - 212587] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 771 | MCRO_27-CR-20-1893_Order-Other_2023-01-26_20240430084904.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:04 | SHA-256 | adbe.pkcs7.detached | [0 - 520757], [537143 - 545630] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 772 | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:03 | SHA-256 | adbe.pkcs7.detached | [0 - 706885], [723271 - 727704] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 773 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:01 | SHA-256 | adbe.pkcs7.detached | [0 - 317781], [334167 - 339603] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 774 | MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-02_20240430084901.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:49:00 | SHA-256 | adbe.pkcs7.detached | [0 - 1059331], [1075717 - 1084250] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 775 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:48:59 | SHA-256 | adbe.pkcs7.detached | [0 - 631384], [647770 - 652003] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 776 | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:48:58 | SHA-256 | adbe.pkcs7.detached | [0 - 202948], [219334 - 224661] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 777 | MCRO_27-CR-20-1893_Amended Order_2023-11-08_20240430084857.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:48:57 | SHA-256 | adbe.pkcs7.detached | [0 - 2376441], [2254030 - 259269] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 778 | MCRO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:48:56 | SHA-256 | adbe.pkcs7.detached | [0 - 235853], [252239 - 258058] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 779 | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:48:55 | SHA-256 | adbe.pkcs7.detached | [0 - 429609], [445995 - 454482] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 780 | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084854.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:48:54 | SHA-256 | adbe.pkcs7.detached | [0 - 431678], [448064 - 456551] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 781 | MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:48:53 | SHA-256 | adbe.pkcs7.detached | [0 - 1430811], [1447197 - 1455780] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 782 | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:48:52 | SHA-256 | adbe.pkcs7.detached | [0 - 845418], [861804 - 870335] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 783 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:47 | SHA-256 | adbe.pkcs7.detached | [0 - 462740], [479126 - 481863] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 784 | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:46 | SHA-256 | adbe.pkcs7.detached | [0 - 230629], [247015 - 249082] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 785 | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:45 | SHA-256 | adbe.pkcs7.detached | [0 - 288899], [305285 - 313897] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 786 | MCRO_27-CR-20-3244_Warrant Issued_2020-03-05_20240430085044.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:44 | SHA-256 | adbe.pkcs7.detached | [0 - 231183], [247569 - 252405] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 787 | MCRO_27-CR-20-3244_Notice of Hearing_2020-03-18_20240430085043.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:43 | SHA-256 | adbe.pkcs7.detached | [0 - 94163], [110549 - 119116] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 788 | MCRO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:42 | SHA-256 | adbe.pkcs7.detached | [0 - 293599], [309985 - 315624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 789 | MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:41 | SHA-256 | adbe.pkcs7.detached | [0 - 111494], [127880 - 136492] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 790 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-08-07_20240430085040.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:40 | SHA-256 | adbe.pkcs7.detached | [0 - 255684], [272070 - 280638] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 791 | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-13_20240430085039.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:39 | SHA-256 | adbe.pkcs7.detached | [0 - 73997], [90383 - 91652] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 792 | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-16_20240430085037.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:37 | SHA-256 | adbe.pkcs7.detached | [0 - 81351], [97737 - 106225] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 24**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:36 | SHA-256 | adbe.pkcs7.detached | [0 - 704066], [720452 - 725026] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 794 | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:35 | SHA-256 | adbe.pkcs7.detached | [0 - 665389], [681775 - 686353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 795 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:34 | SHA-256 | adbe.pkcs7.detached | [0 - 796960], [813346 - 817940] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 796 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2021-03-30_20240430085033.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:33 | SHA-256 | adbe.pkcs7.detached | [0 - 70257], [86643 - 95130] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 797 | MCRO_27-CR-20-3244_Order for Conditional Release_2021-06-21_20240430085032.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:32 | SHA-256 | adbe.pkcs7.detached | [0 - 902695], [919081 - 927570] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 798 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-06-21_20240430085031.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:31 | SHA-256 | adbe.pkcs7.detached | [0 - 136764], [153150 - 161683] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 799 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-07-21_20240430085030.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:30 | SHA-256 | adbe.pkcs7.detached | [0 - 138501], [154887 - 163420] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 800 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-10-12_20240430085029.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:29 | SHA-256 | adbe.pkcs7.detached | [0 - 121322], [137708 - 142184] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 801 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-11-23_20240430085028.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:28 | SHA-256 | adbe.pkcs7.detached | [0 - 119742], [136128 - 140604] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 802 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2022-01-28_20240430085027.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:27 | SHA-256 | adbe.pkcs7.detached | [0 - 67305], [83691 - 92178] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 803 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:26 | SHA-256 | adbe.pkcs7.detached | [0 - 834274], [850660 - 856227] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 804 | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430085025.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:25 | SHA-256 | adbe.pkcs7.detached | [0 - 142183], [158569 - 167102] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 805 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:24 | SHA-256 | adbe.pkcs7.detached | [0 - 734641], [751027 - 755512] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 806 | MCRO_27-CR-20-3244_Law Enforcement Bail Bond Receipt_2022-03-22_20240430085022.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:22 | SHA-256 | adbe.pkcs7.detached | [0 - 87841], [104227 - 112715] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 807 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:21 | SHA-256 | adbe.pkcs7.detached | [0 - 871675], [888061 - 892912] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 808 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:21 | SHA-256 | adbe.pkcs7.detached | [0 - 804979], [821365 - 826675] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 809 | MCRO_27-CR-20-3244_Returned Mail_2022-04-27_20240430085019.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:19 | SHA-256 | adbe.pkcs7.detached | [0 - 52477], [68863 - 73380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 810 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:18 | SHA-256 | adbe.pkcs7.detached | [0 - 1951008], [1967394 - 1972626] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 811 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-08-25_20240430085017.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:17 | SHA-256 | adbe.pkcs7.detached | [0 - 828742], [845128 - 853661] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 812 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:16 | SHA-256 | adbe.pkcs7.detached | [0 - 675296], [691682 - 696238] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 813 | MCRO_27-CR-20-3244_Returned Mail_2022-09-09_20240430085015.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:15 | SHA-256 | adbe.pkcs7.detached | [0 - 257063], [273449 - 277968] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 814 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:14 | SHA-256 | adbe.pkcs7.detached | [0 - 756171], [772557 - 779395] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 815 | MCRO_27-CR-20-3244_Notice of Hearing_2021-10-26_20240430085013.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:13 | SHA-256 | adbe.pkcs7.detached | [0 - 786515], [802901 - 807373] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 816 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:12 | SHA-256 | adbe.pkcs7.detached | [0 - 331112], [347498 - 351979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 817 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:11 | SHA-256 | adbe.pkcs7.detached | [0 - 795265], [811651 - 816727] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 818 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:10 | SHA-256 | adbe.pkcs7.detached | [0 - 709224], [725610 - 730184] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 819 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:09 | SHA-256 | adbe.pkcs7.detached | [0 - 709216], [725602 - 730175] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 820 | MCRO_27-CR-20-3244_Notice of Hearing_2023-05-18_20240430085008.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:08 | SHA-256 | adbe.pkcs7.detached | [0 - 206262], [222648 - 227168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 821 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:06 | SHA-256 | adbe.pkcs7.detached | [0 - 725978], [742364 - 747861] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 822 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:06 | SHA-256 | adbe.pkcs7.detached | [0 - 226497], [242883 - 248575] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 823 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:04 | SHA-256 | adbe.pkcs7.detached | [0 - 147490], [163876 - 168408] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 824 | MCRO_27-CR-20-3244_Returned Mail_2023-10-11_20240430085003.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:03 | SHA-256 | adbe.pkcs7.detached | [0 - 184982], [201368 - 205888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 825 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:02 | SHA-256 | adbe.pkcs7.detached | [0 - 834441], [850827 - 855423] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 25

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-24_20240430085001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:01 | SHA-256 | adbe.pkcs7.detached | [0 - 507389], [523775 - 532262] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 827 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:50:00 | SHA-256 | adbe.pkcs7.detached | [0 - 709319], [725705 - 730279] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 828 | MCRO_27-CR-20-3244_Returned Mail_2023-11-14_20240430084959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:59 | SHA-256 | adbe.pkcs7.detached | [0 - 190395], [206781 - 211301] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 829 | MCRO_27-CR-20-3244_Returned Mail_2023-12-04_20240430084959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:59 | SHA-256 | adbe.pkcs7.detached | [0 - 77296], [93682 - 102180] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 830 | MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:57 | SHA-256 | adbe.pkcs7.detached | [0 - 1750939], [1767325 - 1775908] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 831 | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:56 | SHA-256 | adbe.pkcs7.detached | [0 - 2438869], [2455255 - 2463975] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 832 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:55 | SHA-256 | adbe.pkcs7.detached | [0 - 255230], [271616 - 276737] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 833 | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:54 | SHA-256 | adbe.pkcs7.detached | [0 - 133743], [150129 - 155570] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 834 | MCRO_27-CR-20-3244_Probation Violation Summons_2024-04-11_20240430084953.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:53 | SHA-256 | adbe.pkcs7.detached | [0 - 777548], [793934 - 798514] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 835 | MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084951.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:49:51 | SHA-256 | adbe.pkcs7.detached | [0 - 294857], [311243 - 316435] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 836 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:51:38 | SHA-256 | adbe.pkcs7.detached | [0 - 463200], [479586 - 482323] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 837 | MCRO_27-CR-20-6301_Notice of Hearing_2020-03-10_20240430085137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:51:37 | SHA-256 | adbe.pkcs7.detached | [0 - 92517], [108903 - 117470] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 838 | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:51:36 | SHA-256 | adbe.pkcs7.detached | [0 - 220936], [237322 - 242813] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 839 | MCRO_27-CR-20-6301_Notice of Case Reassignment_2021-10-11_20240430085135.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:51:35 | SHA-256 | adbe.pkcs7.detached | [0 - 302559], [318945 - 327434] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 840 | MCRO_27-CR-20-6301_Notice of Case Reassignment_2022-03-11_20240430085134.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:51:34 | SHA-256 | adbe.pkcs7.detached | [0 - 291118], [307504 - 315993] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 841 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:51:33 | SHA-256 | adbe.pkcs7.detached | [0 - 1012966], [1029352 - 1035722] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 842 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:51:32 | SHA-256 | adbe.pkcs7.detached | [0 - 843516], [859902 - 865684] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 843 | MCRO_27-CR-20-6517_E-Filed Comp-Summons_2020-03-11_20240430085239.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:38 | SHA-256 | adbe.pkcs7.detached | [0 - 464327], [480713 - 483450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 844 | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:36 | SHA-256 | adbe.pkcs7.detached | [0 - 230497], [246883 - 248927] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 845 | MCRO_27-CR-20-6517_Returned Mail_2020-03-19_20240430085235.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:35 | SHA-256 | adbe.pkcs7.detached | [0 - 164600], [180986 - 185438] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 846 | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430085234.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:33 | SHA-256 | adbe.pkcs7.detached | [0 - 75042], [91428 - 99994] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 847 | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-06_20240430085233.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:32 | SHA-256 | adbe.pkcs7.detached | [0 - 72621], [89007 - 97573] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 848 | MCRO_27-CR-20-6517_Notice of Hearing_2020-06-10_20240430085231.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:31 | SHA-256 | adbe.pkcs7.detached | [0 - 70769], [87155 - 95721] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 849 | MCRO_27-CR-20-6517_Notice of Hearing_2020-07-15_20240430085230.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:30 | SHA-256 | adbe.pkcs7.detached | [0 - 573265], [589651 - 598219] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 850 | MCRO_27-CR-20-6517_Demand or Request for Discovery_2020-07-23_20240430085229.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:29 | SHA-256 | adbe.pkcs7.detached | [0 - 378204], [394590 - 400425] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 851 | MCRO_27-CR-20-6517_Returned Mail_2020-08-03_20240430085228.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:28 | SHA-256 | adbe.pkcs7.detached | [0 - 64798], [81184 - 89750] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 852 | MCRO_27-CR-20-6517_Law Enforcement Notice of Release and Appearance_2020-10-19_20240430085228.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:27 | SHA-256 | adbe.pkcs7.detached | [0 - 1451963], [1468349 - 1473355] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 853 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-11-13_20240430085226.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:26 | SHA-256 | adbe.pkcs7.detached | [0 - 109664], [126050 - 134539] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 854 | MCRO_27-CR-20-6517_Notice of Hearing_2020-11-13_20240430085225.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:25 | SHA-256 | adbe.pkcs7.detached | [0 - 81490], [97876 - 106364] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 855 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2020-12-14_20240430085224.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:24 | SHA-256 | adbe.pkcs7.detached | [0 - 768113], [784499 - 793032] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 856 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-12-23_20240430085223.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:23 | SHA-256 | adbe.pkcs7.detached | [0 - 111012], [127398 - 135887] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 857 | MCRO_27-CR-20-6517_Notice of Hearing_2020-12-23_20240430085222.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:22 | SHA-256 | adbe.pkcs7.detached | [0 - 83645], [100031 - 108519] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 858 | MCRO_27-CR-20-6517_Order for Conditional Release_2021-03-18_20240430085221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:21 | SHA-256 | adbe.pkcs7.detached | [0 - 782379], [798765 - 804450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 26

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:20 | SHA-256 | adbe.pkcs7.detached | [0 - 1388144], [1404530 - 1409623] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 860 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2021-05-05_20240430085219.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:19 | SHA-256 | adbe.pkcs7.detached | [0 - 174073], [190459 - 195212] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 861 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:18 | SHA-256 | adbe.pkcs7.detached | [0 - 224751], [241137 - 245625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 862 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:17 | SHA-256 | adbe.pkcs7.detached | [0 - 292458], [308844 - 313806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 863 | MCRO_27-CR-20-6517_Notice of Hearing_2021-08-27_20240430085215.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:15 | SHA-256 | adbe.pkcs7.detached | [0 - 75836], [92222 - 96743] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 864 | MCRO_27-CR-20-6517_Notice of Case Reassignment_2021-10-11_20240430085214.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:14 | SHA-256 | adbe.pkcs7.detached | [0 - 297193], [313579 - 322068] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 865 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:13 | SHA-256 | adbe.pkcs7.detached | [0 - 212577], [228963 - 234097] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 866 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:12 | SHA-256 | adbe.pkcs7.detached | [0 - 327004], [343390 - 348479] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 867 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:11 | SHA-256 | adbe.pkcs7.detached | [0 - 971318], [987704 - 992279] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 868 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:10 | SHA-256 | adbe.pkcs7.detached | [0 - 279333], [295719 - 300746] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 869 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:09 | SHA-256 | adbe.pkcs7.detached | [0 - 950419], [966805 - 971779] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 870 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:08 | SHA-256 | adbe.pkcs7.detached | [0 - 973619], [990005 - 995739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 871 | MCRO_27-CR-20-6517_Dismissal by Prosecuting Attorney_2023-03-16_20240430085207.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:52:07 | SHA-256 | adbe.pkcs7.detached | [0 - 90309], [106695 - 111402] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 872 | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:20 | SHA-256 | adbe.pkcs7.detached | [0 - 230728], [247114 - 249181] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 873 | MCRO_27-CR-20-7092_Notice of Hearing_2020-03-24_20240430085319.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:19 | SHA-256 | adbe.pkcs7.detached | [0 - 87595], [103981 - 112548] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 874 | MCRO_27-CR-20-7092_Returned Mail_2020-03-24_20240430085318.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:18 | SHA-256 | adbe.pkcs7.detached | [0 - 343312], [359698 - 368310] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 875 | MCRO_27-CR-20-7092_Returned Mail_2020-03-30_20240430085317.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:17 | SHA-256 | adbe.pkcs7.detached | [0 - 215200], [231586 - 240154] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 876 | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:15 | SHA-256 | adbe.pkcs7.detached | [0 - 651198], [667584 - 672168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 877 | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:14 | SHA-256 | adbe.pkcs7.detached | [0 - 89681], [106067 - 111567] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 878 | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085313.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:13 | SHA-256 | adbe.pkcs7.detached | [0 - 166261], [182647 - 188165] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 879 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-17_20240430085312.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:12 | SHA-256 | adbe.pkcs7.detached | [0 - 133972], [150358 - 158891] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 880 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-21_20240430085311.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:11 | SHA-256 | adbe.pkcs7.detached | [0 - 117982], [134368 - 142901] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 881 | MCRO_27-CR-20-7092_Returned Mail_2021-01-04_20240430085310.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:10 | SHA-256 | adbe.pkcs7.detached | [0 - 204829], [221215 - 229704] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 882 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:09 | SHA-256 | adbe.pkcs7.detached | [0 - 310369], [326755 - 331354] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 883 | MCRO_27-CR-20-7092_Returned Mail_2021-01-25_20240430085308.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:08 | SHA-256 | adbe.pkcs7.detached | [0 - 50232], [66618 - 67862] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 884 | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085307.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:07 | SHA-256 | adbe.pkcs7.detached | [0 - 165488], [181874 - 187360] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 885 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:06 | SHA-256 | adbe.pkcs7.detached | [0 - 1252311], [1268697 - 1273165] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 886 | MCRO_27-CR-20-7092_Returned Mail_2021-12-22_20240430085305.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:05 | SHA-256 | adbe.pkcs7.detached | [0 - 175993], [192379 - 196898] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 887 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:04 | SHA-256 | adbe.pkcs7.detached | [0 - 311581], [327967 - 333012] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 888 | MCRO_27-CR-20-7092_Notice of Intent to Prosecute_2022-12-07_20240430085303.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:03 | SHA-256 | adbe.pkcs7.detached | [0 - 114969], [131355 - 136995] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 889 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:02 | SHA-256 | adbe.pkcs7.detached | [0 - 900927], [917313 - 922287] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 890 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:01 | SHA-256 | adbe.pkcs7.detached | [0 - 822395], [838781 - 844355] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 891 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:00 | SHA-256 | adbe.pkcs7.detached | [0 - 782271], [798657 - 803918] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 27

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 02:52:59 | SHA-256 | adbe.pkcs7.detached | [0 - 822381], [838767 - 844338] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 893 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085427.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:02 | SHA-256 | adbe.pkcs7.detached | [0 - 470379], [486765 - 489502] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 894 | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:01 | SHA-256 | adbe.pkcs7.detached | [0 - 397489], [413875 - 419459] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 895 | MCRO_27-CR-20-8575_Law Enforcement Notice of Release and Appearance_2020-04-07_20240430085359.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:59 | SHA-256 | adbe.pkcs7.detached | [0 - 80360], [96746 - 105313] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 896 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:58 | SHA-256 | adbe.pkcs7.detached | [0 - 91308], [107694 - 116261] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 897 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085357.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:57 | SHA-256 | adbe.pkcs7.detached | [0 - 89251], [105637 - 114204] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 898 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085356.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:56 | SHA-256 | adbe.pkcs7.detached | [0 - 811224], [827610 - 836143] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 899 | MCRO_27-CR-20-8575_Order for Conditional Release_2021-02-09_20240430085355.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:55 | SHA-256 | adbe.pkcs7.detached | [0 - 97127], [113513 - 117985] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 900 | MCRO_27-CR-20-8575_Assignment of Bail_2021-03-10_20240430085354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:54 | SHA-256 | adbe.pkcs7.detached | [0 - 70054], [86440 - 90961] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 901 | MCRO_27-CR-20-8575_Notice of Defense and Defense Witnesses_2021-06-22_20240430085353.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:53 | SHA-256 | adbe.pkcs7.detached | [0 - 155904], [172290 - 177711] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 902 | MCRO_27-CR-20-8575_Witness List_2021-07-09_20240430085352.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:52 | SHA-256 | adbe.pkcs7.detached | [0 - 241850], [258236 - 262947] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 903 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:51 | SHA-256 | adbe.pkcs7.detached | [0 - 800711], [817097 - 821686] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 904 | MCRO_27-CR-20-8575_Notice of Case Reassignment_2022-01-07_20240430085350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:50 | SHA-256 | adbe.pkcs7.detached | [0 - 312557], [328943 - 337476] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 905 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:49 | SHA-256 | adbe.pkcs7.detached | [0 - 287264], [303650 - 309231] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 906 | MCRO_27-CR-20-8575_Returned Mail_2022-07-21_20240430085348.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:48 | SHA-256 | adbe.pkcs7.detached | [0 - 69355], [85741 - 94228] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 907 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430085347.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:47 | SHA-256 | adbe.pkcs7.detached | [0 - 118027], [134413 - 142945] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 908 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:46 | SHA-256 | adbe.pkcs7.detached | [0 - 887597], [903983 - 909265] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 909 | MCRO_27-CR-20-8575_Proposed Order or Document_2023-08-24_20240430085345.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:45 | SHA-256 | adbe.pkcs7.detached | [0 - 156624], [173010 - 178357] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 910 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:44 | SHA-256 | adbe.pkcs7.detached | [0 - 739514], [755900 - 760490] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 911 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:53:42 | SHA-256 | adbe.pkcs7.detached | [0 - 238756], [255142 - 260626] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 912 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:58 | SHA-256 | adbe.pkcs7.detached | [0 - 468590], [484976 - 487713] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 913 | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:57 | SHA-256 | adbe.pkcs7.detached | [0 - 233956], [250342 - 252409] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 914 | MCRO_27-CR-20-8926_Returned Mail_2020-04-17_20240430085456.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:56 | SHA-256 | adbe.pkcs7.detached | [0 - 219186], [235574 - 244140] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 915 | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-27_20240430085454.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:54 | SHA-256 | adbe.pkcs7.detached | [0 - 88286], [104672 - 113241] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 916 | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-28_20240430085453.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:53 | SHA-256 | adbe.pkcs7.detached | [0 - 74049], [90435 - 99001] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 917 | MCRO_27-CR-20-8926_Returned Mail_2020-06-04_20240430085452.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:52 | SHA-256 | adbe.pkcs7.detached | [0 - 244786], [261172 - 269740] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 918 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:51 | SHA-256 | adbe.pkcs7.detached | [0 - 460788], [477174 - 482260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 919 | MCRO_27-CR-20-8926_Demand or Request for Discovery_2020-07-22_20240430085450.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:50 | SHA-256 | adbe.pkcs7.detached | [0 - 313071], [329457 - 335270] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 920 | MCRO_27-CR-20-8926_Notice of Hearing_2020-08-24_20240430085449.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:49 | SHA-256 | adbe.pkcs7.detached | [0 - 85885], [102273 - 106744] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 921 | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:48 | SHA-256 | adbe.pkcs7.detached | [0 - 348326], [364712 - 369190] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 922 | MCRO_27-CR-20-8926_Notice of Appearance_2020-10-23_20240430085447.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:47 | SHA-256 | adbe.pkcs7.detached | [0 - 111436], [127822 - 132275] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 923 | MCRO_27-CR-20-8926_Notice of Hearing_2021-02-22_20240430085446.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:46 | SHA-256 | adbe.pkcs7.detached | [0 - 64706], [81092 - 85563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 924 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2021-03-30_20240430085445.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:45 | SHA-256 | adbe.pkcs7.detached | [0 - 76591], [92977 - 101465] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 28**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | MCRO_27-CR-20-8926_Order for Conditional Release_2021-12-20_20240430085444.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:44 | SHA-256 | adbe.pkcs7.detached | [0 - 133105], [149491 - 158024] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-01-19_20240430085443.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:43 | SHA-256 | adbe.pkcs7.detached | [0 - 490156], [506542 - 511947] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 927 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed_2022-02-16_20240430085442.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:42 | SHA-256 | adbe.pkcs7.detached | [0 - 1145960], [1162346 - 1167056] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 928 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:41 | SHA-256 | adbe.pkcs7.detached | [0 - 319006], [335392 - 340927] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 929 | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:39 | SHA-256 | adbe.pkcs7.detached | [0 - 795242], [811628 - 816219] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 930 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:38 | SHA-256 | adbe.pkcs7.detached | [0 - 172507], [188893 - 194380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 931 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2022-04-01_20240430085437.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:37 | SHA-256 | adbe.pkcs7.detached | [0 - 72167], [88553 - 97040] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 932 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:36 | SHA-256 | adbe.pkcs7.detached | [0 - 808245], [824631 - 829223] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 933 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2021-11-07_20240430085435.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:35 | SHA-256 | adbe.pkcs7.detached | [0 - 189493], [205879 - 211260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 934 | MCRO_27-CR-20-8926_Proposed Order or Document_2021-11-07_20240430085434.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:34 | SHA-256 | adbe.pkcs7.detached | [0 - 156970], [173356 - 178715] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 935 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed_2021-12-27_20240430085433.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:33 | SHA-256 | adbe.pkcs7.detached | [0 - 802147], [818533 - 823502] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 936 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:32 | SHA-256 | adbe.pkcs7.detached | [0 - 891706], [908092 - 913097] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 937 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2023-01-13_20240430085431.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:31 | SHA-256 | adbe.pkcs7.detached | [0 - 287665], [304051 - 312538] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 938 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:30 | SHA-256 | adbe.pkcs7.detached | [0 - 822698], [839084 - 844617] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 939 | MCRO_27-CR-20-8926_Notice of Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:29 | SHA-256 | adbe.pkcs7.detached | [0 - 740689], [757075 - 761666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 940 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2024-01-12_20240430085428.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:28 | SHA-256 | adbe.pkcs7.detached | [0 - 271172], [287558 - 296045] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 941 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:27 | SHA-256 | adbe.pkcs7.detached | [0 - 234666], [251052 - 255663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 942 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:26 | SHA-256 | adbe.pkcs7.detached | [0 - 810968], [827354 - 832563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 943 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:25 | SHA-256 | adbe.pkcs7.detached | [0 - 234644], [251030 - 255642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 944 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:23 | SHA-256 | adbe.pkcs7.detached | [0 - 234846], [251232 - 255845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 945 | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:54:22 | SHA-256 | adbe.pkcs7.detached | [0 - 87250], [103636 - 112166] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 946 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:03 | SHA-256 | adbe.pkcs7.detached | [0 - 465239], [481625 - 484362] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 947 | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085602.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:02 | SHA-256 | adbe.pkcs7.detached | [0 - 77130], [93516 - 102083] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 948 | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085601.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:01 | SHA-256 | adbe.pkcs7.detached | [0 - 76788], [93174 - 101741] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 949 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2020-12-01_20240430085600.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:00 | SHA-256 | adbe.pkcs7.detached | [0 - 773192], [789578 - 798111] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 950 | MCRO_27-CR-20-9036_Returned Mail_2020-12-16_20240430085559.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:59 | SHA-256 | adbe.pkcs7.detached | [0 - 231141], [247527 - 256016] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 951 | MCRO_27-CR-20-9036_Notice of Hearing_2020-12-31_20240430085558.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:58 | SHA-256 | adbe.pkcs7.detached | [0 - 126779], [143165 - 151698] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 952 | MCRO_27-CR-20-9036_Order for Conditional Release_2020-12-31_20240430085557.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:57 | SHA-256 | adbe.pkcs7.detached | [0 - 111443], [127829 - 136318] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 953 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-02-16_20240430085556.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:56 | SHA-256 | adbe.pkcs7.detached | [0 - 131868], [148254 - 156787] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 954 | MCRO_27-CR-20-9036_Other Document_2021-02-17_20240430085555.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:55 | SHA-256 | adbe.pkcs7.detached | [0 - 160503], [176889 - 182363] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 955 | MCRO_27-CR-20-9036_Returned Mail_2021-04-24_20240430085554.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:53 | SHA-256 | adbe.pkcs7.detached | [0 - 257554], [273940 - 282429] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 956 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2021-08-25_20240430085552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:52 | SHA-256 | adbe.pkcs7.detached | [0 - 310970], [327356 - 335845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 957 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-10-11_20240430085551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:51 | SHA-256 | adbe.pkcs7.detached | [0 - 136447], [152833 - 161366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 29

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 958 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-04-29_20240430085550.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:50 | SHA-256 | adbe.pkcs7.detached | [0 - 67380], [83766 - 92253] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 959 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-12-16_20240430085549.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:49 | SHA-256 | adbe.pkcs7.detached | [0 - 269411], [285797 - 294284] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 960 | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085548.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:48 | SHA-256 | adbe.pkcs7.detached | [0 - 536571], [552957 - 561488] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 961 | MCRO_27-CR-20-9036_Returned Mail_2023-04-17_20240430085547.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:47 | SHA-256 | adbe.pkcs7.detached | [0 - 214178], [230564 - 235084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 962 | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-20_20240430085546.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:46 | SHA-256 | adbe.pkcs7.detached | [0 - 575814], [592200 - 600731] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 963 | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:45 | SHA-256 | adbe.pkcs7.detached | [0 - 667763], [684149 - 688609] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 964 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:44 | SHA-256 | adbe.pkcs7.detached | [0 - 734049], [750435 - 755008] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 965 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:43 | SHA-256 | adbe.pkcs7.detached | [0 - 235044], [251430 - 256083] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 966 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:42 | SHA-256 | adbe.pkcs7.detached | [0 - 739710], [756096 - 760686] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 967 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:41 | SHA-256 | adbe.pkcs7.detached | [0 - 824186], [840572 - 846140] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 968 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:40 | SHA-256 | adbe.pkcs7.detached | [0 - 693428], [709814 - 715094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 969 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:39 | SHA-256 | adbe.pkcs7.detached | [0 - 838442], [854828 - 859423] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 970 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:38 | SHA-256 | adbe.pkcs7.detached | [0 - 693427], [709813 - 715093] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 971 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:36 | SHA-256 | adbe.pkcs7.detached | [0 - 742600], [758986 - 763576] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 972 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:35 | SHA-256 | adbe.pkcs7.detached | [0 - 834840], [851226 - 855823] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 973 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:34 | SHA-256 | adbe.pkcs7.detached | [0 - 693512], [709898 - 715179] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 974 | MCRO_27-CR-20-9036_Prosecutor's Offer_2023-12-21_20240430085533.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:33 | SHA-256 | adbe.pkcs7.detached | [0 - 183565], [199951 - 205618] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 975 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085532.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:32 | SHA-256 | adbe.pkcs7.detached | [0 - 151462], [167848 - 173175] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 976 | MCRO_27-CR-20-9036_Law Enforcement Bail Bond Receipt_2024-04-03_20240430085531.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:55:31 | SHA-256 | adbe.pkcs7.detached | [0 - 225248], [241634 - 250165] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 977 | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:10 | SHA-256 | adbe.pkcs7.detached | [0 - 82866], [99252 - 100457] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 978 | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:09 | SHA-256 | adbe.pkcs7.detached | [0 - 632050], [648436 - 653031] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 979 | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:08 | SHA-256 | adbe.pkcs7.detached | [0 - 651372], [667758 - 672353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 980 | MCRO_27-CR-20-10049_Notice of Hearing_2020-12-04_20240430085707.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:06 | SHA-256 | adbe.pkcs7.detached | [0 - 139243], [155629 - 164162] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 981 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:06 | SHA-256 | adbe.pkcs7.detached | [0 - 1234494], [1250880 - 1256363] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 982 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:06 | SHA-256 | adbe.pkcs7.detached | [0 - 1230003], [1246389 - 1251878] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 983 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-03-08_20240430085704.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:04 | SHA-256 | adbe.pkcs7.detached | [0 - 97636], [114022 - 122510] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 984 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:02 | SHA-256 | adbe.pkcs7.detached | [0 - 839117], [855503 - 861109] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 985 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:03 | SHA-256 | adbe.pkcs7.detached | [0 - 647689], [664075 - 668467] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 986 | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:57:00 | SHA-256 | adbe.pkcs7.detached | [0 - 675900], [692286 - 697693] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 987 | MCRO_27-CR-20-10049_Notice of Hearing_2022-12-29_20240430085659.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:59 | SHA-256 | adbe.pkcs7.detached | [0 - 398458], [414844 - 423331] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 988 | MCRO_27-CR-20-10049_Notice of Hearing_2023-01-26_20240430085658.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:58 | SHA-256 | adbe.pkcs7.detached | [0 - 846321], [862707 - 871238] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 989 | MCRO_27-CR-20-10049_Notice of Hearing_2023-01-26_20240430085657.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:57 | SHA-256 | adbe.pkcs7.detached | [0 - 434508], [450894 - 459381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 990 | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430085656.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:56 | SHA-256 | adbe.pkcs7.detached | [0 - 1050983], [1067369 - 1075902] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 30**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | MCRO_27-CR-20-10049_Order for Conditional Release_2023-07-05_20240430085655.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:55 | SHA-256 | adbe.pkcs7.detached | [0 - 738724], [755110 - 763597] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 992 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-05_20240430085653.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:53 | SHA-256 | adbe.pkcs7.detached | [0 - 458606], [474992 - 483479] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 993 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-05_20240430085652.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:52 | SHA-256 | adbe.pkcs7.detached | [0 - 735601], [751987 - 760518] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 994 | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20)_2023-07-05_20240430085651.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:51 | SHA-256 | adbe.pkcs7.detached | [0 - 988426], [1004812 - 1013344] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 995 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085649.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:49 | SHA-256 | adbe.pkcs7.detached | [0 - 112282], [128668 - 137205] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 996 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-11_20240430085648.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:48 | SHA-256 | adbe.pkcs7.detached | [0 - 78159], [94545 - 103037] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 997 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:47 | SHA-256 | adbe.pkcs7.detached | [0 - 862114], [878500 - 885521] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 998 | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:56:46 | SHA-256 | adbe.pkcs7.detached | [0 - 804801], [821187 - 826448] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 999 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:46 | SHA-256 | adbe.pkcs7.detached | [0 - 517958], [534344 - 537551] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1000 | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:45 | SHA-256 | adbe.pkcs7.detached | [0 - 233853], [250239 - 252306] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1001 | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-09_20240430085844.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:44 | SHA-256 | adbe.pkcs7.detached | [0 - 92877], [109263 - 117830] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1002 | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-13_20240430085843.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:43 | SHA-256 | adbe.pkcs7.detached | [0 - 555648], [572034 - 580602] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1003 | MCRO_27-CR-20-11638_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-12_20240430085842.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:42 | SHA-256 | adbe.pkcs7.detached | [0 - 73026], [89412 - 97978] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1004 | MCRO_27-CR-20-11638_Notice of Hearing_2020-10-12_20240430085841.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:41 | SHA-256 | adbe.pkcs7.detached | [0 - 77672], [94058 - 102625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1005 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:40 | SHA-256 | adbe.pkcs7.detached | [0 - 1357140], [1373526 - 1378104] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1006 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:39 | SHA-256 | adbe.pkcs7.detached | [0 - 815797], [832183 - 836770] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1007 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-08_20240430085838.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:38 | SHA-256 | adbe.pkcs7.detached | [0 - 133584], [149970 - 158503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1008 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:37 | SHA-256 | adbe.pkcs7.detached | [0 - 1234272], [1250658 - 1256139] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1009 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-08_20240430085836.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:36 | SHA-256 | adbe.pkcs7.detached | [0 - 1240195], [1256581 - 1261488] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1010 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:35 | SHA-256 | adbe.pkcs7.detached | [0 - 1034858], [1051244 - 1056147] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1011 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-09-20_20240430085834.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:34 | SHA-256 | adbe.pkcs7.detached | [0 - 813410], [829796 - 838329] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1012 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:33 | SHA-256 | adbe.pkcs7.detached | [0 - 833519], [849905 - 855466] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1013 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:31 | SHA-256 | adbe.pkcs7.detached | [0 - 266693], [283079 - 287674] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1014 | MCRO_27-CR-20-11638_Order for Conditional Release_2021-11-19_20240430085830.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:30 | SHA-256 | adbe.pkcs7.detached | [0 - 108059], [124445 - 132934] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1015 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:29 | SHA-256 | adbe.pkcs7.detached | [0 - 838452], [854838 - 860406] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1016 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:28 | SHA-256 | adbe.pkcs7.detached | [0 - 756436], [772822 - 777407] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1017 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:27 | SHA-256 | adbe.pkcs7.detached | [0 - 716582], [732968 - 738479] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1018 | MCRO_27-CR-20-11638_Notice of Hearing_2022-09-26_20240430085826.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:26 | SHA-256 | adbe.pkcs7.detached | [0 - 80239], [96625 - 105111] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1019 | MCRO_27-CR-20-11638_Notice of Hearing_2023-01-23_20240430085825.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:25 | SHA-256 | adbe.pkcs7.detached | [0 - 79786], [96172 - 104658] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1020 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-01-23_20240430085824.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:24 | SHA-256 | adbe.pkcs7.detached | [0 - 113990], [130376 - 138907] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1021 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20)_2023-01-23_20240430085823.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:23 | SHA-256 | adbe.pkcs7.detached | [0 - 121265], [137651 - 146182] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1022 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:22 | SHA-256 | adbe.pkcs7.detached | [0 - 826354], [842740 - 848277] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1023 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:21 | SHA-256 | adbe.pkcs7.detached | [0 - 916859], [933245 - 938496] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 31**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | MCRO_27-CR-20-11638_Notice of Intent to Prosecute_2023-06-03_20240430085820.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:20 | SHA-256 | adbe.pkcs7.detached | [0 - 171281], [187667 - 192805] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1025 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:19 | SHA-256 | adbe.pkcs7.detached | [0 - 193223], [209609 - 214235] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1026 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:18 | SHA-256 | adbe.pkcs7.detached | [0 - 772005], [788391 - 793654] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1027 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:17 | SHA-256 | adbe.pkcs7.detached | [0 - 822351], [838737 - 844308] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1028 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:58:15 | SHA-256 | adbe.pkcs7.detached | [0 - 206262], [222648 - 227327] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1029 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:10 | SHA-256 | adbe.pkcs7.detached | [0 - 524046], [540432 - 545592] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1030 | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:09 | SHA-256 | adbe.pkcs7.detached | [0 - 233927], [250313 - 252380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1031 | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:08 | SHA-256 | adbe.pkcs7.detached | [0 - 804760], [821146 - 825585] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1032 | MCRO_27-CR-20-13495_Non-Cash Bond Posted_2021-02-22_20240430090007.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:07 | SHA-256 | adbe.pkcs7.detached | [0 - 176224], [192610 - 201143] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1033 | MCRO_27-CR-20-13495_Law Enforcement Notice of Release and Appearance_2021-02-22_20240430090006.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:06 | SHA-256 | adbe.pkcs7.detached | [0 - 88939], [105325 - 113813] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1034 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-02-23_20240430090005.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:05 | SHA-256 | adbe.pkcs7.detached | [0 - 131735], [148121 - 156654] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1035 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-05-06_20240430090004.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:04 | SHA-256 | adbe.pkcs7.detached | [0 - 1236646], [1253032 - 1258525] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1036 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-05-06_20240430090003.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:03 | SHA-256 | adbe.pkcs7.detached | [0 - 131850], [148236 - 156769] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1037 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-06-21_20240430090002.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:02 | SHA-256 | adbe.pkcs7.detached | [0 - 878739], [895125 - 903658] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1038 | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:01 | SHA-256 | adbe.pkcs7.detached | [0 - 171779], [188165 - 193204] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1039 | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:00 | SHA-256 | adbe.pkcs7.detached | [0 - 746235], [762621 - 767838] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1040 | MCRO_27-CR-20-13495_Order for Conditional Release_2021-10-25_20240430085959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:58 | SHA-256 | adbe.pkcs7.detached | [0 - 109945], [126331 - 134820] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1041 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-10-25_20240430085958.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:57 | SHA-256 | adbe.pkcs7.detached | [0 - 132584], [148970 - 157503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1042 | MCRO_27-CR-20-13495_Affidavit in Support of Petition_2021-10-26_20240430085956.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:55 | SHA-256 | adbe.pkcs7.detached | [0 - 888999], [905385 - 909950] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1043 | MCRO_27-CR-20-13495_Petition to Reinstate and Discharge Bond_2021-10-26_20240430085956.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:56 | SHA-256 | adbe.pkcs7.detached | [0 - 361528], [377914 - 382473] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1044 | MCRO_27-CR-20-13495_Affidavit of Service_2021-10-26_20240430085954.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:54 | SHA-256 | adbe.pkcs7.detached | [0 - 349536], [365922 - 370481] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1045 | MCRO_27-CR-20-13495_Affidavit of Mailing_2021-10-26_20240430085953.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:53 | SHA-256 | adbe.pkcs7.detached | [0 - 376960], [393346 - 397905] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1046 | MCRO_27-CR-20-13495_Proposed Order or Document_2021-10-26_20240430085953.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:53 | SHA-256 | adbe.pkcs7.detached | [0 - 303396], [319782 - 324308] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1047 | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:51 | SHA-256 | adbe.pkcs7.detached | [0 - 690386], [706772 - 711941] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1048 | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:50 | SHA-256 | adbe.pkcs7.detached | [0 - 251841], [268227 - 273518] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1049 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-10-28_20240430085949.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:49 | SHA-256 | adbe.pkcs7.detached | [0 - 62592], [78978 - 80628] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1050 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:48 | SHA-256 | adbe.pkcs7.detached | [0 - 868492], [884878 - 889475] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1051 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:47 | SHA-256 | adbe.pkcs7.detached | [0 - 832135], [848521 - 854087] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1052 | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:46 | SHA-256 | adbe.pkcs7.detached | [0 - 257414], [273800 - 279231] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1053 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-11-22_20240430085945.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:45 | SHA-256 | adbe.pkcs7.detached | [0 - 62491], [78877 - 80527] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1054 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:44 | SHA-256 | adbe.pkcs7.detached | [0 - 189612], [205998 - 210732] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1055 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:43 | SHA-256 | adbe.pkcs7.detached | [0 - 191729], [208115 - 212376] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1056 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:41 | SHA-256 | adbe.pkcs7.detached | [0 - 255852], [272238 - 276643] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 32**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:41 | SHA-256 | adbe.pkcs7.detached | [0 - 868538], [884924 - 889523] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1058 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-04_20240430085939.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:39 | SHA-256 | adbe.pkcs7.detached | [0 - 119087], [135473 - 139965] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1059 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:38 | SHA-256 | adbe.pkcs7.detached | [0 - 147487], [163873 - 169681] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1060 | MCRO_27-CR-20-13495_Request for Disclosure_2022-04-05_20240430085937.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:37 | SHA-256 | adbe.pkcs7.detached | [0 - 140376], [156762 - 162333] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1061 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:36 | SHA-256 | adbe.pkcs7.detached | [0 - 661464], [677850 - 686553] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1062 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:35 | SHA-256 | adbe.pkcs7.detached | [0 - 800808], [817194 - 821788] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1063 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:34 | SHA-256 | adbe.pkcs7.detached | [0 - 800761], [817147 - 821734] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1064 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:33 | SHA-256 | adbe.pkcs7.detached | [0 - 717726], [734112 - 739233] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1065 | MCRO_27-CR-20-13495_Witness List_2022-04-19_20240430085932.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:32 | SHA-256 | adbe.pkcs7.detached | [0 - 126433], [142819 - 148324] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1066 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:31 | SHA-256 | adbe.pkcs7.detached | [0 - 359370], [375756 - 380356] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1067 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085930.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:30 | SHA-256 | adbe.pkcs7.detached | [0 - 820520], [836906 - 841499] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1068 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-02_20240430085929.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:29 | SHA-256 | adbe.pkcs7.detached | [0 - 753827], [770213 - 778746] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1069 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:27 | SHA-256 | adbe.pkcs7.detached | [0 - 346817], [363203 - 367799] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1070 | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:26 | SHA-256 | adbe.pkcs7.detached | [0 - 356117], [372503 - 378071] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1071 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:26 | SHA-256 | adbe.pkcs7.detached | [0 - 3032060], [3048446 - 3053428] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1072 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:24 | SHA-256 | adbe.pkcs7.detached | [0 - 819197], [835583 - 840174] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1073 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:23 | SHA-256 | adbe.pkcs7.detached | [0 - 819289], [835675 - 840266] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1074 | MCRO_27-CR-20-13495_Notice of Intent to Prosecute_2022-08-02_20240430085922.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:22 | SHA-256 | adbe.pkcs7.detached | [0 - 116613], [132999 - 138650] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1075 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:21 | SHA-256 | adbe.pkcs7.detached | [0 - 266492], [282878 - 287864] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1076 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:20 | SHA-256 | adbe.pkcs7.detached | [0 - 789297], [805683 - 810761] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1077 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:19 | SHA-256 | adbe.pkcs7.detached | [0 - 831237], [847623 - 852698] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1078 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:18 | SHA-256 | adbe.pkcs7.detached | [0 - 929912], [946298 - 952006] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1079 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:17 | SHA-256 | adbe.pkcs7.detached | [0 - 823692], [840078 - 845653] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1080 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:16 | SHA-256 | adbe.pkcs7.detached | [0 - 718626], [735012 - 740529] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1081 | MCRO_27-CR-20-13495_Notice of Hearing_2023-10-04_20240430085915.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:15 | SHA-256 | adbe.pkcs7.detached | [0 - 73411], [89797 - 98282] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1082 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085914.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:14 | SHA-256 | adbe.pkcs7.detached | [0 - 240069], [256455 - 260955] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1083 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-29_20240430085913.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:13 | SHA-256 | adbe.pkcs7.detached | [0 - 215522], [231908 - 236440] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1084 | MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:11 | SHA-256 | adbe.pkcs7.detached | [0 - 248164], [264550 - 269061] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1085 | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:59:10 | SHA-256 | adbe.pkcs7.detached | [0 - 744569], [760955 - 766011] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1086 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:01 | SHA-256 | adbe.pkcs7.detached | [0 - 519467], [535853 - 539013] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1087 | MCRO_27-CR-20-19196_Law Enforcement Notice of Release and Appearance_2020-09-04_20240430090100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:00 | SHA-256 | adbe.pkcs7.detached | [0 - 84235], [100621 - 109188] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1088 | MCRO_27-CR-20-19196_Notice of Hearing_2020-09-04_20240430090059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:59 | SHA-256 | adbe.pkcs7.detached | [0 - 77293], [93679 - 102246] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1089 | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:58 | SHA-256 | adbe.pkcs7.detached | [0 - 163647], [180033 - 185510] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:57 | SHA-256 | adbe.pkcs7.detached | [0 - 163324], [179710 - 185186] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1091 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2021-05-18_20240430090056.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:56 | SHA-256 | adbe.pkcs7.detached | [0 - 114383], [130769 - 136421] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1092 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:55 | SHA-256 | adbe.pkcs7.detached | [0 - 264158], [280544 - 285891] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1093 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:54 | SHA-256 | adbe.pkcs7.detached | [0 - 467777], [484163 - 489248] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1094 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:53 | SHA-256 | adbe.pkcs7.detached | [0 - 191932], [208318 - 212850] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1095 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:52 | SHA-256 | adbe.pkcs7.detached | [0 - 231914], [248300 - 253032] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1096 | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:51 | SHA-256 | adbe.pkcs7.detached | [0 - 165974], [182360 - 187876] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1097 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:50 | SHA-256 | adbe.pkcs7.detached | [0 - 986660], [1003046 - 1007642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1098 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-05_20240430090048.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:48 | SHA-256 | adbe.pkcs7.detached | [0 - 124692], [141078 - 149609] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1099 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2022-11-28_20240430090048.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:47 | SHA-256 | adbe.pkcs7.detached | [0 - 114498], [130884 - 136541] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1100 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:46 | SHA-256 | adbe.pkcs7.detached | [0 - 868214], [884600 - 889584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1101 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:45 | SHA-256 | adbe.pkcs7.detached | [0 - 942404], [958790 - 964537] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1102 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:44 | SHA-256 | adbe.pkcs7.detached | [0 - 823579], [839965 - 845535] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1103 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:43 | SHA-256 | adbe.pkcs7.detached | [0 - 840011], [856397 - 861378] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1104 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:42 | SHA-256 | adbe.pkcs7.detached | [0 - 248600], [264986 - 269596] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1105 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-12-12_20240430090041.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:41 | SHA-256 | adbe.pkcs7.detached | [0 - 248812], [265198 - 269806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1106 | MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:40 | SHA-256 | adbe.pkcs7.detached | [0 - 781930], [94516 - 98936] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1107 | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:39 | SHA-256 | adbe.pkcs7.detached | [0 - 384443], [400829 - 405312] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1108 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:00:38 | SHA-256 | adbe.pkcs7.detached | [0 - 232652], [249038 - 253904] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1109 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:56 | SHA-256 | adbe.pkcs7.detached | [0 - 474181], [490567 - 493680] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1110 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:55 | SHA-256 | adbe.pkcs7.detached | [0 - 802154], [818540 - 823671] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1111 | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:55 | SHA-256 | adbe.pkcs7.detached | [0 - 111436], [127822 - 132275] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1112 | MCRO_27-CR-20-20037_Probation Referral Notification_2020-10-23_20240430090153.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:53 | SHA-256 | adbe.pkcs7.detached | [0 - 907161], [107102 - 111554] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1113 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:52 | SHA-256 | adbe.pkcs7.detached | [0 - 975964], [992350 - 996585] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1114 | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:51 | SHA-256 | adbe.pkcs7.detached | [0 - 771057], [787443 - 792021] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1115 | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:50 | SHA-256 | adbe.pkcs7.detached | [0 - 64707], [81093 - 85564] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1116 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2021-03-30_20240430090150.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:50 | SHA-256 | adbe.pkcs7.detached | [0 - 75081], [91467 - 99954] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1117 | MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:48 | SHA-256 | adbe.pkcs7.detached | [0 - 133712], [150098 - 158631] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1118 | MCRO_27-CR-20-20037_Demand or Request for Discovery_2021-12-27_20240430090147.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:47 | SHA-256 | adbe.pkcs7.detached | [0 - 597171], [613557 - 618235] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1119 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:45 | SHA-256 | adbe.pkcs7.detached | [0 - 489648], [506034 - 511439] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1120 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:44 | SHA-256 | adbe.pkcs7.detached | [0 - 1145957], [1162343 - 1167053] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1121 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:43 | SHA-256 | adbe.pkcs7.detached | [0 - 319005], [335391 - 340926] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1122 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 01:42 | SHA-256 | adbe.pkcs7.detached | [0 - 795241], [811627 - 816218] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 34**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:41 | SHA-256 | adbe.pkcs7.detached | [0 - 172508], [188894 - 194380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1124 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2022-04-01_20240430090140.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:40 | SHA-256 | adbe.pkcs7.detached | [0 - 72823], [89209 - 97696] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1125 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:39 | SHA-256 | adbe.pkcs7.detached | [0 - 808244], [824630 - 829221] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1126 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:38 | SHA-256 | adbe.pkcs7.detached | [0 - 189494], [205880 - 211260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1127 | MCRO_27-CR-20-20037_Proposed Order or Document_2022-11-07_20240430090137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:37 | SHA-256 | adbe.pkcs7.detached | [0 - 156972], [173358 - 178717] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1128 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:36 | SHA-256 | adbe.pkcs7.detached | [0 - 802146], [818532 - 823503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1129 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:35 | SHA-256 | adbe.pkcs7.detached | [0 - 891707], [908093 - 913099] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1130 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2023-01-13_20240430090134.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:34 | SHA-256 | adbe.pkcs7.detached | [0 - 287523], [303909 - 312396] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1131 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:33 | SHA-256 | adbe.pkcs7.detached | [0 - 822699], [839085 - 844621] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1132 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-12-22_20240430090132.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:32 | SHA-256 | adbe.pkcs7.detached | [0 - 740686], [757072 - 761663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1133 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2024-01-12_20240430090130.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:30 | SHA-256 | adbe.pkcs7.detached | [0 - 272917], [289303 - 297790] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1134 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:29 | SHA-256 | adbe.pkcs7.detached | [0 - 234668], [251054 - 255666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1135 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:28 | SHA-256 | adbe.pkcs7.detached | [0 - 810968], [827354 - 832562] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1136 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:27 | SHA-256 | adbe.pkcs7.detached | [0 - 234645], [251031 - 255643] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1137 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:26 | SHA-256 | adbe.pkcs7.detached | [0 - 234843], [251229 - 255840] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1138 | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:01:25 | SHA-256 | adbe.pkcs7.detached | [0 - 86235], [102621 - 111151] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1139 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:56 | SHA-256 | adbe.pkcs7.detached | [0 - 520716], [537102 - 540309] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1140 | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:55 | SHA-256 | adbe.pkcs7.detached | [0 - 352088], [368474 - 374029] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1141 | MCRO_27-CR-20-20788_Notice of Intent to Evidence_2020-11-04_20240430090254.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:54 | SHA-256 | adbe.pkcs7.detached | [0 - 170896], [187282 - 192502] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1142 | MCRO_27-CR-20-20788_Assignment of Bail_2020-11-13_20240430090253.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:53 | SHA-256 | adbe.pkcs7.detached | [0 - 71732], [88118 - 92639] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1143 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-11-24_20240430090252.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:51 | SHA-256 | adbe.pkcs7.detached | [0 - 131576], [147962 - 156495] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1144 | MCRO_27-CR-20-20788_Returned Mail_2020-12-03_20240430090250.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:50 | SHA-256 | adbe.pkcs7.detached | [0 - 234437], [250823 - 259312] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1145 | MCRO_27-CR-20-20788_Witness List_2020-12-16_20240430090249.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:49 | SHA-256 | adbe.pkcs7.detached | [0 - 233036], [249422 - 254189] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1146 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-12-29_20240430090248.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:48 | SHA-256 | adbe.pkcs7.detached | [0 - 299411], [315797 - 324286] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1147 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:47 | SHA-256 | adbe.pkcs7.detached | [0 - 146850], [163236 - 168380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1148 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:46 | SHA-256 | adbe.pkcs7.detached | [0 - 312193], [328579 - 333459] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1149 | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:45 | SHA-256 | adbe.pkcs7.detached | [0 - 193036], [209422 - 214411] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1150 | MCRO_27-CR-20-20788_Returned Mail_2021-02-12_20240430090244.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:44 | SHA-256 | adbe.pkcs7.detached | [0 - 327497], [343883 - 352372] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1151 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:43 | SHA-256 | adbe.pkcs7.detached | [0 - 188957], [205343 - 209624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1152 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:42 | SHA-256 | adbe.pkcs7.detached | [0 - 14036602], [14052988 - 14059202] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1153 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:42 | SHA-256 | adbe.pkcs7.detached | [0 - 372743], [389129 - 395109] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1154 | MCRO_27-CR-20-20788_Notice of Case Reassignment_2021-03-30_20240430090241.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:41 | SHA-256 | adbe.pkcs7.detached | [0 - 76613], [92999 - 101487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1155 | MCRO_27-CR-20-20788_Returned Mail_2021-04-27_20240430090239.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:39 | SHA-256 | adbe.pkcs7.detached | [0 - 66286], [82672 - 91159] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 35

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:38 | SHA-256 | adbe.pkcs7.detached | [0 - 190529], [206915 - 211196] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1157 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:37 | SHA-256 | adbe.pkcs7.detached | [0 - 340963], [357349 - 362273] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1158 | MCRO_27-CR-20-20788_Assignment of Bail_2021-05-25_20240430090236.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:36 | SHA-256 | adbe.pkcs7.detached | [0 - 71078], [87464 - 91985] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1159 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:34 | SHA-256 | adbe.pkcs7.detached | [0 - 240122], [256508 - 261897] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1160 | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:33 | SHA-256 | adbe.pkcs7.detached | [0 - 145654], [162040 - 167059] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1161 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-10-26_20240430090232.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:32 | SHA-256 | adbe.pkcs7.detached | [0 - 98393], [114779 - 119251] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1162 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:31 | SHA-256 | adbe.pkcs7.detached | [0 - 235359], [251745 - 256719] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1163 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-26_20240430090230.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:30 | SHA-256 | adbe.pkcs7.detached | [0 - 166278], [182664 - 191197] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1164 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:29 | SHA-256 | adbe.pkcs7.detached | [0 - 289448], [305834 - 311416] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1165 | MCRO_27-CR-20-20788_Returned Mail_2022-09-14_20240430090228.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:28 | SHA-256 | adbe.pkcs7.detached | [0 - 365597], [381983 - 390472] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1166 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:27 | SHA-256 | adbe.pkcs7.detached | [0 - 858831], [875217 - 880193] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1167 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:26 | SHA-256 | adbe.pkcs7.detached | [0 - 924734], [941120 - 946826] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1168 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:25 | SHA-256 | adbe.pkcs7.detached | [0 - 851517], [867903 - 872875] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1169 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:24 | SHA-256 | adbe.pkcs7.detached | [0 - 833017], [849403 - 854000] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1170 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090223.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:23 | SHA-256 | adbe.pkcs7.detached | [0 - 117551], [133937 - 142468] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1171 | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:22 | SHA-256 | adbe.pkcs7.detached | [0 - 446667], [463053 - 468524] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1172 | MCRO_27-CR-20-20788_Order for Conditional Release_2024-02-07_20240430090221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:21 | SHA-256 | adbe.pkcs7.detached | [0 - 98185], [114571 - 119094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1173 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:20 | SHA-256 | adbe.pkcs7.detached | [0 - 821204], [837590 - 843157] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1174 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:02:19 | SHA-256 | adbe.pkcs7.detached | [0 - 870688], [887074 - 892780] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1175 | MCRO_27-CR-20-20851_E-Filed Comp-Summons_2020-09-29_20240430090357.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:57 | SHA-256 | adbe.pkcs7.detached | [0 - 504005], [520391 - 523504] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1176 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:56 | SHA-256 | adbe.pkcs7.detached | [0 - 802115], [818501 - 823632] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1177 | MCRO_27-CR-20-20851_Notice of Case Reassignment_2020-12-21_20240430090355.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:55 | SHA-256 | adbe.pkcs7.detached | [0 - 825197], [841583 - 850116] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1178 | MCRO_27-CR-20-20851_Notice_2021-01-15_20240430090354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:54 | SHA-256 | adbe.pkcs7.detached | [0 - 797615], [814001 - 818592] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1179 | MCRO_27-CR-20-20851_Returned Mail_2021-01-19_20240430090353.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:53 | SHA-256 | adbe.pkcs7.detached | [0 - 75911], [92297 - 100785] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1180 | MCRO_27-CR-20-20851_Returned Mail_2021-03-05_20240430090352.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:52 | SHA-256 | adbe.pkcs7.detached | [0 - 754406], [770792 - 779325] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1181 | MCRO_27-CR-20-20851_Law Enforcement Notice of Release and Appearance_2021-03-05_20240430090351.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:51 | SHA-256 | adbe.pkcs7.detached | [0 - 112154], [128540 - 137029] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1182 | MCRO_27-CR-20-20851_Returned Mail_2021-03-19_20240430090350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:50 | SHA-256 | adbe.pkcs7.detached | [0 - 201550], [217936 - 226425] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1183 | MCRO_27-CR-20-20851_Notice of Case Reassignment_2021-08-25_20240430090349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:49 | SHA-256 | adbe.pkcs7.detached | [0 - 311362], [327748 - 336237] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1184 | MCRO_27-CR-20-20851_Returned Mail_2021-09-08_20240430090348.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:48 | SHA-256 | adbe.pkcs7.detached | [0 - 207433], [223819 - 232308] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1185 | MCRO_27-CR-20-20851_Returned Mail_2021-10-11_20240430090347.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:46 | SHA-256 | adbe.pkcs7.detached | [0 - 136667], [153053 - 161586] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1186 | MCRO_27-CR-20-20851_Returned Mail_2021-10-15_20240430090346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:45 | SHA-256 | adbe.pkcs7.detached | [0 - 819533], [835919 - 840516] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1187 | MCRO_27-CR-20-20851_Returned Mail_2021-10-22_20240430090344.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:44 | SHA-256 | adbe.pkcs7.detached | [0 - 301311], [317697 - 326186] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1188 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-12-10_20240430090343.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:43 | SHA-256 | adbe.pkcs7.detached | [0 - 822568], [838954 - 847487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 36

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | MCRO_27-CR-20-20851_Returned Mail_2022-01-04_20240430090342.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:42 | SHA-256 | adbe.pkcs7.detached | [0 - 284867], [301253 - 309742] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1190 | MCRO_27-CR-20-20851_Other Document_2022-01-25_20240430090341.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:41 | SHA-256 | adbe.pkcs7.detached | [0 - 335756], [352142 - 357271] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1191 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:40 | SHA-256 | adbe.pkcs7.detached | [0 - 804670], [821056 - 825785] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1192 | MCRO_27-CR-20-20851_Returned Mail_2022-04-14_20240430090339.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:39 | SHA-256 | adbe.pkcs7.detached | [0 - 258408], [274794 - 283283] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1193 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:38 | SHA-256 | adbe.pkcs7.detached | [0 - 867721], [884107 - 888704] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1194 | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-06_20240430090337.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:37 | SHA-256 | adbe.pkcs7.detached | [0 - 541454], [557840 - 566371] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1195 | MCRO_27-CR-20-20851_Returned Mail_2023-04-17_20240430090336.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:36 | SHA-256 | adbe.pkcs7.detached | [0 - 214178], [230564 - 235084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1196 | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-20_20240430090335.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:35 | SHA-256 | adbe.pkcs7.detached | [0 - 79233], [95619 - 104105] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1197 | MCRO_27-CR-20-20851_Notice of Hearing_2023-05-08_20240430090334.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:34 | SHA-256 | adbe.pkcs7.detached | [0 - 442219], [458605 - 467092] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1198 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-03_20240430090333.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:33 | SHA-256 | adbe.pkcs7.detached | [0 - 80109], [96495 - 104981] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1199 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:32 | SHA-256 | adbe.pkcs7.detached | [0 - 739708], [756094 - 760684] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1200 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:31 | SHA-256 | adbe.pkcs7.detached | [0 - 824183], [840569 - 846139] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1201 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:30 | SHA-256 | adbe.pkcs7.detached | [0 - 718160], [734546 - 740056] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1202 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:28 | SHA-256 | adbe.pkcs7.detached | [0 - 838443], [854829 - 859426] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1203 | MCRO_27-CR-20-20851_Notice of Hearing_2023-09-21_20240430090327.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:27 | SHA-256 | adbe.pkcs7.detached | [0 - 73139], [89525 - 98010] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1204 | MCRO_27-CR-20-20851_Returned Mail_2023-09-26_20240430090326.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:26 | SHA-256 | adbe.pkcs7.detached | [0 - 238207], [254593 - 263080] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1205 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:25 | SHA-256 | adbe.pkcs7.detached | [0 - 742601], [758987 - 763578] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1206 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:24 | SHA-256 | adbe.pkcs7.detached | [0 - 834840], [851226 - 855823] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1207 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:23 | SHA-256 | adbe.pkcs7.detached | [0 - 708358], [724744 - 729329] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1208 | MCRO_27-CR-20-20851_Prosecutions Recommendation for Bail_2024-02-01_20240430090322.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:22 | SHA-256 | adbe.pkcs7.detached | [0 - 107832], [124218 - 129568] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1209 | MCRO_27-CR-20-20851_Order for Conditional Release_2024-02-29_20240430090321.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:21 | SHA-256 | adbe.pkcs7.detached | [0 - 774871], [791257 - 799744] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1210 | MCRO_27-CR-20-20851_Law Enforcement Bail Bond Receipt_2024-04-03_20240430090320.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:20 | SHA-256 | adbe.pkcs7.detached | [0 - 208431], [224817 - 233348] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1211 | MCRO_27-CR-20-20851_Notice of Hearing_2024-04-18_20240430090319.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:03:19 | SHA-256 | adbe.pkcs7.detached | [0 - 405883], [422269 - 430756] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1212 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:42 | SHA-256 | adbe.pkcs7.detached | [0 - 526923], [543309 - 546610] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1213 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-02_20240430090441.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:40 | SHA-256 | adbe.pkcs7.detached | [0 - 153991], [170377 - 178989] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1214 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:39 | SHA-256 | adbe.pkcs7.detached | [0 - 189613], [205999 - 211058] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1215 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:38 | SHA-256 | adbe.pkcs7.detached | [0 - 696360], [712746 - 717215] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1216 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:37 | SHA-256 | adbe.pkcs7.detached | [0 - 215334], [231720 - 236994] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1217 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:36 | SHA-256 | adbe.pkcs7.detached | [0 - 616287], [632673 - 637899] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1218 | MCRO_27-CR-20-23239_Notice of Hearing_2020-12-16_20240430090435.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:35 | SHA-256 | adbe.pkcs7.detached | [0 - 75153], [91539 - 96060] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1219 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:34 | SHA-256 | adbe.pkcs7.detached | [0 - 431606], [447992 - 453069] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1220 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090433.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:33 | SHA-256 | adbe.pkcs7.detached | [0 - 138644], [155030 - 159940] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1221 | MCRO_27-CR-20-23239_Order-Evaluation to Proceed (Rule 20.01)_2021-08-17_20240430090432.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:32 | SHA-256 | adbe.pkcs7.detached | [0 - 153713], [170099 - 178632] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 37**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:31 | SHA-256 | adbe.pkcs7.detached | [0 - 250641], [267027 - 272142] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1223 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:30 | SHA-256 | adbe.pkcs7.detached | [0 - 112453], [128839 - 133852] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1224 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:29 | SHA-256 | adbe.pkcs7.detached | [0 - 840310], [856696 - 862670] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1225 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:28 | SHA-256 | adbe.pkcs7.detached | [0 - 235391], [251777 - 256751] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1226 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:27 | SHA-256 | adbe.pkcs7.detached | [0 - 261472], [277858 - 282829] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1227 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:26 | SHA-256 | adbe.pkcs7.detached | [0 - 318357], [334743 - 339785] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1228 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:25 | SHA-256 | adbe.pkcs7.detached | [0 - 869847], [886233 - 891209] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1229 | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:23 | SHA-256 | adbe.pkcs7.detached | [0 - 98104], [114490 - 118992] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1230 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:23 | SHA-256 | adbe.pkcs7.detached | [0 - 837798], [854184 - 859157] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1231 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:21 | SHA-256 | adbe.pkcs7.detached | [0 - 1105751], [1122137 - 1130670] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1232 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-31_20240430090420.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:20 | SHA-256 | adbe.pkcs7.detached | [0 - 821910], [838296 - 846827] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1233 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:04:19 | SHA-256 | adbe.pkcs7.detached | [0 - 234757], [251143 - 255752] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1234 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:28 | SHA-256 | adbe.pkcs7.detached | [0 - 466226], [482612 - 485349] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1235 | MCRO_27-CR-20-23521_Order for Conditional Release_2020-11-05_20240430090527.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:27 | SHA-256 | adbe.pkcs7.detached | [0 - 834400], [850786 - 859354] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1236 | MCRO_27-CR-20-23521_Notice of Hearing_2020-11-05_20240430090526.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:26 | SHA-256 | adbe.pkcs7.detached | [0 - 398522], [414908 - 423476] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1237 | MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:25 | SHA-256 | adbe.pkcs7.detached | [0 - 319551], [335937 - 341765] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1238 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:23 | SHA-256 | adbe.pkcs7.detached | [0 - 130792], [147178 - 155711] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1239 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-12-09_20240430090522.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:22 | SHA-256 | adbe.pkcs7.detached | [0 - 115538], [131944 - 140477] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1240 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11_20240430090521.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:21 | SHA-256 | adbe.pkcs7.detached | [0 - 137654], [154040 - 162573] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1241 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2021-03-30_20240430090520.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:20 | SHA-256 | adbe.pkcs7.detached | [0 - 76369], [92755 - 101243] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1242 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:19 | SHA-256 | adbe.pkcs7.detached | [0 - 115642], [132028 - 140561] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1243 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:18 | SHA-256 | adbe.pkcs7.detached | [0 - 137263], [153649 - 162182] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1244 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:17 | SHA-256 | adbe.pkcs7.detached | [0 - 811479], [827865 - 836398] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1245 | MCRO_27-CR-20-23521_Order for Conditional Release_2021-08-18_20240430090516.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:16 | SHA-256 | adbe.pkcs7.detached | [0 - 769970], [786356 - 794845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1246 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2022-04-01_20240430090515.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:15 | SHA-256 | adbe.pkcs7.detached | [0 - 72016], [88402 - 96889] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1247 | MCRO_27-CR-20-23521_Order for Conditional Release_2022-10-31_20240430090514.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:14 | SHA-256 | adbe.pkcs7.detached | [0 - 84410], [100796 - 109282] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1248 | MCRO_27-CR-20-23521_Other Document_2022-10-31_20240430090513.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:13 | SHA-256 | adbe.pkcs7.detached | [0 - 73582], [89968 - 98453] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1249 | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:12 | SHA-256 | adbe.pkcs7.detached | [0 - 820345], [836731 - 842770] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1250 | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:11 | SHA-256 | adbe.pkcs7.detached | [0 - 737916], [754302 - 758871] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1251 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:10 | SHA-256 | adbe.pkcs7.detached | [0 - 269146], [285532 - 290959] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1252 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2023-01-13_20240430090508.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:08 | SHA-256 | adbe.pkcs7.detached | [0 - 283938], [300324 - 308811] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1253 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:07 | SHA-256 | adbe.pkcs7.detached | [0 - 880124], [896510 - 902644] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1254 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:07 | SHA-256 | adbe.pkcs7.detached | [0 - 101127], [117513 - 122189] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 38**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:36 | SHA-256 | adbe.pkcs7.detached | [0 - 643757], [660143 - 663303] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1256 | MCRO_27-CR-20-26577_Demand or Request for Discovery_2020-12-16_20240430090635.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:35 | SHA-256 | adbe.pkcs7.detached | [0 - 398420], [414806 - 420681] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1257 | MCRO_27-CR-20-26577_Notice to Remove Judicial Officer_2020-12-17_20240430090634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:34 | SHA-256 | adbe.pkcs7.detached | [0 - 79732], [96118 - 101526] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1258 | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:33 | SHA-256 | adbe.pkcs7.detached | [0 - 634676], [651062 - 656381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1259 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:32 | SHA-256 | adbe.pkcs7.detached | [0 - 487015], [503401 - 508547] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1260 | MCRO_27-CR-20-26577_Briefs_2021-04-29_20240430090630.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:30 | SHA-256 | adbe.pkcs7.detached | [0 - 380783], [397169 - 402683] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1261 | MCRO_27-CR-20-26577_Motion_2021-04-29_20240430090630.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:30 | SHA-256 | adbe.pkcs7.detached | [0 - 324838], [341224 - 345984] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1262 | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:28 | SHA-256 | adbe.pkcs7.detached | [0 - 373860], [390246 - 395989] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1263 | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:27 | SHA-256 | adbe.pkcs7.detached | [0 - 467359], [483745 - 489787] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1264 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20)_2021-10-29_20240430090626.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:26 | SHA-256 | adbe.pkcs7.detached | [0 - 390130], [406516 - 411201] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1265 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-12-01_20240430090625.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:25 | SHA-256 | adbe.pkcs7.detached | [0 - 131197], [147583 - 152115] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1266 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:24 | SHA-256 | adbe.pkcs7.detached | [0 - 242248], [258634 - 264018] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1267 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:23 | SHA-256 | adbe.pkcs7.detached | [0 - 161877], [178263 - 183760] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1268 | MCRO_27-CR-20-26577_Returned Mail_2022-03-17_20240430090623.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:23 | SHA-256 | adbe.pkcs7.detached | [0 - 88117], [104503 - 108802] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1269 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430090621.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:21 | SHA-256 | adbe.pkcs7.detached | [0 - 215588], [231974 - 236701] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1270 | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:20 | SHA-256 | adbe.pkcs7.detached | [0 - 109318], [125704 - 130552] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1271 | MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:19 | SHA-256 | adbe.pkcs7.detached | [0 - 185100], [201486 - 206579] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1272 | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:18 | SHA-256 | adbe.pkcs7.detached | [0 - 121544], [137930 - 143064] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1273 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:17 | SHA-256 | adbe.pkcs7.detached | [0 - 775374], [791760 - 797374] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1274 | MCRO_27-CR-20-26577_Returned Mail_2022-07-22_20240430090616.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:15 | SHA-256 | adbe.pkcs7.detached | [0 - 323673], [340059 - 348548] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1275 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:14 | SHA-256 | adbe.pkcs7.detached | [0 - 288703], [305089 - 310668] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1276 | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:13 | SHA-256 | adbe.pkcs7.detached | [0 - 189000], [205386 - 210767] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1277 | MCRO_27-CR-20-26577_Proposed Order or Document_2022-10-26_20240430090612.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:12 | SHA-256 | adbe.pkcs7.detached | [0 - 154882], [171268 - 176614] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1278 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:11 | SHA-256 | adbe.pkcs7.detached | [0 - 318623], [335009 - 340487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1279 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:10 | SHA-256 | adbe.pkcs7.detached | [0 - 244997], [261383 - 266718] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1280 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:09 | SHA-256 | adbe.pkcs7.detached | [0 - 284998], [301384 - 306405] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1281 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20)_2023-02-16_20240430090608.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:08 | SHA-256 | adbe.pkcs7.detached | [0 - 852182], [868568 - 873547] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1282 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:07 | SHA-256 | adbe.pkcs7.detached | [0 - 822581], [838967 - 844537] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1283 | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:06 | SHA-256 | adbe.pkcs7.detached | [0 - 147939], [164315 - 172915] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1284 | MCRO_27-CR-20-26577_Prosecutor's Notice or Request for Hearing_2023-08-22_20240430090605.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:05 | SHA-256 | adbe.pkcs7.detached | [0 - 139313], [155699 - 160632] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1285 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:04 | SHA-256 | adbe.pkcs7.detached | [0 - 716459], [732845 - 738350] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1286 | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:03 | SHA-256 | adbe.pkcs7.detached | [0 - 731098], [747484 - 756015] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1287 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:02 | SHA-256 | adbe.pkcs7.detached | [0 - 717573], [733959 - 739471] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 39**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | MCRO_27-CR-20-26577_Returned Mail_2023-12-27_20240430090601.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:01 | SHA-256 | adbe.pkcs7.detached | [0 - 257215], [273601 - 282088] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1289 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:00 | SHA-256 | adbe.pkcs7.detached | [0 - 238122], [254508 - 259694] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1290 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:58 | SHA-256 | adbe.pkcs7.detached | [0 - 311589], [327975 - 333252] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1291 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:57 | SHA-256 | adbe.pkcs7.detached | [0 - 824086], [840472 - 846088] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1292 | MCRO_27-CR-20-26577_Notice of Hearing_2024-01-19_20240430090556.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:56 | SHA-256 | adbe.pkcs7.detached | [0 - 465729], [482115 - 487410] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1293 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:55 | SHA-256 | adbe.pkcs7.detached | [0 - 857037], [873423 - 878393] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1294 | MCRO_27-CR-20-26577_Returned Mail_2024-01-25_20240430090554.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:54 | SHA-256 | adbe.pkcs7.detached | [0 - 261143], [277529 - 286016] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1295 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:53 | SHA-256 | adbe.pkcs7.detached | [0 - 717166], [733552 - 739063] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1296 | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:52 | SHA-256 | adbe.pkcs7.detached | [0 - 86875], [103261 - 111791] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1297 | MCRO_27-CR-20-26577_Notice of Hearing_2024-04-11_20240430090551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:05:51 | SHA-256 | adbe.pkcs7.detached | [0 - 435361], [451747 - 460234] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1298 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:25 | SHA-256 | adbe.pkcs7.detached | [0 - 479614], [496000 - 499113] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1299 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2020-12-29_20240430090724.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:24 | SHA-256 | adbe.pkcs7.detached | [0 - 132164], [148550 - 157083] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1300 | MCRO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090723.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:23 | SHA-256 | adbe.pkcs7.detached | [0 - 398829], [415215 - 421090] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1301 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-04_20240430090722.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:22 | SHA-256 | adbe.pkcs7.detached | [0 - 206253], [222639 - 227115] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1302 | MCRO_27-CR-20-27550_Returned Mail_2021-02-09_20240430090721.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:21 | SHA-256 | adbe.pkcs7.detached | [0 - 372811], [389197 - 397686] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1303 | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090720.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:20 | SHA-256 | adbe.pkcs7.detached | [0 - 77025], [93411 - 101899] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1304 | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090719.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:19 | SHA-256 | adbe.pkcs7.detached | [0 - 77221], [93607 - 102095] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1305 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | 5 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:18 | SHA-256 | adbe.pkcs7.detached | [0 - 13515689], [13532075 - 13538311] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1306 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:18 | SHA-256 | adbe.pkcs7.detached | [0 - 312698], [329084 - 334481] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1307 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:17 | SHA-256 | adbe.pkcs7.detached | [0 - 303051], [319437 - 324404] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1308 | MCRO_27-CR-20-27550_Returned Mail_2021-04-26_20240430090715.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:14 | SHA-256 | adbe.pkcs7.detached | [0 - 67051], [83437 - 91924] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1309 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:13 | SHA-256 | adbe.pkcs7.detached | [0 - 431457], [447843 - 452913] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1310 | MCRO_27-CR-20-27550_Notice to Prosecute_2021-12-10_20240430090712.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:12 | SHA-256 | adbe.pkcs7.detached | [0 - 465943], [482329 - 487726] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1311 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:11 | SHA-256 | adbe.pkcs7.detached | [0 - 231230], [247616 - 252350] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1312 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:10 | SHA-256 | adbe.pkcs7.detached | [0 - 307641], [324027 - 329076] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1313 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:09 | SHA-256 | adbe.pkcs7.detached | [0 - 789105], [805491 - 810569] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1314 | MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:08 | SHA-256 | adbe.pkcs7.detached | [0 - 149410], [165796 - 170328] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1315 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:07 | SHA-256 | adbe.pkcs7.detached | [0 - 863436], [879822 - 884796] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1316 | MCRO_27-CR-20-27550_Returned Mail_2023-08-25_20240430090706.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:06 | SHA-256 | adbe.pkcs7.detached | [0 - 95668], [112054 - 116533] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1317 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2023-08-25_20240430090705.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:05 | SHA-256 | adbe.pkcs7.detached | [0 - 743074], [759460 - 767991] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1318 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:04 | SHA-256 | adbe.pkcs7.detached | [0 - 739776], [756162 - 760752] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1319 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:03 | SHA-256 | adbe.pkcs7.detached | [0 - 235265], [251651 - 256264] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1320 | MCRO_27-CR-20-27550_Returned Mail_2024-04-09_20240430090702.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:02 | SHA-256 | adbe.pkcs7.detached | [0 - 265500], [281886 - 290373] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 40**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:07:01 | SHA-256 | adbe.pkcs7.detached | [0 - 243957], [260343 - 265399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1322 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:06:59 | SHA-256 | adbe.pkcs7.detached | [0 - 234976], [251362 - 255973] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1323 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:51:53 | SHA-256 | adbe.pkcs7.detached | [0 - 471706], [488092 - 491205] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1324 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:51:52 | SHA-256 | adbe.pkcs7.detached | [0 - 1235013], [1251399 - 1256901] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1325 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:51:51 | SHA-256 | adbe.pkcs7.detached | [0 - 217757], [234143 - 238745] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1326 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:51:50 | SHA-256 | adbe.pkcs7.detached | [0 - 315130], [331516 - 336670] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1327 | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:51:49 | SHA-256 | adbe.pkcs7.detached | [0 - 161190], [177576 - 183066] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1328 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:51:48 | SHA-256 | adbe.pkcs7.detached | [0 - 1012962], [1029348 - 1035717] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1329 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:51:47 | SHA-256 | adbe.pkcs7.detached | [0 - 843517], [859903 - 865685] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1330 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:43 | SHA-256 | adbe.pkcs7.detached | [0 - 467972], [484358 - 487095] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1331 | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:42 | SHA-256 | adbe.pkcs7.detached | [0 - 352139], [368525 - 374079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1332 | MCRO_27-CR-21-933_Probation Referral Notification_2021-02-02_20240430075241.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:41 | SHA-256 | adbe.pkcs7.detached | [0 - 793440], [95726 - 100173] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1333 | MCRO_27-CR-21-933_Law Enforcement Notice of Release and Appearance_2021-02-16_20240430075240.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:40 | SHA-256 | adbe.pkcs7.detached | [0 - 86404], [102790 - 111278] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1334 | MCRO_27-CR-21-933_Witness List_2021-05-21_20240430075239.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:39 | SHA-256 | adbe.pkcs7.detached | [0 - 231669], [248055 - 252735] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1335 | MCRO_27-CR-21-933_Assignment of Bail_2021-06-08_20240430075238.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:38 | SHA-256 | adbe.pkcs7.detached | [0 - 71579], [87965 - 92393] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1336 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:37 | SHA-256 | adbe.pkcs7.detached | [0 - 1252311], [1268697 - 1273165] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1337 | MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:36 | SHA-256 | adbe.pkcs7.detached | [0 - 190709], [207095 - 215584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1338 | MCRO_27-CR-21-933_Other Document_2022-08-18_20240430075235.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:35 | SHA-256 | adbe.pkcs7.detached | [0 - 83600], [99986 - 108474] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1339 | MCRO_27-CR-21-933_Witness List_2022-10-21_20240430075234.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:34 | SHA-256 | adbe.pkcs7.detached | [0 - 229352], [245738 - 250434] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1340 | MCRO_27-CR-21-933_Order-Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:33 | SHA-256 | adbe.pkcs7.detached | [0 - 979535], [995921 - 1000496] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1341 | MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:32 | SHA-256 | adbe.pkcs7.detached | [0 - 266032], [282418 - 287741] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1342 | MCRO_27-CR-21-933_Notice of Intent to Prosecute_2022-12-06_20240430075231.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:30 | SHA-256 | adbe.pkcs7.detached | [0 - 93898], [110284 - 114952] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1343 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:30 | SHA-256 | adbe.pkcs7.detached | [0 - 311581], [327967 - 333013] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1344 | MCRO_27-CR-21-933_Order-Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:29 | SHA-256 | adbe.pkcs7.detached | [0 - 900924], [917310 - 922283] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1345 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:27 | SHA-256 | adbe.pkcs7.detached | [0 - 822391], [838777 - 844350] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1346 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:26 | SHA-256 | adbe.pkcs7.detached | [0 - 782271], [798657 - 803920] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1347 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:52:25 | SHA-256 | adbe.pkcs7.detached | [0 - 822380], [838766 - 844336] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1348 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:29 | SHA-256 | adbe.pkcs7.detached | [0 - 481621], [498007 - 501120] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1349 | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:28 | SHA-256 | adbe.pkcs7.detached | [0 - 351320], [367706 - 373886] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1350 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:27 | SHA-256 | adbe.pkcs7.detached | [0 - 718708], [735094 - 739584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1351 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:25 | SHA-256 | adbe.pkcs7.detached | [0 - 717013], [733399 - 737868] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1352 | MCRO_27-CR-21-1171_Notice of Hearing_2021-03-09_20240430075324.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:24 | SHA-256 | adbe.pkcs7.detached | [0 - 94466], [110852 - 115297] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1353 | MCRO_27-CR-21-1171_Notice of Motion and Motion_2023-02-08_20240430075323.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:23 | SHA-256 | adbe.pkcs7.detached | [0 - 125870], [142256 - 146885] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 41

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:22 | SHA-256 | adbe.pkcs7.detached | [0 - 797982], [814368 - 819655] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1355 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:22 | SHA-256 | adbe.pkcs7.detached | [0 - 1686643], [1703029 - 1707875] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1356 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:20 | SHA-256 | adbe.pkcs7.detached | [0 - 542542], [558928 - 563390] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1357 | MCRO_27-CR-21-1171_Amended Complaint_2023-02-13_20240430075319.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:19 | SHA-256 | adbe.pkcs7.detached | [0 - 971994], [988380 - 994764] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1358 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:18 | SHA-256 | adbe.pkcs7.detached | [0 - 735086], [751472 - 757265] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1359 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:17 | SHA-256 | adbe.pkcs7.detached | [0 - 923824], [940210 - 945490] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1360 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075316.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:16 | SHA-256 | adbe.pkcs7.detached | [0 - 856436], [872822 - 877795] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1361 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:15 | SHA-256 | adbe.pkcs7.detached | [0 - 821985], [838371 - 843943] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1362 | MCRO_27-CR-21-1171_Returned Mail_2023-11-09_20240430075314.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:14 | SHA-256 | adbe.pkcs7.detached | [0 - 74017], [90403 - 98897] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1363 | MCRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:13 | SHA-256 | adbe.pkcs7.detached | [0 - 285403], [301789 - 307326] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1364 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:12 | SHA-256 | adbe.pkcs7.detached | [0 - 820783], [837169 - 842742] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1365 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:11 | SHA-256 | adbe.pkcs7.detached | [0 - 847230], [863616 - 868584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1366 | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:09 | SHA-256 | adbe.pkcs7.detached | [0 - 173661], [190047 - 195593] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1367 | MCRO_27-CR-21-1171_Notice of Hearing_2024-04-17_20240430075308.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:08 | SHA-256 | adbe.pkcs7.detached | [0 - 92894], [109280 - 113725] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1368 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:58 | SHA-256 | adbe.pkcs7.detached | [0 - 486691], [503077 - 506245] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1369 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-01-21_20240430075457.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:57 | SHA-256 | adbe.pkcs7.detached | [0 - 833612], [849998 - 858487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1370 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-21_20240430075456.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:56 | SHA-256 | adbe.pkcs7.detached | [0 - 795817], [812203 - 820736] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1371 | MCRO_27-CR-21-1230_Demand or Request for Discovery_2021-01-25_20240430075455.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:55 | SHA-256 | adbe.pkcs7.detached | [0 - 322192], [338578 - 344397] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1372 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-02-16_20240430075454.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:54 | SHA-256 | adbe.pkcs7.detached | [0 - 133836], [150222 - 158755] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1373 | MCRO_27-CR-21-1230_Returned Mail_2021-02-24_20240430075453.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:53 | SHA-256 | adbe.pkcs7.detached | [0 - 262020], [278406 - 286895] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1374 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-03-08_20240430075452.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:52 | SHA-256 | adbe.pkcs7.detached | [0 - 3126413], [3142799 - 3147735] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1375 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:51 | SHA-256 | adbe.pkcs7.detached | [0 - 116077], [132463 - 136706] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1376 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:50 | SHA-256 | adbe.pkcs7.detached | [0 - 291082], [307468 - 313290] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1377 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2021-04-25_20240430075449.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:49 | SHA-256 | adbe.pkcs7.detached | [0 - 190843], [207229 - 215762] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1378 | MCRO_27-CR-21-1230_Law Enforcement Notice of Release and Appearance_2021-04-26_20240430075447.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:47 | SHA-256 | adbe.pkcs7.detached | [0 - 87337], [103723 - 112211] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1379 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:46 | SHA-256 | adbe.pkcs7.detached | [0 - 723250], [739636 - 744214] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1380 | MCRO_27-CR-21-1230_Returned Mail_2021-07-22_20240430075445.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:45 | SHA-256 | adbe.pkcs7.detached | [0 - 121787], [138173 - 146662] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1381 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2021-08-25_20240430075444.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:44 | SHA-256 | adbe.pkcs7.detached | [0 - 310149], [326535 - 335024] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1382 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-10-11_20240430075443.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:43 | SHA-256 | adbe.pkcs7.detached | [0 - 139312], [155698 - 164231] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1383 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-04-29_20240430075442.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:42 | SHA-256 | adbe.pkcs7.detached | [0 - 67110], [83496 - 91983] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1384 | MCRO_27-CR-21-1230_Proposed Order or Document_2022-06-23_20240430075441.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:41 | SHA-256 | adbe.pkcs7.detached | [0 - 327618], [344004 - 348681] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1385 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:40 | SHA-256 | adbe.pkcs7.detached | [0 - 401453], [417839 - 422301] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1386 | MCRO_27-CR-21-1230_Witness List_2022-10-14_20240430075439.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:39 | SHA-256 | adbe.pkcs7.detached | [0 - 76208], [92594 - 97721] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 42**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:38 | SHA-256 | adbe.pkcs7.detached | [0 - 99851], [116237 - 120902] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1388 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-12-16_20240430075437.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:37 | SHA-256 | adbe.pkcs7.detached | [0 - 268874], [285260 - 293747] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1389 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:36 | SHA-256 | adbe.pkcs7.detached | [0 - 205065], [221451 - 226600] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1390 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:35 | SHA-256 | adbe.pkcs7.detached | [0 - 743993], [760379 - 765572] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1391 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430075434.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:34 | SHA-256 | adbe.pkcs7.detached | [0 - 217260], [233646 - 242177] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1392 | MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:33 | SHA-256 | adbe.pkcs7.detached | [0 - 119806], [136192 - 141392] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1393 | MCRO_27-CR-21-1230_Certificate of Representation_2023-03-30_20240430075431.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:31 | SHA-256 | adbe.pkcs7.detached | [0 - 63250], [79636 - 84806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1394 | MCRO_27-CR-21-1230_Petition to Reinstate and Discharge Bond_2023-03-30_20240430075430.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:30 | SHA-256 | adbe.pkcs7.detached | [0 - 44728], [61114 - 66285] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1395 | MCRO_27-CR-21-1230_Affidavit in Support of Petition_2023-03-30_20240430075429.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:29 | SHA-256 | adbe.pkcs7.detached | [0 - 165186], [181572 - 186823] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1396 | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:28 | SHA-256 | adbe.pkcs7.detached | [0 - 116181], [132567 - 137706] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1397 | MCRO_27-CR-21-1230_Affidavit of Mailing_2023-03-30_20240430075427.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:27 | SHA-256 | adbe.pkcs7.detached | [0 - 43746], [60132 - 65266] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1398 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:26 | SHA-256 | adbe.pkcs7.detached | [0 - 689771], [706157 - 711328] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1399 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-06_20240430075425.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:25 | SHA-256 | adbe.pkcs7.detached | [0 - 536408], [552794 - 561325] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1400 | MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:24 | SHA-256 | adbe.pkcs7.detached | [0 - 149050], [165436 - 169968] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1401 | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-04-17_20240430075423.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:23 | SHA-256 | adbe.pkcs7.detached | [0 - 60528], [76914 - 78564] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1402 | MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:22 | SHA-256 | adbe.pkcs7.detached | [0 - 214178], [230564 - 235084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1403 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430075421.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:21 | SHA-256 | adbe.pkcs7.detached | [0 - 576213], [592599 - 601130] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1404 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:20 | SHA-256 | adbe.pkcs7.detached | [0 - 667765], [684151 - 688611] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1405 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:19 | SHA-256 | adbe.pkcs7.detached | [0 - 781445], [797831 - 802972] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1406 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:18 | SHA-256 | adbe.pkcs7.detached | [0 - 219768], [236154 - 240895] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1407 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:17 | SHA-256 | adbe.pkcs7.detached | [0 - 734050], [750436 - 755010] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1408 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:15 | SHA-256 | adbe.pkcs7.detached | [0 - 235040], [251426 - 256078] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1409 | MCRO_27-CR-21-1230_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:14 | SHA-256 | adbe.pkcs7.detached | [0 - 739709], [756095 - 760685] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1410 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:13 | SHA-256 | adbe.pkcs7.detached | [0 - 824186], [840572 - 846141] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1411 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:12 | SHA-256 | adbe.pkcs7.detached | [0 - 693427], [709813 - 715094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1412 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:11 | SHA-256 | adbe.pkcs7.detached | [0 - 838444], [854830 - 859426] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1413 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:10 | SHA-256 | adbe.pkcs7.detached | [0 - 693427], [709813 - 715094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1414 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:09 | SHA-256 | adbe.pkcs7.detached | [0 - 742600], [758986 - 763576] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1415 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:08 | SHA-256 | adbe.pkcs7.detached | [0 - 834839], [851225 - 855823] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1416 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:07 | SHA-256 | adbe.pkcs7.detached | [0 - 693512], [709898 - 715179] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1417 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2023-12-27_20240430075406.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:06 | SHA-256 | adbe.pkcs7.detached | [0 - 151463], [167849 - 173176] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1418 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:05 | SHA-256 | adbe.pkcs7.detached | [0 - 1092504], [1108890 - 1117423] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1419 | MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-03_20240430075404.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:04 | SHA-256 | adbe.pkcs7.detached | [0 - 211849], [228235 - 236766] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 43

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:03 | SHA-256 | adbe.pkcs7.detached | [0 - 151216], [167602 - 172754] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1421 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:02 | SHA-256 | adbe.pkcs7.detached | [0 - 302750], [319136 - 324029] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1422 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:54:00 | SHA-256 | adbe.pkcs7.detached | [0 - 234679], [251065 - 255674] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1423 | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075359.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:53:59 | SHA-256 | adbe.pkcs7.detached | [0 - 85471], [101857 - 110387] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1424 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:33 | SHA-256 | adbe.pkcs7.detached | [0 - 479212], [495598 - 498390] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1425 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:32 | SHA-256 | adbe.pkcs7.detached | [0 - 1232511], [1248897 - 1254378] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1426 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:30 | SHA-256 | adbe.pkcs7.detached | [0 - 242480], [258866 - 263393] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1427 | MCRO_27-CR-21-1977_Returned Mail_2021-03-26_20240430075629.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:29 | SHA-256 | adbe.pkcs7.detached | [0 - 151526], [167912 - 172363] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1428 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:28 | SHA-256 | adbe.pkcs7.detached | [0 - 805356], [821742 - 826431] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1429 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:27 | SHA-256 | adbe.pkcs7.detached | [0 - 818759], [835145 - 839733] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1430 | MCRO_27-CR-21-1977_Demand or Request for Discovery_2021-04-07_20240430075626.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:26 | SHA-256 | adbe.pkcs7.detached | [0 - 391326], [407712 - 413537] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1431 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-06-21_20240430075625.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:25 | SHA-256 | adbe.pkcs7.detached | [0 - 137618], [154004 - 162537] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1432 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:24 | SHA-256 | adbe.pkcs7.detached | [0 - 144601], [160987 - 165902] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1433 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-10-12_20240430075623.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:23 | SHA-256 | adbe.pkcs7.detached | [0 - 121434], [137820 - 142296] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1434 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:22 | SHA-256 | adbe.pkcs7.detached | [0 - 120692], [137078 - 141554] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1435 | MCRO_27-CR-21-1977_Notice of Case Reassignment_2022-01-28_20240430075621.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:21 | SHA-256 | adbe.pkcs7.detached | [0 - 67279], [83665 - 92152] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1436 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:20 | SHA-256 | adbe.pkcs7.detached | [0 - 834275], [850661 - 856228] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1437 | MCRO_27-CR-21-1977_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075619.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:19 | SHA-256 | adbe.pkcs7.detached | [0 - 142115], [158501 - 167034] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1438 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:18 | SHA-256 | adbe.pkcs7.detached | [0 - 734643], [751029 - 755514] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1439 | MCRO_27-CR-21-1977_Non-Cash Bond Posted_2022-03-22_20240430075617.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:17 | SHA-256 | adbe.pkcs7.detached | [0 - 1432058], [1448444 - 1456979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1440 | MCRO_27-CR-21-1977_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075616.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:16 | SHA-256 | adbe.pkcs7.detached | [0 - 493206], [509592 - 518081] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1441 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:15 | SHA-256 | adbe.pkcs7.detached | [0 - 871675], [888061 - 892912] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1442 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:13 | SHA-256 | adbe.pkcs7.detached | [0 - 804979], [821365 - 826673] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1443 | MCRO_27-CR-21-1977_Returned Mail_2022-04-27_20240430075612.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:12 | SHA-256 | adbe.pkcs7.detached | [0 - 69172], [85558 - 94045] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1444 | MCRO_27-CR-21-1977_Returned Mail_2022-06-22_20240430075611.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:12 | SHA-256 | adbe.pkcs7.detached | [0 - 1951007], [1967393 - 1972625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1445 | MCRO_27-CR-21-1977_Returned Mail_2022-08-04_20240430075610.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:10 | SHA-256 | adbe.pkcs7.detached | [0 - 359376], [375762 - 384251] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1446 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-08-09_20240430075609.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:09 | SHA-256 | adbe.pkcs7.detached | [0 - 832918], [849304 - 857837] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1447 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:08 | SHA-256 | adbe.pkcs7.detached | [0 - 675297], [691683 - 696238] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1448 | MCRO_27-CR-21-1977_Returned Mail_2022-09-09_20240430075607.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:07 | SHA-256 | adbe.pkcs7.detached | [0 - 419119], [435505 - 443994] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1449 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:06 | SHA-256 | adbe.pkcs7.detached | [0 - 756169], [772555 - 779393] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1450 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:05 | SHA-256 | adbe.pkcs7.detached | [0 - 786515], [802901 - 807373] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1451 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:04 | SHA-256 | adbe.pkcs7.detached | [0 - 331104], [347490 - 351971] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1452 | MCRO_27-CR-21-1977_Returned Mail_2022-11-01_20240430075603.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:03 | SHA-256 | adbe.pkcs7.detached | [0 - 209790], [226176 - 234663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 44

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:02 | SHA-256 | adbe.pkcs7.detached | [0 - 795265], [811651 - 816727] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1454 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:01 | SHA-256 | adbe.pkcs7.detached | [0 - 709223], [725609 - 730182] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1455 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:56:00 | SHA-256 | adbe.pkcs7.detached | [0 - 709218], [725604 - 730179] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1456 | MCRO_27-CR-21-1977_Returned Mail_2023-05-09_20240430075559.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:58 | SHA-256 | adbe.pkcs7.detached | [0 - 272120], [288506 - 296993] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1457 | MCRO_27-CR-21-1977_Returned Mail_2023-05-18_20240430075557.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:57 | SHA-256 | adbe.pkcs7.detached | [0 - 206262], [222648 - 227168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1458 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:56 | SHA-256 | adbe.pkcs7.detached | [0 - 226497], [242883 - 248576] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1459 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:56 | SHA-256 | adbe.pkcs7.detached | [0 - 725977], [742363 - 747861] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1460 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075554.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:54 | SHA-256 | adbe.pkcs7.detached | [0 - 147492], [163878 - 168410] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1461 | MCRO_27-CR-21-1977_Returned Mail_2023-10-11_20240430075553.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:53 | SHA-256 | adbe.pkcs7.detached | [0 - 263055], [279441 - 287928] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1462 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:52 | SHA-256 | adbe.pkcs7.detached | [0 - 834441], [850827 - 855422] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1463 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:51 | SHA-256 | adbe.pkcs7.detached | [0 - 348212], [364598 - 369118] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1464 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:50 | SHA-256 | adbe.pkcs7.detached | [0 - 709318], [725704 - 730278] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1465 | MCRO_27-CR-21-1977_Returned Mail_2023-11-14_20240430075549.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:49 | SHA-256 | adbe.pkcs7.detached | [0 - 261602], [277988 - 286475] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1466 | MCRO_27-CR-21-1977_Returned Mail_2023-12-04_20240430075548.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:55:48 | SHA-256 | adbe.pkcs7.detached | [0 - 76923], [93309 - 101807] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1467 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:41 | SHA-256 | adbe.pkcs7.detached | [0 - 480359], [496745 - 499537] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1468 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:40 | SHA-256 | adbe.pkcs7.detached | [0 - 1232501], [1248887 - 1254366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1469 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:39 | SHA-256 | adbe.pkcs7.detached | [0 - 182631], [199017 - 203543] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1470 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:38 | SHA-256 | adbe.pkcs7.detached | [0 - 805357], [821743 - 826431] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1471 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:37 | SHA-256 | adbe.pkcs7.detached | [0 - 818760], [835146 - 839734] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1472 | MCRO_27-CR-21-1978_Demand or Request for Discovery_2021-04-07_20240430075736.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:36 | SHA-256 | adbe.pkcs7.detached | [0 - 282208], [298594 - 304419] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1473 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-06-21_20240430075734.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:34 | SHA-256 | adbe.pkcs7.detached | [0 - 138995], [155381 - 163914] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1474 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:33 | SHA-256 | adbe.pkcs7.detached | [0 - 144601], [160987 - 165902] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1475 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-10-12_20240430075732.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:32 | SHA-256 | adbe.pkcs7.detached | [0 - 119530], [133916 - 140392] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1476 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-11-23_20240430075731.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:31 | SHA-256 | adbe.pkcs7.detached | [0 - 120691], [137077 - 141553] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1477 | MCRO_27-CR-21-1978_Notice of Case Reassignment_2021-12-28_20240430075730.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:30 | SHA-256 | adbe.pkcs7.detached | [0 - 67033], [83419 - 91906] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1478 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:29 | SHA-256 | adbe.pkcs7.detached | [0 - 834273], [850659 - 856225] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1479 | MCRO_27-CR-21-1978_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075728.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:28 | SHA-256 | adbe.pkcs7.detached | [0 - 142808], [159194 - 167727] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1480 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:27 | SHA-256 | adbe.pkcs7.detached | [0 - 734643], [751029 - 755514] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1481 | MCRO_27-CR-21-1978_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075726.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:26 | SHA-256 | adbe.pkcs7.detached | [0 - 86831], [103217 - 111705] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1482 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:25 | SHA-256 | adbe.pkcs7.detached | [0 - 871675], [888061 - 892912] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1483 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:24 | SHA-256 | adbe.pkcs7.detached | [0 - 804978], [821364 - 826673] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1484 | MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:23 | SHA-256 | adbe.pkcs7.detached | [0 - 52477], [68863 - 73380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1485 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:22 | SHA-256 | adbe.pkcs7.detached | [0 - 1951010], [1967396 - 1972626] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-08-09_20240430075721.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:21 | SHA-256 | adbe.pkcs7.detached | [0 - 833267], [849653 - 858186] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1487 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:20 | SHA-256 | adbe.pkcs7.detached | [0 - 675296], [691682 - 696237] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1488 | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075719.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:19 | SHA-256 | adbe.pkcs7.detached | [0 - 257063], [273449 - 277968] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1489 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:18 | SHA-256 | adbe.pkcs7.detached | [0 - 756171], [772557 - 779395] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1490 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:16 | SHA-256 | adbe.pkcs7.detached | [0 - 786514], [802900 - 807373] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1491 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:15 | SHA-256 | adbe.pkcs7.detached | [0 - 331106], [347492 - 351973] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1492 | MCRO_27-CR-21-1978_Returned Mail_2021-11-01_20240430075714.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:14 | SHA-256 | adbe.pkcs7.detached | [0 - 204942], [221328 - 229464] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1493 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:13 | SHA-256 | adbe.pkcs7.detached | [0 - 795265], [811651 - 816725] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1494 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:12 | SHA-256 | adbe.pkcs7.detached | [0 - 709224], [725610 - 730183] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1495 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:11 | SHA-256 | adbe.pkcs7.detached | [0 - 709217], [725603 - 730177] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1496 | MCRO_27-CR-21-1978_Returned Mail_2023-05-18_20240430075710.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:10 | SHA-256 | adbe.pkcs7.detached | [0 - 206262], [222648 - 227168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1497 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:09 | SHA-256 | adbe.pkcs7.detached | [0 - 226498], [242884 - 248578] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1498 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:08 | SHA-256 | adbe.pkcs7.detached | [0 - 725976], [742362 - 747859] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1499 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:07 | SHA-256 | adbe.pkcs7.detached | [0 - 147490], [163876 - 168408] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1500 | MCRO_27-CR-21-1978_Returned Mail_2023-10-11_20240430075706.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:06 | SHA-256 | adbe.pkcs7.detached | [0 - 184982], [201368 - 205888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1501 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:05 | SHA-256 | adbe.pkcs7.detached | [0 - 248968], [265354 - 269962] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1502 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:04 | SHA-256 | adbe.pkcs7.detached | [0 - 348212], [364598 - 369118] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1503 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:03 | SHA-256 | adbe.pkcs7.detached | [0 - 709317], [725703 - 730276] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1504 | MCRO_27-CR-21-1978_Returned Mail_2023-11-14_20240430075701.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:01 | SHA-256 | adbe.pkcs7.detached | [0 - 190395], [206781 - 211301] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1505 | MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:57:00 | SHA-256 | adbe.pkcs7.detached | [0 - 76372], [92758 - 101253] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1506 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:26 | SHA-256 | adbe.pkcs7.detached | [0 - 480747], [497133 - 499925] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1507 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-02-01_20240430080025.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:25 | SHA-256 | adbe.pkcs7.detached | [0 - 726887], [743273 - 751762] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1508 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080024.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:24 | SHA-256 | adbe.pkcs7.detached | [0 - 748719], [765105 - 773638] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1509 | MCRO_27-CR-21-1980_Demand or Request for Discovery_2021-02-03_20240430080023.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:23 | SHA-256 | adbe.pkcs7.detached | [0 - 323882], [340268 - 346090] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1510 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:22 | SHA-256 | adbe.pkcs7.detached | [0 - 681156], [697542 - 702744] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1511 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080020.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:20 | SHA-256 | adbe.pkcs7.detached | [0 - 714135], [730521 - 735417] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1512 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:19 | SHA-256 | adbe.pkcs7.detached | [0 - 173276], [189662 - 194415] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1513 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-08-06_20240430080018.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:18 | SHA-256 | adbe.pkcs7.detached | [0 - 135565], [151951 - 160484] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1514 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2021-10-11_20240430080017.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:17 | SHA-256 | adbe.pkcs7.detached | [0 - 305497], [321883 - 330372] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1515 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-27_20240430080016.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:16 | SHA-256 | adbe.pkcs7.detached | [0 - 105871], [122257 - 130746] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1516 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-10-27_20240430080015.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:15 | SHA-256 | adbe.pkcs7.detached | [0 - 133950], [150336 - 158869] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1517 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-11-18_20240430080014.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:14 | SHA-256 | adbe.pkcs7.detached | [0 - 727404], [743790 - 752279] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1518 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:13 | SHA-256 | adbe.pkcs7.detached | [0 - 727522], [743908 - 749114] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 46**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:12 | SHA-256 | adbe.pkcs7.detached | [0 - 160850], [177236 - 182664] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1520 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:11 | SHA-256 | adbe.pkcs7.detached | [0 - 349372], [365758 - 370896] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1521 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:10 | SHA-256 | adbe.pkcs7.detached | [0 - 1481680], [1498066 - 1502626] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1522 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:09 | SHA-256 | adbe.pkcs7.detached | [0 - 793587], [809973 - 815265] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1523 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:08 | SHA-256 | adbe.pkcs7.detached | [0 - 715982], [732368 - 737957] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1524 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-05-31_20240430080007.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:07 | SHA-256 | adbe.pkcs7.detached | [0 - 788723], [805109 - 813598] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1525 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:06 | SHA-256 | adbe.pkcs7.detached | [0 - 252820], [269206 - 274168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1526 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:05 | SHA-256 | adbe.pkcs7.detached | [0 - 903258], [919644 - 924335] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1527 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:03 | SHA-256 | adbe.pkcs7.detached | [0 - 272123], [288509 - 293936] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1528 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:02 | SHA-256 | adbe.pkcs7.detached | [0 - 770929], [787315 - 793302] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1529 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:02 | SHA-256 | adbe.pkcs7.detached | [0 - 868630], [885016 - 889990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1530 | MCRO_27-CR-21-1980_Order for Conditional Release_2023-04-03_20240430080001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:00 | SHA-256 | adbe.pkcs7.detached | [0 - 802594], [818980 - 827467] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1531 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-03_20240430075959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:59 | SHA-256 | adbe.pkcs7.detached | [0 - 1077854], [1094240 - 1102773] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1532 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:58 | SHA-256 | adbe.pkcs7.detached | [0 - 935855], [952241 - 957990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1533 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:57 | SHA-256 | adbe.pkcs7.detached | [0 - 92682], [109068 - 113621] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1534 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:56 | SHA-256 | adbe.pkcs7.detached | [0 - 847485], [863871 - 868845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1535 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:55 | SHA-256 | adbe.pkcs7.detached | [0 - 248248], [264634 - 269243] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1536 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:54 | SHA-256 | adbe.pkcs7.detached | [0 - 821447], [837833 - 843399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1537 | MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:53 | SHA-256 | adbe.pkcs7.detached | [0 - 283792], [300178 - 308665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1538 | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:52 | SHA-256 | adbe.pkcs7.detached | [0 - 256653], [273039 - 281526] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1539 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:51 | SHA-256 | adbe.pkcs7.detached | [0 - 847225], [863611 - 868591] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1540 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:50 | SHA-256 | adbe.pkcs7.detached | [0 - 692709], [709095 - 714353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1541 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:59:49 | SHA-256 | adbe.pkcs7.detached | [0 - 708109], [724495 - 729079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1542 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:45 | SHA-256 | adbe.pkcs7.detached | [0 - 1233684], [1250070 - 1255567] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1543 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:44 | SHA-256 | adbe.pkcs7.detached | [0 - 820284], [836670 - 841258] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1544 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:43 | SHA-256 | adbe.pkcs7.detached | [0 - 838911], [855297 - 860868] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1545 | MCRO_27-CR-21-3797_Remote Hearing Instructions Provided_2022-01-11_20240430080142.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:42 | SHA-256 | adbe.pkcs7.detached | [0 - 838011], [854397 - 859953] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1546 | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:41 | SHA-256 | adbe.pkcs7.detached | [0 - 671678], [688064 - 693457] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1547 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080140.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:41 | SHA-256 | adbe.pkcs7.detached | [0 - 772127], [788513 - 793107] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1548 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-10-31_20240430080139.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:39 | SHA-256 | adbe.pkcs7.detached | [0 - 111707], [128093 - 132567] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1549 | MCRO_27-CR-21-3797_Notice of Defense and Release Witnesses_2022-12-19_20240430080138.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:38 | SHA-256 | adbe.pkcs7.detached | [0 - 107097], [123483 - 128967] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1550 | MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430080137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:37 | SHA-256 | adbe.pkcs7.detached | [0 - 184785], [201171 - 209702] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1551 | MCRO_27-CR-21-3797_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430080136.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:36 | SHA-256 | adbe.pkcs7.detached | [0 - 128281], [144667 - 153154] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 47**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-17_20240430080135.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:35 | SHA-256 | adbe.pkcs7.detached | [0 - 184617], [201003 - 209584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1553 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-17_20240430080133.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:33 | SHA-256 | adbe.pkcs7.detached | [0 - 118099], [134485 - 143016] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1554 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-17_20240430080132.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:32 | SHA-256 | adbe.pkcs7.detached | [0 - 84626], [101012 - 109498] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1555 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:31 | SHA-256 | adbe.pkcs7.detached | [0 - 717780], [734166 - 739685] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1556 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:30 | SHA-256 | adbe.pkcs7.detached | [0 - 238661], [255047 - 260537] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1557 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:29 | SHA-256 | adbe.pkcs7.detached | [0 - 829182], [845568 - 851105] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1558 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:29 | SHA-256 | adbe.pkcs7.detached | [0 - 827614], [844000 - 849536] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1559 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430080127.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:27 | SHA-256 | adbe.pkcs7.detached | [0 - 145788], [162174 - 170755] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1560 | MCRO_27-CR-21-3797_Notice of Hearing_2023-05-12_20240430080126.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:26 | SHA-256 | adbe.pkcs7.detached | [0 - 115510], [131896 - 140427] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1561 | MCRO_27-CR-21-3797_Returned Mail_2023-07-28_20240430080125.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:25 | SHA-256 | adbe.pkcs7.detached | [0 - 69032], [85418 - 93909] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1562 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:25 | SHA-256 | adbe.pkcs7.detached | [0 - 719969], [736355 - 741515] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1563 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:23 | SHA-256 | adbe.pkcs7.detached | [0 - 742395], [758781 - 763984] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1564 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080122.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:22 | SHA-256 | adbe.pkcs7.detached | [0 - 113034], [129420 - 137951] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1565 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080121.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:21 | SHA-256 | adbe.pkcs7.detached | [0 - 76919], [93305 - 101791] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1566 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430080120.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:20 | SHA-256 | adbe.pkcs7.detached | [0 - 117344], [133730 - 142261] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1567 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080119.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:19 | SHA-256 | adbe.pkcs7.detached | [0 - 115007], [131393 - 139924] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1568 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080118.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:18 | SHA-256 | adbe.pkcs7.detached | [0 - 111125], [127511 - 136042] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1569 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-23_20240430080116.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:16 | SHA-256 | adbe.pkcs7.detached | [0 - 75836], [92222 - 100708] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1570 | MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:16 | SHA-256 | adbe.pkcs7.detached | [0 - 122622], [139008 - 144219] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1571 | MCRO_27-CR-21-3797_Certificate of Representation_2023-10-13_20240430080115.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:15 | SHA-256 | adbe.pkcs7.detached | [0 - 63280], [79666 - 84826] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1572 | MCRO_27-CR-21-3797_Petition to Reinstate and Discharge Bond_2023-10-13_20240430080114.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:14 | SHA-256 | adbe.pkcs7.detached | [0 - 45447], [61833 - 66999] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1573 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080112.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:12 | SHA-256 | adbe.pkcs7.detached | [0 - 45447], [61833 - 66998] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1574 | MCRO_27-CR-21-3797_Other Document_2023-10-13_20240430080112.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:12 | SHA-256 | adbe.pkcs7.detached | [0 - 123671], [140057 - 145223] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1575 | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:11 | SHA-256 | adbe.pkcs7.detached | [0 - 116016], [132402 - 137537] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1576 | MCRO_27-CR-21-3797_Affidavit of Service_2023-10-13_20240430080109.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:09 | SHA-256 | adbe.pkcs7.detached | [0 - 103193], [119579 - 124725] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1577 | MCRO_27-CR-21-3797_Affidavit of Mailing_2023-10-13_20240430080108.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:08 | SHA-256 | adbe.pkcs7.detached | [0 - 101456], [117842 - 122990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1578 | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:07 | SHA-256 | adbe.pkcs7.detached | [0 - 680619], [697005 - 701885] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1579 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:06 | SHA-256 | adbe.pkcs7.detached | [0 - 194757], [211143 - 216453] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1580 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:05 | SHA-256 | adbe.pkcs7.detached | [0 - 888911], [905297 - 909895] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1581 | MCRO_27-CR-21-3797_Returned Mail_2023-11-02_20240430080104.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:04 | SHA-256 | adbe.pkcs7.detached | [0 - 79420], [95806 - 104304] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1582 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:02 | SHA-256 | adbe.pkcs7.detached | [0 - 742695], [759081 - 763672] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1583 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:01 | SHA-256 | adbe.pkcs7.detached | [0 - 248844], [265230 - 269837] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1584 | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:01:00 | SHA-256 | adbe.pkcs7.detached | [0 - 122602], [138988 - 143589] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 48**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:58 | SHA-256 | adbe.pkcs7.detached | [0 - 311127], [327513 - 336000] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1586 | MCRO_27-CR-21-3797_Dismissal by Prosecuting Attorney_2023-12-19_20240430080057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:57 | SHA-256 | adbe.pkcs7.detached | [0 - 54026], [70412 - 75675] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1587 | MCRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:56 | SHA-256 | adbe.pkcs7.detached | [0 - 302922], [319308 - 324727] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1588 | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:00:55 | SHA-256 | adbe.pkcs7.detached | [0 - 129132], [145518 - 150112] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1589 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:38 | SHA-256 | adbe.pkcs7.detached | [0 - 487952], [504338 - 507506] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1590 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:37 | SHA-256 | adbe.pkcs7.detached | [0 - 1055338], [1071724 - 1076867] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1591 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:36 | SHA-256 | adbe.pkcs7.detached | [0 - 1379782], [1396168 - 1401264] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1592 | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:35 | SHA-256 | adbe.pkcs7.detached | [0 - 97025], [113411 - 117914] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1593 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:34 | SHA-256 | adbe.pkcs7.detached | [0 - 303309], [319695 - 324663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1594 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:33 | SHA-256 | adbe.pkcs7.detached | [0 - 375864], [392250 - 398094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1595 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:32 | SHA-256 | adbe.pkcs7.detached | [0 - 184533], [200919 - 204924] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1596 | MCRO_27-CR-21-6229_Proposed Order or Document_2021-08-30_20240430080231.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:31 | SHA-256 | adbe.pkcs7.detached | [0 - 123111], [139497 - 144798] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1597 | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:30 | SHA-256 | adbe.pkcs7.detached | [0 - 136500], [152886 - 157937] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1598 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:29 | SHA-256 | adbe.pkcs7.detached | [0 - 227935], [244321 - 249737] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1599 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:28 | SHA-256 | adbe.pkcs7.detached | [0 - 243320], [259706 - 265109] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1600 | MCRO_27-CR-21-6229_Demand or Request for Discovery_2022-04-11_20240430080227.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:27 | SHA-256 | adbe.pkcs7.detached | [0 - 564725], [581111 - 585799] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1601 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:26 | SHA-256 | adbe.pkcs7.detached | [0 - 242209], [258595 - 263987] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1602 | MCRO_27-CR-21-6229_Notice of Case Reassignment_2022-05-13_20240430080224.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:24 | SHA-256 | adbe.pkcs7.detached | [0 - 67701], [84087 - 92574] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1603 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:23 | SHA-256 | adbe.pkcs7.detached | [0 - 189500], [205886 - 211267] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1604 | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:22 | SHA-256 | adbe.pkcs7.detached | [0 - 156596], [172982 - 178331] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1605 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:22 | SHA-256 | adbe.pkcs7.detached | [0 - 868638], [885024 - 889998] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1606 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:20 | SHA-256 | adbe.pkcs7.detached | [0 - 352559], [368945 - 373649] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1607 | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:19 | SHA-256 | adbe.pkcs7.detached | [0 - 97266], [113652 - 118327] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1608 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:18 | SHA-256 | adbe.pkcs7.detached | [0 - 780767], [797153 - 802416] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1609 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:17 | SHA-256 | adbe.pkcs7.detached | [0 - 247856], [264242 - 268851] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1610 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:02:16 | SHA-256 | adbe.pkcs7.detached | [0 - 896148], [912534 - 917129] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1611 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:18 | SHA-256 | adbe.pkcs7.detached | [0 - 476865], [493251 - 496364] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1612 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-31_20240430080317.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:17 | SHA-256 | adbe.pkcs7.detached | [0 - 1252141], [1268527 - 1274043] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1613 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:16 | SHA-256 | adbe.pkcs7.detached | [0 - 755358], [771744 - 776327] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1614 | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:15 | SHA-256 | adbe.pkcs7.detached | [0 - 347561], [363947 - 369516] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1615 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:14 | SHA-256 | adbe.pkcs7.detached | [0 - 859139], [875525 - 880865] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1616 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:13 | SHA-256 | adbe.pkcs7.detached | [0 - 1012963], [1029349 - 1035721] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1617 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:12 | SHA-256 | adbe.pkcs7.detached | [0 - 843516], [859902 - 865684] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 49**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1618 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:27 | SHA-256 | adbe.pkcs7.detached | [0 - 524920], [541306 - 544662] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1619 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2021-04-06_20240430080425.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:24 | SHA-256 | adbe.pkcs7.detached | [0 - 87952], [104338 - 108814] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1620 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:24 | SHA-256 | adbe.pkcs7.detached | [0 - 755612], [771998 - 776581] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1621 | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:23 | SHA-256 | adbe.pkcs7.detached | [0 - 93507], [109893 - 118425] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1622 | MCRO_27-CR-21-6710_Warant Issued_2021-06-08_20240430080422.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:22 | SHA-256 | adbe.pkcs7.detached | [0 - 164757], [181143 - 186070] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1623 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:21 | SHA-256 | adbe.pkcs7.detached | [0 - 835358], [851744 - 857317] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1624 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-11-19_20240430080420.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:20 | SHA-256 | adbe.pkcs7.detached | [0 - 846510], [862896 - 871429] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1625 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-12-08_20240430080419.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:19 | SHA-256 | adbe.pkcs7.detached | [0 - 138440], [154826 - 163359] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1626 | MCRO_27-CR-21-6710_Returned Mail_2021-12-13_20240430080418.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:18 | SHA-256 | adbe.pkcs7.detached | [0 - 200316], [216702 - 225191] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1627 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-02-14_20240430080417.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:17 | SHA-256 | adbe.pkcs7.detached | [0 - 134613], [150999 - 159532] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1628 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-02-14_20240430080416.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:16 | SHA-256 | adbe.pkcs7.detached | [0 - 113294], [129680 - 138169] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1629 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-14_20240430080415.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:15 | SHA-256 | adbe.pkcs7.detached | [0 - 146310], [162696 - 171186] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1630 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-14_20240430080414.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:14 | SHA-256 | adbe.pkcs7.detached | [0 - 147804], [164190 - 172724] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1631 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:13 | SHA-256 | adbe.pkcs7.detached | [0 - 819565], [835951 - 840538] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1632 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:12 | SHA-256 | adbe.pkcs7.detached | [0 - 790569], [806955 - 811545] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1633 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:10 | SHA-256 | adbe.pkcs7.detached | [0 - 981192], [997578 - 1002663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1634 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:09 | SHA-256 | adbe.pkcs7.detached | [0 - 790611], [806997 - 811591] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1635 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080409.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:08 | SHA-256 | adbe.pkcs7.detached | [0 - 819578], [835964 - 840552] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1636 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:07 | SHA-256 | adbe.pkcs7.detached | [0 - 276872], [293258 - 299058] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1637 | MCRO_27-CR-21-6710_Witness List_2022-05-10_20240430080406.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:06 | SHA-256 | adbe.pkcs7.detached | [0 - 125709], [142095 - 147569] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1638 | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:05 | SHA-256 | adbe.pkcs7.detached | [0 - 146765], [163151 - 168963] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1639 | MCRO_27-CR-21-6710_Request for Disclosure_2022-05-10_20240430080404.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:04 | SHA-256 | adbe.pkcs7.detached | [0 - 137610], [153996 - 159570] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1640 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-05-19_20240430080403.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:03 | SHA-256 | adbe.pkcs7.detached | [0 - 87922], [104388 - 112796] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1641 | MCRO_27-CR-21-6710_Notice of Intent to Prosecute_2022-05-23_20240430080402.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:02 | SHA-256 | adbe.pkcs7.detached | [0 - 114164], [130550 - 136217] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1642 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:01 | SHA-256 | adbe.pkcs7.detached | [0 - 737382], [753768 - 758350] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1643 | MCRO_27-CR-21-6710_Returned Mail_2022-06-07_20240430080400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:00 | SHA-256 | adbe.pkcs7.detached | [0 - 393602], [409988 - 418477] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1644 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-08-01_20240430080359.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:59 | SHA-256 | adbe.pkcs7.detached | [0 - 114805], [131191 - 139680] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1645 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-01_20240430080358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:58 | SHA-256 | adbe.pkcs7.detached | [0 - 135208], [151594 - 160127] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1646 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:56 | SHA-256 | adbe.pkcs7.detached | [0 - 217469], [233855 - 239206] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1647 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-08-08_20240430080355.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:55 | SHA-256 | adbe.pkcs7.detached | [0 - 86826], [103212 - 111700] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1648 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-08_20240430080354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:54 | SHA-256 | adbe.pkcs7.detached | [0 - 134411], [150797 - 159330] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1649 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:53 | SHA-256 | adbe.pkcs7.detached | [0 - 788829], [805215 - 810292] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1650 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:52 | SHA-256 | adbe.pkcs7.detached | [0 - 923582], [939968 - 945696] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:51 | SHA-256 | adbe.pkcs7.detached | [0 - 854265], [870651 - 875623] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1652 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:50 | SHA-256 | adbe.pkcs7.detached | [0 - 887841], [904227 - 908823] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1653 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-04_20240430080349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:49 | SHA-256 | adbe.pkcs7.detached | [0 - 127960], [144346 - 152877] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1654 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-09_20240430080348.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:48 | SHA-256 | adbe.pkcs7.detached | [0 - 123105], [139491 - 148022] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1655 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:47 | SHA-256 | adbe.pkcs7.detached | [0 - 234491], [250877 - 255485] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1656 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:03:46 | SHA-256 | adbe.pkcs7.detached | [0 - 810046], [826432 - 831696] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1657 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:14 | SHA-256 | adbe.pkcs7.detached | [0 - 483433], [499819 - 502987] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1658 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:12 | SHA-256 | adbe.pkcs7.detached | [0 - 1251859], [1268245 - 1273724] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1659 | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240430080511.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:11 | SHA-256 | adbe.pkcs7.detached | [0 - 136767], [153153 - 154412] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1660 | MCRO_27-CR-21-6904_Other Document_2021-04-27_20240430080510.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:10 | SHA-256 | adbe.pkcs7.detached | [0 - 162148], [178534 - 184030] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1661 | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080509.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:09 | SHA-256 | adbe.pkcs7.detached | [0 - 163861], [180247 - 185741] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1662 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-07-28_20240430080508.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:08 | SHA-256 | adbe.pkcs7.detached | [0 - 136564], [152950 - 161483] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1663 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:07 | SHA-256 | adbe.pkcs7.detached | [0 - 886785], [903171 - 908737] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1664 | MCRO_27-CR-21-6904_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080506.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:06 | SHA-256 | adbe.pkcs7.detached | [0 - 110043], [126429 - 134918] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1665 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-12-08_20240430080505.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:05 | SHA-256 | adbe.pkcs7.detached | [0 - 133673], [150059 - 158592] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1666 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:03 | SHA-256 | adbe.pkcs7.detached | [0 - 231665], [248051 - 252783] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1667 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2022-04-01_20240430080502.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:02 | SHA-256 | adbe.pkcs7.detached | [0 - 71896], [88282 - 96769] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1668 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:01 | SHA-256 | adbe.pkcs7.detached | [0 - 281189], [297575 - 302601] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1669 | MCRO_27-CR-21-6904_Notice of Intent to Prosecute_2022-06-14_20240430080500.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:00 | SHA-256 | adbe.pkcs7.detached | [0 - 113828], [130214 - 135866] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1670 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:59 | SHA-256 | adbe.pkcs7.detached | [0 - 770784], [787170 - 791757] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1671 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2023-01-13_20240430080458.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:58 | SHA-256 | adbe.pkcs7.detached | [0 - 282805], [299191 - 307678] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1672 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:57 | SHA-256 | adbe.pkcs7.detached | [0 - 171255], [187641 - 192381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1673 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:56 | SHA-256 | adbe.pkcs7.detached | [0 - 930178], [946564 - 951848] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1674 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2023-08-22_20240430080455.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:55 | SHA-256 | adbe.pkcs7.detached | [0 - 856093], [872479 - 877451] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1675 | MCRO_27-CR-21-6904_Dismissal by Prosecuting Attorney_2023-10-31_20240430080454.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:54 | SHA-256 | adbe.pkcs7.detached | [0 - 114226], [130612 - 136271] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1676 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:04:53 | SHA-256 | adbe.pkcs7.detached | [0 - 902828], [919214 - 924944] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1677 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:53 | SHA-256 | adbe.pkcs7.detached | [0 - 478345], [494731 - 497523] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1678 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:52 | SHA-256 | adbe.pkcs7.detached | [0 - 1249822], [1266208 - 1271698] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1679 | MCRO_27-CR-21-7676_Demand or Request for Discovery_2021-05-19_20240430080551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:51 | SHA-256 | adbe.pkcs7.detached | [0 - 287027], [303413 - 308917] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1680 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:50 | SHA-256 | adbe.pkcs7.detached | [0 - 800710], [817096 - 821686] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1681 | MCRO_27-CR-21-7676_Notice of Case Reassignment_2022-01-07_20240430080549.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:49 | SHA-256 | adbe.pkcs7.detached | [0 - 340611], [356997 - 365530] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1682 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:48 | SHA-256 | adbe.pkcs7.detached | [0 - 287261], [303647 - 309228] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1683 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-16_20240430080547.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:47 | SHA-256 | adbe.pkcs7.detached | [0 - 118752], [135138 - 143670] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 51

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:46 | SHA-256 | adbe.pkcs7.detached | [0 - 102463], [118849 - 123467] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1685 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:45 | SHA-256 | adbe.pkcs7.detached | [0 - 887596], [903982 - 909264] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1686 | MCRO_27-CR-21-7676_Proposed Order or Document_2023-08-24_20240430080544.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:44 | SHA-256 | adbe.pkcs7.detached | [0 - 156620], [173006 - 178351] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1687 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:43 | SHA-256 | adbe.pkcs7.detached | [0 - 739516], [755902 - 760492] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1688 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:05:41 | SHA-256 | adbe.pkcs7.detached | [0 - 238756], [255142 - 260627] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1689 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:00 | SHA-256 | adbe.pkcs7.detached | [0 - 481810], [498196 - 500988] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1690 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:59 | SHA-256 | adbe.pkcs7.detached | [0 - 1251764], [1268150 - 1273635] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1691 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:58 | SHA-256 | adbe.pkcs7.detached | [0 - 818741], [835127 - 839715] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1692 | MCRO_27-CR-21-8067_Returned Mail_2021-05-07_20240430080656.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:56 | SHA-256 | adbe.pkcs7.detached | [0 - 70038], [86424 - 94911] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1693 | MCRO_27-CR-21-8067_Returned Mail_2021-05-12_20240430080655.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:55 | SHA-256 | adbe.pkcs7.detached | [0 - 75908], [92294 - 100782] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1694 | MCRO_27-CR-21-8067_Order for Conditional Release_2021-07-28_20240430080654.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:54 | SHA-256 | adbe.pkcs7.detached | [0 - 106305], [122691 - 131180] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1695 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-07-28_20240430080653.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:53 | SHA-256 | adbe.pkcs7.detached | [0 - 138022], [154408 - 162941] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1696 | MCRO_27-CR-21-8067_Demand or Request for Discovery_2021-08-02_20240430080652.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:52 | SHA-256 | adbe.pkcs7.detached | [0 - 344984], [361370 - 367200] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1697 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:51 | SHA-256 | adbe.pkcs7.detached | [0 - 801514], [817900 - 822487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1698 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:50 | SHA-256 | adbe.pkcs7.detached | [0 - 886787], [903173 - 908738] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1699 | MCRO_27-CR-21-8067_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080649.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:49 | SHA-256 | adbe.pkcs7.detached | [0 - 110406], [126792 - 135281] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1700 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-12-08_20240430080648.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:48 | SHA-256 | adbe.pkcs7.detached | [0 - 136764], [153150 - 161683] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1701 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:47 | SHA-256 | adbe.pkcs7.detached | [0 - 231667], [248053 - 252785] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1702 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2022-04-01_20240430080646.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:46 | SHA-256 | adbe.pkcs7.detached | [0 - 72493], [88879 - 97366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1703 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:45 | SHA-256 | adbe.pkcs7.detached | [0 - 281188], [297574 - 302599] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1704 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:44 | SHA-256 | adbe.pkcs7.detached | [0 - 770784], [787170 - 791755] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1705 | MCRO_27-CR-21-8067_Notice of Appearance_2023-01-13_20240430080642.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:42 | SHA-256 | adbe.pkcs7.detached | [0 - 284893], [301279 - 309766] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1706 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:41 | SHA-256 | adbe.pkcs7.detached | [0 - 171259], [187645 - 192384] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1707 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-03-17_20240430080640.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:40 | SHA-256 | adbe.pkcs7.detached | [0 - 989028], [1005414 - 1013946] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1708 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:39 | SHA-256 | adbe.pkcs7.detached | [0 - 867067], [883453 - 888439] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1709 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:38 | SHA-256 | adbe.pkcs7.detached | [0 - 930179], [946565 - 951848] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1710 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2023-05-16_20240430080637.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:37 | SHA-256 | adbe.pkcs7.detached | [0 - 854384], [870770 - 876648] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1711 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:36 | SHA-256 | adbe.pkcs7.detached | [0 - 856094], [872480 - 877453] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1712 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:35 | SHA-256 | adbe.pkcs7.detached | [0 - 902829], [919215 - 924946] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1713 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2024-01-12_20240430080634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:06:34 | SHA-256 | adbe.pkcs7.detached | [0 - 275360], [291746 - 300233] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1714 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:50 | SHA-256 | adbe.pkcs7.detached | [0 - 480031], [496417 - 499209] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1715 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:49 | SHA-256 | adbe.pkcs7.detached | [0 - 1252017], [1268403 - 1273920] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1716 | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:48 | SHA-256 | adbe.pkcs7.detached | [0 - 101299], [117685 - 126218] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 52**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | MCRO_27-CR-21-8227_Order for Conditional Release_2021-07-28_20240430080747.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:47 | SHA-256 | adbe.pkcs7.detached | [0 - 107750], [124136 - 132625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1718 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-07-28_20240430080745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:45 | SHA-256 | adbe.pkcs7.detached | [0 - 137311], [153697 - 162230] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1719 | MCRO_27-CR-21-8227_Demand or Request for Discovery_2021-08-02_20240430080745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:44 | SHA-256 | adbe.pkcs7.detached | [0 - 345363], [361749 - 367588] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1720 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:43 | SHA-256 | adbe.pkcs7.detached | [0 - 886786], [903172 - 908739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1721 | MCRO_27-CR-21-8227_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080742.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:42 | SHA-256 | adbe.pkcs7.detached | [0 - 110146], [126532 - 135021] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1722 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-12-08_20240430080741.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:41 | SHA-256 | adbe.pkcs7.detached | [0 - 135527], [151913 - 160446] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1723 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:40 | SHA-256 | adbe.pkcs7.detached | [0 - 231669], [248055 - 252787] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1724 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2022-04-01_20240430080739.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:39 | SHA-256 | adbe.pkcs7.detached | [0 - 72576], [88962 - 97449] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1725 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:38 | SHA-256 | adbe.pkcs7.detached | [0 - 281190], [297576 - 302600] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1726 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:37 | SHA-256 | adbe.pkcs7.detached | [0 - 770786], [787172 - 791758] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1727 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2023-01-13_20240430080736.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:36 | SHA-256 | adbe.pkcs7.detached | [0 - 282658], [299044 - 307531] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1728 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:35 | SHA-256 | adbe.pkcs7.detached | [0 - 171255], [187641 - 192381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1729 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-03-17_20240430080734.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:34 | SHA-256 | adbe.pkcs7.detached | [0 - 984603], [1000989 - 1009521] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1730 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:33 | SHA-256 | adbe.pkcs7.detached | [0 - 867067], [883453 - 888438] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1731 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:32 | SHA-256 | adbe.pkcs7.detached | [0 - 930180], [946566 - 951849] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1732 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:31 | SHA-256 | adbe.pkcs7.detached | [0 - 854385], [870771 - 876650] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1733 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:30 | SHA-256 | adbe.pkcs7.detached | [0 - 856094], [872480 - 877452] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1734 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:29 | SHA-256 | adbe.pkcs7.detached | [0 - 902828], [919214 - 924944] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1735 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2024-01-12_20240430080727.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:27 | SHA-256 | adbe.pkcs7.detached | [0 - 270744], [287130 - 295617] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1736 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:07:26 | SHA-256 | adbe.pkcs7.detached | [0 - 741308], [757694 - 762225] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1737 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:43 | SHA-256 | adbe.pkcs7.detached | [0 - 480245], [496631 - 499423] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1738 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:42 | SHA-256 | adbe.pkcs7.detached | [0 - 1252015], [1268401 - 1273917] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1739 | MCRO_27-CR-21-8228_Returned Mail_2021-03-12_20240430080840.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:40 | SHA-256 | adbe.pkcs7.detached | [0 - 74203], [90589 - 99076] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1740 | MCRO_27-CR-21-8228_Order for Conditional Release_2021-07-28_20240430080839.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:39 | SHA-256 | adbe.pkcs7.detached | [0 - 112188], [128574 - 137063] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1741 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-07-28_20240430080838.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:38 | SHA-256 | adbe.pkcs7.detached | [0 - 137096], [153482 - 162015] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1742 | MCRO_27-CR-21-8228_Demand or Request for Discovery_2021-08-02_20240430080837.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:37 | SHA-256 | adbe.pkcs7.detached | [0 - 345718], [362104 - 367951] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1743 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:36 | SHA-256 | adbe.pkcs7.detached | [0 - 886787], [903173 - 908739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1744 | MCRO_27-CR-21-8228_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080835.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:35 | SHA-256 | adbe.pkcs7.detached | [0 - 111966], [128352 - 136841] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1745 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-12-08_20240430080834.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:34 | SHA-256 | adbe.pkcs7.detached | [0 - 134870], [151256 - 159789] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1746 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:33 | SHA-256 | adbe.pkcs7.detached | [0 - 231663], [248049 - 252782] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1747 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2022-04-01_20240430080832.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:32 | SHA-256 | adbe.pkcs7.detached | [0 - 72028], [88414 - 96901] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1748 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430080831.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:31 | SHA-256 | adbe.pkcs7.detached | [0 - 281189], [297575 - 302600] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1749 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:30 | SHA-256 | adbe.pkcs7.detached | [0 - 770783], [787169 - 791755] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 53**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080829.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:29 | SHA-256 | adbe.pkcs7.detached | [0 - 284404], [300790 - 309277] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1751 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:28 | SHA-256 | adbe.pkcs7.detached | [0 - 171254], [187640 - 192380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1752 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-03-17_20240430080827.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:27 | SHA-256 | adbe.pkcs7.detached | [0 - 979057], [995443 - 1003975] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1753 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:26 | SHA-256 | adbe.pkcs7.detached | [0 - 867066], [883452 - 888436] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1754 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:24 | SHA-256 | adbe.pkcs7.detached | [0 - 930179], [946565 - 951848] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1755 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:24 | SHA-256 | adbe.pkcs7.detached | [0 - 854384], [870770 - 876650] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1756 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:22 | SHA-256 | adbe.pkcs7.detached | [0 - 856093], [872479 - 877453] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1757 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:21 | SHA-256 | adbe.pkcs7.detached | [0 - 902829], [919215 - 924945] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1758 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed_2024-01-12_20240430080819.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:19 | SHA-256 | adbe.pkcs7.detached | [0 - 273096], [289482 - 297969] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1759 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:08:18 | SHA-256 | adbe.pkcs7.detached | [0 - 741308], [757694 - 762226] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1760 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:40 | SHA-256 | adbe.pkcs7.detached | [0 - 470906], [487292 - 490029] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1761 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:39 | SHA-256 | adbe.pkcs7.detached | [0 - 1251979], [1268365 - 1273856] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1762 | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081538.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:38 | SHA-256 | adbe.pkcs7.detached | [0 - 73655], [90041 - 98528] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1763 | MCRO_27-CR-21-8229_Order for Conditional Release_2021-07-28_20240430081537.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:37 | SHA-256 | adbe.pkcs7.detached | [0 - 107706], [124092 - 132581] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1764 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081536.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:36 | SHA-256 | adbe.pkcs7.detached | [0 - 136606], [152992 - 161525] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1765 | MCRO_27-CR-21-8229_Demand or Request for Discovery_2021-08-12_20240430081535.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:35 | SHA-256 | adbe.pkcs7.detached | [0 - 345716], [362102 - 367950] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1766 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:34 | SHA-256 | adbe.pkcs7.detached | [0 - 886786], [903172 - 908739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1767 | MCRO_27-CR-21-8229_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081533.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:33 | SHA-256 | adbe.pkcs7.detached | [0 - 110023], [126409 - 134898] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1768 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-12-08_20240430081532.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:32 | SHA-256 | adbe.pkcs7.detached | [0 - 133871], [150257 - 158790] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1769 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:30 | SHA-256 | adbe.pkcs7.detached | [0 - 231669], [248055 - 252787] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1770 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-01_20240430081529.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:29 | SHA-256 | adbe.pkcs7.detached | [0 - 72216], [88602 - 97089] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1771 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:28 | SHA-256 | adbe.pkcs7.detached | [0 - 281190], [297576 - 302602] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1772 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:27 | SHA-256 | adbe.pkcs7.detached | [0 - 770784], [787170 - 791756] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1773 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2023-01-13_20240430081526.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:26 | SHA-256 | adbe.pkcs7.detached | [0 - 274352], [290738 - 299225] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1774 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:25 | SHA-256 | adbe.pkcs7.detached | [0 - 171254], [187640 - 192380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1775 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-03-17_20240430081524.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:24 | SHA-256 | adbe.pkcs7.detached | [0 - 985406], [1001792 - 1010324] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1776 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:23 | SHA-256 | adbe.pkcs7.detached | [0 - 867063], [883449 - 888433] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1777 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:22 | SHA-256 | adbe.pkcs7.detached | [0 - 930179], [946565 - 951848] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1778 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:21 | SHA-256 | adbe.pkcs7.detached | [0 - 854385], [870771 - 876650] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1779 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:20 | SHA-256 | adbe.pkcs7.detached | [0 - 856091], [872477 - 877450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1780 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:19 | SHA-256 | adbe.pkcs7.detached | [0 - 902826], [919212 - 924943] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1781 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2024-01-12_20240430081518.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:17 | SHA-256 | adbe.pkcs7.detached | [0 - 275057], [291443 - 299930] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1782 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:15:16 | SHA-256 | adbe.pkcs7.detached | [0 - 741308], [757694 - 762226] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 54

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:58 | SHA-256 | adbe.pkcs7.detached | [0 - 481715], [498101 - 500893] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1784 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:57 | SHA-256 | adbe.pkcs7.detached | [0 - 1252016], [1268402 - 1273916] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1785 | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:55 | SHA-256 | adbe.pkcs7.detached | [0 - 75792], [92178 - 100666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1786 | MCRO_27-CR-21-8230_Order for Conditional Release_2021-07-28_20240430081654.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:54 | SHA-256 | adbe.pkcs7.detached | [0 - 107699], [124085 - 132574] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1787 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-07-28_20240430081653.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:53 | SHA-256 | adbe.pkcs7.detached | [0 - 138226], [154612 - 163145] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1788 | MCRO_27-CR-21-8230_Demand or Request for Discovery_2021-08-02_20240430081652.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:52 | SHA-256 | adbe.pkcs7.detached | [0 - 345733], [362119 - 367966] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1789 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:51 | SHA-256 | adbe.pkcs7.detached | [0 - 886787], [903173 - 908741] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1790 | MCRO_27-CR-21-8230_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081650.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:50 | SHA-256 | adbe.pkcs7.detached | [0 - 110731], [127117 - 135606] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1791 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-12-08_20240430081649.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:49 | SHA-256 | adbe.pkcs7.detached | [0 - 134491], [150877 - 159410] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1792 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:48 | SHA-256 | adbe.pkcs7.detached | [0 - 231667], [248053 - 252785] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1793 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081647.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:47 | SHA-256 | adbe.pkcs7.detached | [0 - 72651], [89037 - 97524] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1794 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:46 | SHA-256 | adbe.pkcs7.detached | [0 - 281188], [297574 - 302599] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1795 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:45 | SHA-256 | adbe.pkcs7.detached | [0 - 770784], [787170 - 791756] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1796 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-01-13_20240430081644.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:44 | SHA-256 | adbe.pkcs7.detached | [0 - 281355], [297741 - 306228] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1797 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:43 | SHA-256 | adbe.pkcs7.detached | [0 - 171255], [187641 - 192380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1798 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-03-17_20240430081642.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:42 | SHA-256 | adbe.pkcs7.detached | [0 - 986724], [1003110 - 1011642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1799 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:41 | SHA-256 | adbe.pkcs7.detached | [0 - 867067], [883453 - 888437] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1800 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:40 | SHA-256 | adbe.pkcs7.detached | [0 - 930182], [946568 - 951851] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1801 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:39 | SHA-256 | adbe.pkcs7.detached | [0 - 854384], [870770 - 876648] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1802 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:38 | SHA-256 | adbe.pkcs7.detached | [0 - 856093], [872479 - 877449] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1803 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:36 | SHA-256 | adbe.pkcs7.detached | [0 - 902833], [919219 - 924950] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1804 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2024-01-12_20240430081635.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:35 | SHA-256 | adbe.pkcs7.detached | [0 - 275371], [291757 - 300244] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1805 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:16:34 | SHA-256 | adbe.pkcs7.detached | [0 - 741308], [757694 - 762226] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1806 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:10 | SHA-256 | adbe.pkcs7.detached | [0 - 492586], [508972 - 512140] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1807 | MCRO_27-CR-21-8412_Waiver of Extradition_2021-04-30_20240430081809.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:09 | SHA-256 | adbe.pkcs7.detached | [0 - 78447], [94833 - 103321] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1808 | MCRO_27-CR-21-8412_Other Document_2021-05-03_20240430081908.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:08 | SHA-256 | adbe.pkcs7.detached | [0 - 102207], [118593 - 123107] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1809 | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:07 | SHA-256 | adbe.pkcs7.detached | [0 - 292415], [308801 - 314370] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1810 | MCRO_27-CR-21-8412_Non-Cash Bond Posted_2021-05-04_20240430081806.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:06 | SHA-256 | adbe.pkcs7.detached | [0 - 1111673], [1128059 - 1136592] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1811 | MCRO_27-CR-21-8412_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430081805.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:05 | SHA-256 | adbe.pkcs7.detached | [0 - 78516], [94902 - 103390] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1812 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-05-05_20240430081804.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:04 | SHA-256 | adbe.pkcs7.detached | [0 - 115774], [132160 - 140693] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1813 | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-05_20240430081803.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:03 | SHA-256 | adbe.pkcs7.detached | [0 - 344880], [361266 - 367033] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1814 | MCRO_27-CR-21-8412_Substitution of Counsel_2021-05-05_20240430081802.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:02 | SHA-256 | adbe.pkcs7.detached | [0 - 151690], [168076 - 173549] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1815 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:01 | SHA-256 | adbe.pkcs7.detached | [0 - 1562254], [1578640 - 1583216] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 55

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430081800.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:18:00 | SHA-256 | adbe.pkcs7.detached | [0 - 130410], [146796 - 151328] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1817 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:59 | SHA-256 | adbe.pkcs7.detached | [0 - 278706], [295092 - 300021] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1818 | MCRO_27-CR-21-8412_Notice of Hearing_2021-09-01_20240430081757.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:57 | SHA-256 | adbe.pkcs7.detached | [0 - 75953], [92339 - 96860] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1819 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:56 | SHA-256 | adbe.pkcs7.detached | [0 - 211618], [228004 - 233135] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1820 | MCRO_27-CR-21-8412_Findings and Order_2021-03-01_20240430081755.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:55 | SHA-256 | adbe.pkcs7.detached | [0 - 267922], [284308 - 289299] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1821 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:54 | SHA-256 | adbe.pkcs7.detached | [0 - 285961], [302347 - 307936] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1822 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:53 | SHA-256 | adbe.pkcs7.detached | [0 - 806585], [822971 - 827562] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1823 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:52 | SHA-256 | adbe.pkcs7.detached | [0 - 260548], [276934 - 282497] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1824 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:51 | SHA-256 | adbe.pkcs7.detached | [0 - 260548], [276934 - 282497] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1825 | MCRO_27-CR-21-8412_Returned Mail_2022-09-20_20240430081750.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:50 | SHA-256 | adbe.pkcs7.detached | [0 - 302222], [318608 - 327095] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1826 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:49 | SHA-256 | adbe.pkcs7.detached | [0 - 171320], [187706 - 192744] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1827 | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:48 | SHA-256 | adbe.pkcs7.detached | [0 - 744631], [761017 - 766221] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1828 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:47 | SHA-256 | adbe.pkcs7.detached | [0 - 1056270], [1072656 - 1078001] | Total document signed | Signature is Impaired. | Certificate issuer isn't Trusted. |
| 1829 | MCRO_27-CR-21-8412_Notice of Case Reassignment_2022-12-14_20240430081746.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:46 | SHA-256 | adbe.pkcs7.detached | [0 - 90685], [107071 - 111658] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1830 | MCRO_27-CR-21-8412_Request for Disclosure_2022-12-14_20240430081745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:45 | SHA-256 | adbe.pkcs7.detached | [0 - 347989], [364375 - 370479] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1831 | MCRO_27-CR-21-8412_Witness List_2023-04-03_20240430081744.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:44 | SHA-256 | adbe.pkcs7.detached | [0 - 232608], [248994 - 253700] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1832 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:43 | SHA-256 | adbe.pkcs7.detached | [0 - 193594], [209980 - 215513] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1833 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:42 | SHA-256 | adbe.pkcs7.detached | [0 - 372080], [388466 - 393905] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1834 | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:41 | SHA-256 | adbe.pkcs7.detached | [0 - 388849], [405235 - 410610] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1835 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:40 | SHA-256 | adbe.pkcs7.detached | [0 - 970018], [986404 - 992142] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1836 | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:39 | SHA-256 | adbe.pkcs7.detached | [0 - 982516], [998902 - 1003902] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1837 | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:38 | SHA-256 | adbe.pkcs7.detached | [0 - 1765052], [1781438 - 1786428] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1838 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:37 | SHA-256 | adbe.pkcs7.detached | [0 - 807378], [823764 - 829028] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1839 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:36 | SHA-256 | adbe.pkcs7.detached | [0 - 849526], [865912 - 870883] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1840 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:34 | SHA-256 | adbe.pkcs7.detached | [0 - 234897], [251283 - 255891] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1841 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:33 | SHA-256 | adbe.pkcs7.detached | [0 - 234905], [251291 - 255899] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1842 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:17:32 | SHA-256 | adbe.pkcs7.detached | [0 - 235089], [251475 - 256084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1843 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:31 | SHA-256 | adbe.pkcs7.detached | [0 - 477147], [493533 - 496325] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1844 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:30 | SHA-256 | adbe.pkcs7.detached | [0 - 1251897], [1268283 - 1273787] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1845 | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:28 | SHA-256 | adbe.pkcs7.detached | [0 - 163860], [180246 - 185739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1846 | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:27 | SHA-256 | adbe.pkcs7.detached | [0 - 79477], [95863 - 104351] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1847 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430082026.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:26 | SHA-256 | adbe.pkcs7.detached | [0 - 138058], [154444 - 162977] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1848 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:25 | SHA-256 | adbe.pkcs7.detached | [0 - 886785], [903171 - 908736] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 56**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | MCRO_27-CR-21-8511_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430082024.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:24 | SHA-256 | adbe.pkcs7.detached | [0 - 110016], [126402 - 134891] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1850 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082023.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:23 | SHA-256 | adbe.pkcs7.detached | [0 - 134887], [151273 - 159806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1851 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:22 | SHA-256 | adbe.pkcs7.detached | [0 - 231668], [248054 - 252787] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1852 | MCRO_27-CR-21-8511_Notice of Case Reassignment_2022-04-01_20240430082021.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:21 | SHA-256 | adbe.pkcs7.detached | [0 - 71455], [87841 - 96328] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1853 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:20 | SHA-256 | adbe.pkcs7.detached | [0 - 281189], [297575 - 302601] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1854 | MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2022-06-14_20240430082019.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:19 | SHA-256 | adbe.pkcs7.detached | [0 - 113844], [130230 - 135884] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1855 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:18 | SHA-256 | adbe.pkcs7.detached | [0 - 770783], [787169 - 791756] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1856 | MCRO_27-CR-21-8511_Notice of Case Reassignment_2023-01-13_20240430082017.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:17 | SHA-256 | adbe.pkcs7.detached | [0 - 276267], [292653 - 301140] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1857 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:16 | SHA-256 | adbe.pkcs7.detached | [0 - 171257], [187643 - 192383] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1858 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:15 | SHA-256 | adbe.pkcs7.detached | [0 - 867066], [883452 - 888436] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1859 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:13 | SHA-256 | adbe.pkcs7.detached | [0 - 930177], [946563 - 951847] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1860 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:12 | SHA-256 | adbe.pkcs7.detached | [0 - 856093], [872479 - 877453] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1861 | MCRO_27-CR-21-8511_Dismissal by Prosecuting Attorney_2023-10-31_20240430082010.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:10 | SHA-256 | adbe.pkcs7.detached | [0 - 114767], [131153 - 136811] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1862 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:20:09 | SHA-256 | adbe.pkcs7.detached | [0 - 902829], [919215 - 924946] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1863 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:43 | SHA-256 | adbe.pkcs7.detached | [0 - 819454], [835840 - 840435] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1864 | MCRO_27-CR-21-9235_Formal Complaint Filed_2021-05-28_20240430082142.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:42 | SHA-256 | adbe.pkcs7.detached | [0 - 997893], [1014279 - 1018820] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1865 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:41 | SHA-256 | adbe.pkcs7.detached | [0 - 1245273], [1261659 - 1267126] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1866 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:40 | SHA-256 | adbe.pkcs7.detached | [0 - 859756], [876142 - 884675] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1867 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:39 | SHA-256 | adbe.pkcs7.detached | [0 - 260737], [277123 - 285612] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1868 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:38 | SHA-256 | adbe.pkcs7.detached | [0 - 221691], [238077 - 246566] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1869 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:37 | SHA-256 | adbe.pkcs7.detached | [0 - 1257721], [1274107 - 1279328] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1870 | MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:36 | SHA-256 | adbe.pkcs7.detached | [0 - 313816], [330202 - 338691] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1871 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:34 | SHA-256 | adbe.pkcs7.detached | [0 - 108890], [125276 - 126951] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1872 | MCRO_27-CR-21-9235_Notice of Case Reassignment_2022-02-25_20240430082133.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:33 | SHA-256 | adbe.pkcs7.detached | [0 - 108657], [125043 - 126718] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1873 | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:32 | SHA-256 | adbe.pkcs7.detached | [0 - 663881], [680267 - 684784] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1874 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:31 | SHA-256 | adbe.pkcs7.detached | [0 - 692691], [709077 - 714326] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1875 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:30 | SHA-256 | adbe.pkcs7.detached | [0 - 692655], [709041 - 714291] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1876 | MCRO_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:29 | SHA-256 | adbe.pkcs7.detached | [0 - 194978], [211364 - 219895] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1877 | MCRO_27-CR-21-9235_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430082128.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:28 | SHA-256 | adbe.pkcs7.detached | [0 - 125939], [142325 - 150812] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1878 | MCRO_27-CR-21-9235_Notice of Hearing_2022-12-23_20240430082127.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:27 | SHA-256 | adbe.pkcs7.detached | [0 - 79695], [96081 - 104567] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1879 | MCRO_27-CR-21-9235_Notice of Hearing_2023-01-20_20240430082126.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:26 | SHA-256 | adbe.pkcs7.detached | [0 - 417062], [433448 - 441935] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1880 | MCRO_27-CR-21-9235_Notice of Hearing_2023-02-24_20240430082125.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:25 | SHA-256 | adbe.pkcs7.detached | [0 - 412202], [428588 - 437075] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1881 | MCRO_27-CR-21-9235_Notice of Hearing_2023-04-28_20240430082124.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:24 | SHA-256 | adbe.pkcs7.detached | [0 - 75464], [91850 - 100335] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 57**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | MCRO_27-CR-21-9235_Notice of Hearing_2023-05-12_20240430082123.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:23 | SHA-256 | adbe.pkcs7.detached | [0 - 79936], [96322 - 104808] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1883 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-12_20240430082122.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:22 | SHA-256 | adbe.pkcs7.detached | [0 - 112411], [128797 - 137328] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1884 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430082121.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:21 | SHA-256 | adbe.pkcs7.detached | [0 - 147804], [164190 - 172771] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1885 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:20 | SHA-256 | adbe.pkcs7.detached | [0 - 719972], [736358 - 741517] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1886 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:19 | SHA-256 | adbe.pkcs7.detached | [0 - 744066], [760452 - 765663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1887 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-21_20240430082117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:17 | SHA-256 | adbe.pkcs7.detached | [0 - 112168], [128554 - 137085] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1888 | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-21_20240430082116.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:16 | SHA-256 | adbe.pkcs7.detached | [0 - 78570], [94956 - 103442] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1889 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430082115.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:15 | SHA-256 | adbe.pkcs7.detached | [0 - 117970], [134356 - 142887] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1890 | MCRO_27-CR-21-9235_Order for Conditional Release_2023-08-21_20240430082114.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:14 | SHA-256 | adbe.pkcs7.detached | [0 - 89255], [105641 - 114127] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1891 | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-23_20240430082113.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:13 | SHA-256 | adbe.pkcs7.detached | [0 - 397394], [413780 - 422267] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1892 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-23_20240430082112.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:12 | SHA-256 | adbe.pkcs7.detached | [0 - 114331], [130717 - 139248] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1893 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430082111.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:11 | SHA-256 | adbe.pkcs7.detached | [0 - 115461], [131847 - 140378] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1894 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:10 | SHA-256 | adbe.pkcs7.detached | [0 - 888911], [905297 - 909894] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1895 | MCRO_27-CR-21-9235_Returned Mail_2023-11-02_20240430082109.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:09 | SHA-256 | adbe.pkcs7.detached | [0 - 78598], [94984 - 103482] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1896 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:08 | SHA-256 | adbe.pkcs7.detached | [0 - 742695], [759081 - 763673] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1897 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:07 | SHA-256 | adbe.pkcs7.detached | [0 - 248843], [265229 - 269838] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1898 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:06 | SHA-256 | adbe.pkcs7.detached | [0 - 708107], [724493 - 729078] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1899 | MCRO_27-CR-21-9235_Returned Mail_2023-12-08_20240430082105.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:05 | SHA-256 | adbe.pkcs7.detached | [0 - 302786], [319172 - 327659] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1900 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:04 | SHA-256 | adbe.pkcs7.detached | [0 - 890792], [907178 - 911774] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1901 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:03 | SHA-256 | adbe.pkcs7.detached | [0 - 708049], [724435 - 729020] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1902 | MCRO_27-CR-21-9235_Returned Mail_2023-12-29_20240430082102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:21:02 | SHA-256 | adbe.pkcs7.detached | [0 - 273832], [290218 - 298705] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1903 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:43 | SHA-256 | adbe.pkcs7.detached | [0 - 471486], [487872 - 490609] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1904 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-06-21_20240430082242.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:42 | SHA-256 | adbe.pkcs7.detached | [0 - 135674], [152060 - 160593] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1905 | MCRO_27-CR-21-10675_Demand or Request for Discovery_2021-06-26_20240430082241.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:41 | SHA-256 | adbe.pkcs7.detached | [0 - 325339], [341725 - 347555] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1906 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-09-21_20240430082240.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:40 | SHA-256 | adbe.pkcs7.detached | [0 - 116057], [132443 - 140976] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1907 | MCRO_27-CR-21-10675_Order for Conditional Release_2021-11-29_20240430082239.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:39 | SHA-256 | adbe.pkcs7.detached | [0 - 109813], [126199 - 134688] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1908 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-11-29_20240430082238.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:38 | SHA-256 | adbe.pkcs7.detached | [0 - 136025], [152411 - 160944] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1909 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-01-03_20240430082237.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:37 | SHA-256 | adbe.pkcs7.detached | [0 - 428789], [445175 - 449724] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1910 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:36 | SHA-256 | adbe.pkcs7.detached | [0 - 566763], [583149 - 587587] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1911 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:35 | SHA-256 | adbe.pkcs7.detached | [0 - 197772], [214158 - 219278] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1912 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:34 | SHA-256 | adbe.pkcs7.detached | [0 - 673805], [690191 - 694655] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1913 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-02-07_20240430082233.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:33 | SHA-256 | adbe.pkcs7.detached | [0 - 121873], [138259 - 142735] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1914 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:31 | SHA-256 | adbe.pkcs7.detached | [0 - 188414], [204800 - 209081] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 58**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:30 | SHA-256 | adbe.pkcs7.detached | [0 - 341193], [357579 - 362501] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1916 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-02-25_20240430082229.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:29 | SHA-256 | adbe.pkcs7.detached | [0 - 76338], [92724 - 101212] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1917 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-04-01_20240430082228.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:28 | SHA-256 | adbe.pkcs7.detached | [0 - 72015], [88401 - 96888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1918 | MCRO_27-CR-21-10675_Notice of Hearing_2022-09-06_20240430082227.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:27 | SHA-256 | adbe.pkcs7.detached | [0 - 84127], [100513 - 109001] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1919 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-09-06_20240430082226.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:26 | SHA-256 | adbe.pkcs7.detached | [0 - 116907], [133293 - 141782] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1920 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:25 | SHA-256 | adbe.pkcs7.detached | [0 - 188621], [205007 - 209288] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1921 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:24 | SHA-256 | adbe.pkcs7.detached | [0 - 336770], [353156 - 358081] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1922 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2022-02-15_20240430082223.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:23 | SHA-256 | adbe.pkcs7.detached | [0 - 942237], [958623 - 964365] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1923 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:22 | SHA-256 | adbe.pkcs7.detached | [0 - 359025], [375411 - 381014] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1924 | MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:21 | SHA-256 | adbe.pkcs7.detached | [0 - 156657], [173043 - 178391] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1925 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:20 | SHA-256 | adbe.pkcs7.detached | [0 - 306777], [323163 - 328154] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1926 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:19 | SHA-256 | adbe.pkcs7.detached | [0 - 819107], [835493 - 841063] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1927 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:18 | SHA-256 | adbe.pkcs7.detached | [0 - 69526], [85912 - 90384] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1928 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-03_20240430082217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:17 | SHA-256 | adbe.pkcs7.detached | [0 - 93531], [109917 - 114468] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1929 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:22:15 | SHA-256 | adbe.pkcs7.detached | [0 - 68549], [84935 - 89407] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1930 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:03 | SHA-256 | adbe.pkcs7.detached | [0 - 485091], [501477 - 504645] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1931 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:02 | SHA-256 | adbe.pkcs7.detached | [0 - 131378], [147764 - 156297] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1932 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-07-25_20240430082401.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:01 | SHA-256 | adbe.pkcs7.detached | [0 - 110846], [127232 - 135721] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1933 | MCRO_27-CR-21-13752_Other Document_2021-07-23_20240430082400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:00 | SHA-256 | adbe.pkcs7.detached | [0 - 81790], [98176 - 106664] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1934 | MCRO_27-CR-21-13752_Demand or Request for Discovery_2021-08-02_20240430082359.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:59 | SHA-256 | adbe.pkcs7.detached | [0 - 281368], [297754 - 303575] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1935 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2021-08-25_20240430082358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:58 | SHA-256 | adbe.pkcs7.detached | [0 - 312220], [328606 - 337095] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1936 | MCRO_27-CR-21-13752_Returned Mail_2021-09-08_20240430082356.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:56 | SHA-256 | adbe.pkcs7.detached | [0 - 187208], [203594 - 208113] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1937 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:55 | SHA-256 | adbe.pkcs7.detached | [0 - 136116], [152502 - 161035] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1938 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-10-11_20240430082354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:54 | SHA-256 | adbe.pkcs7.detached | [0 - 106931], [123317 - 131806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1939 | MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082353.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:53 | SHA-256 | adbe.pkcs7.detached | [0 - 216581], [232967 - 241500] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1940 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-04-29_20240430082352.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:52 | SHA-256 | adbe.pkcs7.detached | [0 - 67723], [84109 - 92596] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1941 | MCRO_27-CR-21-13752_Proposed Order or Document_2022-06-23_20240430082351.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:51 | SHA-256 | adbe.pkcs7.detached | [0 - 328558], [344944 - 349621] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1942 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:50 | SHA-256 | adbe.pkcs7.detached | [0 - 405722], [422108 - 426570] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1943 | MCRO_27-CR-21-13752_Notice of Hearing_2022-10-28_20240430082349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:49 | SHA-256 | adbe.pkcs7.detached | [0 - 324267], [340653 - 349140] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1944 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-12-16_20240430082348.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:48 | SHA-256 | adbe.pkcs7.detached | [0 - 265530], [281916 - 290403] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1945 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:47 | SHA-256 | adbe.pkcs7.detached | [0 - 205061], [221447 - 226596] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1946 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:46 | SHA-256 | adbe.pkcs7.detached | [0 - 743145], [759531 - 764725] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1947 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:45 | SHA-256 | adbe.pkcs7.detached | [0 - 689767], [706153 - 711323] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 59

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:44 | SHA-256 | adbe.pkcs7.detached | [0 - 119798], [136184 - 141384] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1949 | MCRO_27-CR-21-13752_Certificate of Representation_2023-03-21_20240430082343.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:43 | SHA-256 | adbe.pkcs7.detached | [0 - 63581], [79967 - 85136] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1950 | MCRO_27-CR-21-13752_Petition to Reinstate and Discharge Bond_2023-03-21_20240430082342.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:42 | SHA-256 | adbe.pkcs7.detached | [0 - 44812], [61198 - 66371] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1951 | MCRO_27-CR-21-13752_Affidavit in Support of Petition_2023-03-21_20240430082341.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:41 | SHA-256 | adbe.pkcs7.detached | [0 - 165242], [181628 - 186880] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1952 | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:39 | SHA-256 | adbe.pkcs7.detached | [0 - 115969], [132355 - 137496] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1953 | MCRO_27-CR-21-13752_Affidavit of Mailing_2023-03-21_20240430082338.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:38 | SHA-256 | adbe.pkcs7.detached | [0 - 43768], [60154 - 65289] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1954 | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-06_20240430082337.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:37 | SHA-256 | adbe.pkcs7.detached | [0 - 538589], [554975 - 563506] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1955 | MCRO_27-CR-21-13752_Order Reinstating Forfeited Cash or Surety Bond_2023-04-12_20240430082336.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:36 | SHA-256 | adbe.pkcs7.detached | [0 - 146066], [162452 - 166984] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1956 | MCRO_27-CR-21-13752_Notice of Filing of Order_2023-04-12_20240430082335.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:35 | SHA-256 | adbe.pkcs7.detached | [0 - 60565], [76951 - 78601] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1957 | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:34 | SHA-256 | adbe.pkcs7.detached | [0 - 214178], [230564 - 235084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1958 | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-20_20240430082333.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:33 | SHA-256 | adbe.pkcs7.detached | [0 - 575151], [591537 - 600068] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1959 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:32 | SHA-256 | adbe.pkcs7.detached | [0 - 219768], [236154 - 240896] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1960 | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:31 | SHA-256 | adbe.pkcs7.detached | [0 - 667764], [684150 - 688610] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1961 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:30 | SHA-256 | adbe.pkcs7.detached | [0 - 781444], [797830 - 802971] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1962 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:29 | SHA-256 | adbe.pkcs7.detached | [0 - 734050], [750436 - 755010] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1963 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:28 | SHA-256 | adbe.pkcs7.detached | [0 - 235040], [251426 - 256080] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1964 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:27 | SHA-256 | adbe.pkcs7.detached | [0 - 739708], [756094 - 760684] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1965 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:26 | SHA-256 | adbe.pkcs7.detached | [0 - 824184], [840570 - 846139] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1966 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:25 | SHA-256 | adbe.pkcs7.detached | [0 - 693425], [709811 - 715090] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1967 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:23 | SHA-256 | adbe.pkcs7.detached | [0 - 838444], [854830 - 859426] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1968 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:22 | SHA-256 | adbe.pkcs7.detached | [0 - 693427], [709813 - 715091] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1969 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:21 | SHA-256 | adbe.pkcs7.detached | [0 - 742598], [758984 - 763574] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1970 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:20 | SHA-256 | adbe.pkcs7.detached | [0 - 834839], [851225 - 855822] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1971 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:19 | SHA-256 | adbe.pkcs7.detached | [0 - 693512], [709898 - 715178] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1972 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:18 | SHA-256 | adbe.pkcs7.detached | [0 - 151464], [167850 - 173174] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1973 | MCRO_27-CR-21-13752_Order for Conditional Release_2024-02-12_20240430082317.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:17 | SHA-256 | adbe.pkcs7.detached | [0 - 578324], [594710 - 599230] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1974 | MCRO_27-CR-21-13752_Law Enforcement Bail Bond Receipt_2024-04-03_20240430082316.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:16 | SHA-256 | adbe.pkcs7.detached | [0 - 208421], [224807 - 233338] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1975 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:15 | SHA-256 | adbe.pkcs7.detached | [0 - 151270], [167656 - 172809] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1976 | MCRO_27-CR-21-13752_Order Revoking Interim Condition of Release_2024-04-05_20240430082314.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:14 | SHA-256 | adbe.pkcs7.detached | [0 - 302773], [319159 - 324054] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1977 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:13 | SHA-256 | adbe.pkcs7.detached | [0 - 234677], [251063 - 255671] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1978 | MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082312.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:23:12 | SHA-256 | adbe.pkcs7.detached | [0 - 61284], [77670 - 86155] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1979 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:48 | SHA-256 | adbe.pkcs7.detached | [0 - 490111], [506497 - 509665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1980 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-07-27_20240430082447.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:47 | SHA-256 | adbe.pkcs7.detached | [0 - 108549], [124935 - 133424] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 60**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082446.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:46 | SHA-256 | adbe.pkcs7.detached | [0 - 134837], [151223 - 159756] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1982 | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082445.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:45 | SHA-256 | adbe.pkcs7.detached | [0 - 447239], [463625 - 469450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1983 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-12-17_20240430082444.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:44 | SHA-256 | adbe.pkcs7.detached | [0 - 112825], [129211 - 137700] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1984 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:43 | SHA-256 | adbe.pkcs7.detached | [0 - 170678], [187064 - 195597] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1985 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:42 | SHA-256 | adbe.pkcs7.detached | [0 - 317510], [333896 - 338948] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1986 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:41 | SHA-256 | adbe.pkcs7.detached | [0 - 188339], [204725 - 209926] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1987 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2022-04-01_20240430082440.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:40 | SHA-256 | adbe.pkcs7.detached | [0 - 73279], [89665 - 98152] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1988 | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082438.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:38 | SHA-256 | adbe.pkcs7.detached | [0 - 55255], [71641 - 76162] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1989 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:37 | SHA-256 | adbe.pkcs7.detached | [0 - 256623], [273009 - 277734] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1990 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:36 | SHA-256 | adbe.pkcs7.detached | [0 - 163792], [180178 - 185640] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1991 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:35 | SHA-256 | adbe.pkcs7.detached | [0 - 222083], [238469 - 243962] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1992 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:34 | SHA-256 | adbe.pkcs7.detached | [0 - 221141], [237527 - 242914] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1993 | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:33 | SHA-256 | adbe.pkcs7.detached | [0 - 199193], [215579 - 219603] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1994 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2023-01-13_20240430082432.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:32 | SHA-256 | adbe.pkcs7.detached | [0 - 293984], [310370 - 318857] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1995 | MCRO_27-CR-21-13795_Dismissal by Prosecuting Attorney_2023-02-22_20240430082431.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:24:31 | SHA-256 | adbe.pkcs7.detached | [0 - 117702], [134088 - 139739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1996 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:42 | SHA-256 | adbe.pkcs7.detached | [0 - 482089], [498475 - 501267] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1997 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:41 | SHA-256 | adbe.pkcs7.detached | [0 - 1252533], [1268919 - 1274435] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1998 | MCRO_27-CR-21-14861_Returned Mail_2021-08-16_20240430082539.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:39 | SHA-256 | adbe.pkcs7.detached | [0 - 133341], [149727 - 150986] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 1999 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:38 | SHA-256 | adbe.pkcs7.detached | [0 - 803074], [819460 - 824303] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2000 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-02_20240430082537.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:37 | SHA-256 | adbe.pkcs7.detached | [0 - 130342], [146728 - 155261] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2001 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-27_20240430082536.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:36 | SHA-256 | adbe.pkcs7.detached | [0 - 136410], [152796 - 161329] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2002 | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:35 | SHA-256 | adbe.pkcs7.detached | [0 - 399416], [415802 - 421689] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2003 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-01-24_20240430082534.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:34 | SHA-256 | adbe.pkcs7.detached | [0 - 134697], [151083 - 159616] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2004 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:33 | SHA-256 | adbe.pkcs7.detached | [0 - 749601], [765987 - 771018] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2005 | MCRO_27-CR-21-14861_Witness List_2022-04-19_20240430082532.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:32 | SHA-256 | adbe.pkcs7.detached | [0 - 248786], [265172 - 269883] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2006 | MCRO_27-CR-21-14861_Probation Referral Notification_2022-04-25_20240430082531.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:31 | SHA-256 | adbe.pkcs7.detached | [0 - 79878], [96264 - 100736] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2007 | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:30 | SHA-256 | adbe.pkcs7.detached | [0 - 1041358], [1057744 - 1062218] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2008 | MCRO_27-CR-21-14861_Notice of Case Reassignment_2022-05-06_20240430082529.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:29 | SHA-256 | adbe.pkcs7.detached | [0 - 68982], [85368 - 93855] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2009 | MCRO_27-CR-21-14861_Returned Mail_2022-05-16_20240430082528.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:28 | SHA-256 | adbe.pkcs7.detached | [0 - 70251], [86637 - 95124] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2010 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:27 | SHA-256 | adbe.pkcs7.detached | [0 - 808092], [824478 - 829534] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2011 | MCRO_27-CR-21-14861_Probation Referral Notification_2022-06-27_20240430082526.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:26 | SHA-256 | adbe.pkcs7.detached | [0 - 95968], [112354 - 120842] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2012 | MCRO_27-CR-21-14861_Restitution Order_2022-07-29_20240430082525.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:25 | SHA-256 | adbe.pkcs7.detached | [0 - 720358], [736744 - 741660] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2013 | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:24 | SHA-256 | adbe.pkcs7.detached | [0 - 691293], [707679 - 711967] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 61

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:22 | SHA-256 | adbe.pkcs7.detached | [0 - 689417], [705803 - 711161] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2015 | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:21 | SHA-256 | adbe.pkcs7.detached | [0 - 737135], [753521 - 758075] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2016 | MCRO_27-CR-21-14861_Notice of Hearing_2022-10-18_20240430082520.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:20 | SHA-256 | adbe.pkcs7.detached | [0 - 72905], [89291 - 93763] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2017 | MCRO_27-CR-21-14861_Notice of Hearing_2022-11-08_20240430082519.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:19 | SHA-256 | adbe.pkcs7.detached | [0 - 417988], [434374 - 442861] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2018 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:18 | SHA-256 | adbe.pkcs7.detached | [0 - 333816], [350202 - 355632] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2019 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:17 | SHA-256 | adbe.pkcs7.detached | [0 - 859152], [875538 - 880822] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2020 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:25:16 | SHA-256 | adbe.pkcs7.detached | [0 - 845612], [861998 - 866975] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2021 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:52 | SHA-256 | adbe.pkcs7.detached | [0 - 476516], [492902 - 495694] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2022 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:51 | SHA-256 | adbe.pkcs7.detached | [0 - 179446], [195832 - 200308] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2023 | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:50 | SHA-256 | adbe.pkcs7.detached | [0 - 391017], [407403 - 412420] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2024 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082648.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:48 | SHA-256 | adbe.pkcs7.detached | [0 - 298536], [314922 - 319932] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2025 | MCRO_27-CR-21-16111_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:47 | SHA-256 | adbe.pkcs7.detached | [0 - 145877], [162363 - 170796] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2026 | MCRO_27-CR-21-16111_Law Enforcement Notice of Release and Appearance_2021-10-28_20240430082646.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:46 | SHA-256 | adbe.pkcs7.detached | [0 - 77686], [94072 - 102560] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2027 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2021-10-28_20240430082645.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:45 | SHA-256 | adbe.pkcs7.detached | [0 - 116056], [132442 - 140975] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2028 | MCRO_27-CR-21-16111_Returned Mail_2021-11-19_20240430082644.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:44 | SHA-256 | adbe.pkcs7.detached | [0 - 201685], [218071 - 226560] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2029 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:43 | SHA-256 | adbe.pkcs7.detached | [0 - 216313], [232699 - 237425] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2030 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:42 | SHA-256 | adbe.pkcs7.detached | [0 - 288185], [304571 - 310151] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2031 | MCRO_27-CR-21-16111_Returned Mail_2022-05-02_20240430082641.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:41 | SHA-256 | adbe.pkcs7.detached | [0 - 67951], [84337 - 92824] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2032 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:40 | SHA-256 | adbe.pkcs7.detached | [0 - 288334], [304720 - 310299] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2033 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:39 | SHA-256 | adbe.pkcs7.detached | [0 - 288181], [304567 - 310155] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2034 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:38 | SHA-256 | adbe.pkcs7.detached | [0 - 288170], [304556 - 310136] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2035 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:37 | SHA-256 | adbe.pkcs7.detached | [0 - 221376], [237762 - 243113] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2036 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:36 | SHA-256 | adbe.pkcs7.detached | [0 - 900169], [916555 - 921530] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2037 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:35 | SHA-256 | adbe.pkcs7.detached | [0 - 901135], [917521 - 922520] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2038 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:34 | SHA-256 | adbe.pkcs7.detached | [0 - 824713], [841099 - 846672] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2039 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:33 | SHA-256 | adbe.pkcs7.detached | [0 - 819118], [835504 - 841075] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2040 | MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:31 | SHA-256 | adbe.pkcs7.detached | [0 - 88089], [104475 - 108920] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2041 | MCRO_27-CR-21-16111_Notice to Attorney or Party_2024-03-25_20240430082630.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:30 | SHA-256 | adbe.pkcs7.detached | [0 - 138284], [154670 - 160060] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2042 | MCRO_27-CR-21-16111_Notice of Defense and Defense Witnesses_2024-04-15_20240430082629.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:29 | SHA-256 | adbe.pkcs7.detached | [0 - 105305], [121691 - 127032] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2043 | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:28 | SHA-256 | adbe.pkcs7.detached | [0 - 810663], [827049 - 831568] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2044 | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:26:27 | SHA-256 | adbe.pkcs7.detached | [0 - 666313], [682699 - 687159] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2045 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:54 | SHA-256 | adbe.pkcs7.detached | [0 - 568513], [584899 - 587965] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2046 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:53 | SHA-256 | adbe.pkcs7.detached | [0 - 1252801], [1269187 - 1274675] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 62

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:52 | SHA-256 | adbe.pkcs7.detached | [0 - 128671], [145057 - 153590] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2048 | MCRO_27-CR-21-17008_Returned Mail_2021-10-20_20240430082751.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:51 | SHA-256 | adbe.pkcs7.detached | [0 - 180519], [196905 - 201356] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2049 | MCRO_27-CR-21-17008_Demand or Request for Discovery_2021-10-21_20240430082750.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:50 | SHA-256 | adbe.pkcs7.detached | [0 - 351969], [368355 - 374535] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2050 | MCRO_27-CR-21-17008_Notice of Case Reassignment_2021-12-16_20240430082749.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:49 | SHA-256 | adbe.pkcs7.detached | [0 - 72763], [89149 - 97636] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2051 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:48 | SHA-256 | adbe.pkcs7.detached | [0 - 799653], [816039 - 820633] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2052 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:47 | SHA-256 | adbe.pkcs7.detached | [0 - 1212328], [1228714 - 1233177] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2053 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-07_20240430082746.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:46 | SHA-256 | adbe.pkcs7.detached | [0 - 1285169], [1301555 - 1306026] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2054 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:45 | SHA-256 | adbe.pkcs7.detached | [0 - 1252302], [1268688 - 1273157] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2055 | MCRO_27-CR-21-17008_Witness List_2022-10-10_20240430082744.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:44 | SHA-256 | adbe.pkcs7.detached | [0 - 136832], [153218 - 158669] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2056 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-10-10_20240430082743.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:43 | SHA-256 | adbe.pkcs7.detached | [0 - 655010], [671396 - 679927] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2057 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-12-05_20240430082741.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:41 | SHA-256 | adbe.pkcs7.detached | [0 - 1132221], [129608 - 134082] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2058 | MCRO_27-CR-21-17008_Prospective Juror List_2022-12-05_20240430082740.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:40 | SHA-256 | adbe.pkcs7.detached | [0 - 106490], [122876 - 127365] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2059 | MCRO_27-CR-21-17008_Returned Mail_2022-12-27_20240430082739.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:39 | SHA-256 | adbe.pkcs7.detached | [0 - 204959], [221345 - 229832] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2060 | MCRO_27-CR-21-17008_Witness List_2023-01-20_20240430082738.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:38 | SHA-256 | adbe.pkcs7.detached | [0 - 122828], [139214 - 144509] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2061 | MCRO_27-CR-21-17008_Notice of Motion and Motion_2023-01-30_20240430082737.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:37 | SHA-256 | adbe.pkcs7.detached | [0 - 160098], [176484 - 181167] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2062 | MCRO_27-CR-21-17008_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-03_20240430082736.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:36 | SHA-256 | adbe.pkcs7.detached | [0 - 177974], [194360 - 198806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2063 | MCRO_27-CR-21-17008_Order-Other_2023-08-10_20240430082735.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:35 | SHA-256 | adbe.pkcs7.detached | [0 - 61517], [77903 - 82425] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2064 | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:34 | SHA-256 | adbe.pkcs7.detached | [0 - 420652], [437038 - 441437] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2065 | MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:33 | SHA-256 | adbe.pkcs7.detached | [0 - 193085], [209471 - 213864] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2066 | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:32 | SHA-256 | adbe.pkcs7.detached | [0 - 332241], [348627 - 354044] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2067 | MCRO_27-CR-21-17008_Law Enforcement Notice of Release and Appearance_2024-02-22_20240430082731.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:31 | SHA-256 | adbe.pkcs7.detached | [0 - 91786], [108172 - 116658] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2068 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:30 | SHA-256 | adbe.pkcs7.detached | [0 - 709553], [725939 - 730514] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2069 | MCRO_27-CR-21-17008_Returned Mail_2024-03-13_20240430082729.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:29 | SHA-256 | adbe.pkcs7.detached | [0 - 235345], [251731 - 260218] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2070 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-22_20240430082728.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:28 | SHA-256 | adbe.pkcs7.detached | [0 - 491138], [507524 - 516055] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2071 | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:27 | SHA-256 | adbe.pkcs7.detached | [0 - 166023], [182409 - 187704] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2072 | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:27:25 | SHA-256 | adbe.pkcs7.detached | [0 - 310723], [327109 - 331643] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2073 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:53 | SHA-256 | adbe.pkcs7.detached | [0 - 485959], [502345 - 505513] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2074 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:52 | SHA-256 | adbe.pkcs7.detached | [0 - 840389], [856773 - 862350] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2075 | MCRO_27-CR-21-19552_Returned Mail_2021-11-10_20240430082851.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:51 | SHA-256 | adbe.pkcs7.detached | [0 - 382411], [398797 - 407286] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2076 | MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-20_20240430082850.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:50 | SHA-256 | adbe.pkcs7.detached | [0 - 133298], [149684 - 158217] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2077 | MCRO_27-CR-21-19552_Demand or Request for Discovery_2021-12-27_20240430082849.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:49 | SHA-256 | adbe.pkcs7.detached | [0 - 597504], [613890 - 618568] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2078 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:48 | SHA-256 | adbe.pkcs7.detached | [0 - 1145959], [1162345 - 1167055] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2079 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:46 | SHA-256 | adbe.pkcs7.detached | [0 - 319006], [335392 - 340925] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 63

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2080 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:45 | SHA-256 | adbe.pkcs7.detached | [0 - 795243], [811629 - 816220] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2081 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:44 | SHA-256 | adbe.pkcs7.detached | [0 - 172508], [188894 - 194380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2082 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2022-04-01_20240430082843.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:43 | SHA-256 | adbe.pkcs7.detached | [0 - 72888], [89274 - 97761] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2083 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:42 | SHA-256 | adbe.pkcs7.detached | [0 - 808245], [824631 - 829223] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2084 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:41 | SHA-256 | adbe.pkcs7.detached | [0 - 189494], [205880 - 211261] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2085 | MCRO_27-CR-21-19552_Proposed Order or Document_2022-11-07_20240430082840.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:40 | SHA-256 | adbe.pkcs7.detached | [0 - 156973], [173359 - 178720] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2086 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:39 | SHA-256 | adbe.pkcs7.detached | [0 - 802146], [818532 - 823502] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2087 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:38 | SHA-256 | adbe.pkcs7.detached | [0 - 891708], [908094 - 913098] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2088 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2023-01-13_20240430082837.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:37 | SHA-256 | adbe.pkcs7.detached | [0 - 285303], [301689 - 310176] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2089 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:36 | SHA-256 | adbe.pkcs7.detached | [0 - 822701], [839087 - 844620] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2090 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:35 | SHA-256 | adbe.pkcs7.detached | [0 - 740689], [757075 - 761667] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2091 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2024-01-12_20240430082834.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:34 | SHA-256 | adbe.pkcs7.detached | [0 - 269168], [285554 - 294041] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2092 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:33 | SHA-256 | adbe.pkcs7.detached | [0 - 234668], [251054 - 255666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2093 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:32 | SHA-256 | adbe.pkcs7.detached | [0 - 810969], [827355 - 832563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2094 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:30 | SHA-256 | adbe.pkcs7.detached | [0 - 234643], [251029 - 255641] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2095 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:29 | SHA-256 | adbe.pkcs7.detached | [0 - 234847], [251233 - 255845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2096 | MCRO_27-CR-21-19552_Returned Mail_2024-03-19_20240430082828.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:28:28 | SHA-256 | adbe.pkcs7.detached | [0 - 62504], [78890 - 87375] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2097 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:05 | SHA-256 | adbe.pkcs7.detached | [0 - 483250], [499636 - 502804] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2098 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:04 | SHA-256 | adbe.pkcs7.detached | [0 - 1039893], [1056279 - 1064814] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2099 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083003.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:03 | SHA-256 | adbe.pkcs7.detached | [0 - 135861], [152247 - 160780] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2100 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-10-25_20240430083002.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:02 | SHA-256 | adbe.pkcs7.detached | [0 - 106405], [122791 - 131280] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2101 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:01 | SHA-256 | adbe.pkcs7.detached | [0 - 135397], [151783 - 160316] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2102 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:00 | SHA-256 | adbe.pkcs7.detached | [0 - 271081], [287467 - 292761] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2103 | MCRO_27-CR-21-19723_Notice of Hearing_2021-10-26_20240430082959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:59 | SHA-256 | adbe.pkcs7.detached | [0 - 74617], [91003 - 95474] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2104 | MCRO_27-CR-21-19723_Demand or Request for Discovery_2021-10-27_20240430082958.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:58 | SHA-256 | adbe.pkcs7.detached | [0 - 522648], [539034 - 543712] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2105 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:57 | SHA-256 | adbe.pkcs7.detached | [0 - 174123], [190509 - 195992] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2106 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:56 | SHA-256 | adbe.pkcs7.detached | [0 - 235930], [252316 - 256987] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2107 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:55 | SHA-256 | adbe.pkcs7.detached | [0 - 928938], [945324 - 949912] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2108 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-05-16_20240430082953.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:53 | SHA-256 | adbe.pkcs7.detached | [0 - 176823], [193209 - 197677] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2109 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082952.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:52 | SHA-256 | adbe.pkcs7.detached | [0 - 128909], [145295 - 149759] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2110 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082951.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:51 | SHA-256 | adbe.pkcs7.detached | [0 - 137993], [154379 - 162912] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2111 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:50 | SHA-256 | adbe.pkcs7.detached | [0 - 139417], [155803 - 164336] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2112 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:29:49 | SHA-256 | adbe.pkcs7.detached | [0 - 289014], [305400 - 310237] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 64

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:48 | SHA-256 | adbe.pkcs7.detached | [0 - 323363], [339749 - 344642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2114 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:47 | SHA-256 | adbe.pkcs7.detached | [0 - 150662], [167048 - 172205] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2115 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:46 | SHA-256 | adbe.pkcs7.detached | [0 - 307323], [323709 - 328768] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2116 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:45 | SHA-256 | adbe.pkcs7.detached | [0 - 768397], [784783 - 790737] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2117 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:44 | SHA-256 | adbe.pkcs7.detached | [0 - 788870], [805256 - 810649] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2118 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-12-05_20240430082943.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:43 | SHA-256 | adbe.pkcs7.detached | [0 - 157221], [173607 - 178955] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2119 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:42 | SHA-256 | adbe.pkcs7.detached | [0 - 789678], [806064 - 811138] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2120 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-03-13_20240430082941.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:41 | SHA-256 | adbe.pkcs7.detached | [0 - 841788], [858174 - 866661] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2121 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430082940.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:40 | SHA-256 | adbe.pkcs7.detached | [0 - 1038431], [1054817 - 1063350] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2122 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:38 | SHA-256 | adbe.pkcs7.detached | [0 - 189776], [206162 - 212538] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2123 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:37 | SHA-256 | adbe.pkcs7.detached | [0 - 374214], [390600 - 396580] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2124 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430082936.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:36 | SHA-256 | adbe.pkcs7.detached | [0 - 1012625], [1025011 - 1037544] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2125 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082936.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:36 | SHA-256 | adbe.pkcs7.detached | [0 - 876148], [892534 - 901021] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2126 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-23_20240430082934.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:34 | SHA-256 | adbe.pkcs7.detached | [0 - 651576], [667962 - 672435] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2127 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:33 | SHA-256 | adbe.pkcs7.detached | [0 - 906110], [922496 - 927759] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2128 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:32 | SHA-256 | adbe.pkcs7.detached | [0 - 239217], [255603 - 261085] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2129 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:31 | SHA-256 | adbe.pkcs7.detached | [0 - 848710], [865096 - 870067] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2130 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-11-08_20240430082929.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:29 | SHA-256 | adbe.pkcs7.detached | [0 - 119195], [135581 - 144112] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2131 | MCRO_27-CR-21-19723_Notice of Hearing_2024-03-11_20240430082928.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:28 | SHA-256 | adbe.pkcs7.detached | [0 - 435089], [451475 - 459962] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2132 | MCRO_27-CR-21-19723_Order for Conditional Release_2024-03-11_20240430082927.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:27 | SHA-256 | adbe.pkcs7.detached | [0 - 99089], [115475 - 123961] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2133 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2024-03-11_20240430082926.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:26 | SHA-256 | adbe.pkcs7.detached | [0 - 791343], [807729 - 816260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2134 | MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 09:29:25 | SHA-256 | adbe.pkcs7.detached | [0 - 260688], [277074 - 285561] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2135 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:18 | SHA-256 | adbe.pkcs7.detached | [0 - 477148], [493534 - 496326] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2136 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2021-10-29_20240430083117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:17 | SHA-256 | adbe.pkcs7.detached | [0 - 135426], [151812 - 160345] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2137 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-10-29_20240430083116.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:16 | SHA-256 | adbe.pkcs7.detached | [0 - 105219], [121605 - 130094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2138 | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:15 | SHA-256 | adbe.pkcs7.detached | [0 - 476233], [492619 - 498463] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2139 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-12_20240430083116.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:16 | SHA-256 | adbe.pkcs7.detached | [0 - 184625], [201011 - 205262] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2140 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:13 | SHA-256 | adbe.pkcs7.detached | [0 - 361285], [377671 - 382850] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2141 | MCRO_27-CR-21-20072_Other Document_2021-11-18_20240430083112.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:12 | SHA-256 | adbe.pkcs7.detached | [0 - 507111], [523497 - 532030] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2142 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083111.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:11 | SHA-256 | adbe.pkcs7.detached | [0 - 803660], [820046 - 828535] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2143 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:10 | SHA-256 | adbe.pkcs7.detached | [0 - 226482], [242868 - 248372] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2144 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:09 | SHA-256 | adbe.pkcs7.detached | [0 - 156902], [173288 - 178710] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2145 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:08 | SHA-256 | adbe.pkcs7.detached | [0 - 344294], [360680 - 365816] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 65

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:07 | SHA-256 | adbe.pkcs7.detached | [0 - 1481678], [1498064 - 1502624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2147 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:05 | SHA-256 | adbe.pkcs7.detached | [0 - 793585], [809971 - 815260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2148 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:05 | SHA-256 | adbe.pkcs7.detached | [0 - 715983], [732369 - 737958] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2149 | MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:03 | SHA-256 | adbe.pkcs7.detached | [0 - 178511], [194897 - 200506] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2150 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:02 | SHA-256 | adbe.pkcs7.detached | [0 - 396326], [412712 - 418342] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2151 | MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 92581], [108967 - 113811] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2152 | MCRO_27-CR-21-20072_Notice of Intent to Impeach_2022-03-18_20240430083100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:00 | SHA-256 | adbe.pkcs7.detached | [0 - 153749], [170135 - 175003] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2153 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-05-31_20240430083059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 784498], [800884 - 809373] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2154 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:58 | SHA-256 | adbe.pkcs7.detached | [0 - 252820], [269206 - 274168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2155 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:57 | SHA-256 | adbe.pkcs7.detached | [0 - 1251761], [1268147 - 1272615] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2156 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:56 | SHA-256 | adbe.pkcs7.detached | [0 - 903259], [919645 - 924334] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2157 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:55 | SHA-256 | adbe.pkcs7.detached | [0 - 272123], [288589 - 293953] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2158 | MCRO_27-CR-21-20072_Notice of Hearing_2022-10-04_20240430083054.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:54 | SHA-256 | adbe.pkcs7.detached | [0 - 770928], [787314 - 793301] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2159 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:53 | SHA-256 | adbe.pkcs7.detached | [0 - 868631], [885017 - 889992] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2160 | MCRO_27-CR-21-20072_Notice of Hearing_2023-04-03_20240430083052.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:52 | SHA-256 | adbe.pkcs7.detached | [0 - 800750], [817136 - 825623] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2161 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083051.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:51 | SHA-256 | adbe.pkcs7.detached | [0 - 1068845], [1085231 - 1093764] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2162 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:50 | SHA-256 | adbe.pkcs7.detached | [0 - 935853], [952239 - 957989] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2163 | MCRO_27-CR-21-20072_Notice of Case Reassignment_2023-06-16_20240430083048.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:48 | SHA-256 | adbe.pkcs7.detached | [0 - 92685], [109071 - 113625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2164 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:47 | SHA-256 | adbe.pkcs7.detached | [0 - 847481], [863867 - 868841] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2165 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:46 | SHA-256 | adbe.pkcs7.detached | [0 - 248246], [264632 - 269241] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2166 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:45 | SHA-256 | adbe.pkcs7.detached | [0 - 821447], [837833 - 843402] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2167 | MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:44 | SHA-256 | adbe.pkcs7.detached | [0 - 272272], [288658 - 297145] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2168 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:43 | SHA-256 | adbe.pkcs7.detached | [0 - 847226], [863612 - 868593] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2169 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:42 | SHA-256 | adbe.pkcs7.detached | [0 - 692710], [709096 - 714354] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2170 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:30:41 | SHA-256 | adbe.pkcs7.detached | [0 - 708108], [724494 - 729077] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2171 | MCRO_27-CR-21-20529_E-Filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:12 | SHA-256 | adbe.pkcs7.detached | [0 - 489787], [506173 - 509341] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2172 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-05_20240430083211.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:11 | SHA-256 | adbe.pkcs7.detached | [0 - 105735], [122121 - 130610] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2173 | MCRO_27-CR-21-20529_Other Document_2021-11-05_20240430083210.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:10 | SHA-256 | adbe.pkcs7.detached | [0 - 83043], [99429 - 107917] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2174 | MCRO_27-CR-21-20529_Demand or Request for Discovery_2021-11-08_20240430083209.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:09 | SHA-256 | adbe.pkcs7.detached | [0 - 518777], [535163 - 539841] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2175 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:08 | SHA-256 | adbe.pkcs7.detached | [0 - 169802], [186188 - 191280] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2176 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:07 | SHA-256 | adbe.pkcs7.detached | [0 - 801842], [818228 - 822822] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2177 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:06 | SHA-256 | adbe.pkcs7.detached | [0 - 878356], [894742 - 899339] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2178 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:05 | SHA-256 | adbe.pkcs7.detached | [0 - 197139], [213525 - 218724] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 66**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2179 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:04 | SHA-256 | adbe.pkcs7.detached | [0 - 361513], [377899 - 383051] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2180 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:03 | SHA-256 | adbe.pkcs7.detached | [0 - 304438], [320824 - 326646] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2181 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:02 | SHA-256 | adbe.pkcs7.detached | [0 - 234143], [250529 - 255502] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2182 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2022-05-06_20240430083201.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:01 | SHA-256 | adbe.pkcs7.detached | [0 - 68109], [84495 - 92982] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2183 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:00 | SHA-256 | adbe.pkcs7.detached | [0 - 332645], [349031 - 356457] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2184 | MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:59 | SHA-256 | adbe.pkcs7.detached | [0 - 50721], [67107 - 71624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2185 | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:57 | SHA-256 | adbe.pkcs7.detached | [0 - 101286], [117672 - 122290] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2186 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:56 | SHA-256 | adbe.pkcs7.detached | [0 - 723780], [740166 - 745342] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2187 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:56 | SHA-256 | adbe.pkcs7.detached | [0 - 800022], [816408 - 820942] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2188 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:54 | SHA-256 | adbe.pkcs7.detached | [0 - 340170], [356556 - 362080] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2189 | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:53 | SHA-256 | adbe.pkcs7.detached | [0 - 1063587], [1079973 - 1088556] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2190 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2023-01-20_20240430083152.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:52 | SHA-256 | adbe.pkcs7.detached | [0 - 64613], [80999 - 89484] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2191 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:51 | SHA-256 | adbe.pkcs7.detached | [0 - 859220], [875606 - 880582] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2192 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:50 | SHA-256 | adbe.pkcs7.detached | [0 - 718173], [734559 - 740074] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2193 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:31:49 | SHA-256 | adbe.pkcs7.detached | [0 - 93106], [109492 - 114051] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2194 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:03 | SHA-256 | adbe.pkcs7.detached | [0 - 482047], [498433 - 501225] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2195 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430083302.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:02 | SHA-256 | adbe.pkcs7.detached | [0 - 161220], [177606 - 186139] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2196 | MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:01 | SHA-256 | adbe.pkcs7.detached | [0 - 294401], [310787 - 316738] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2197 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:00 | SHA-256 | adbe.pkcs7.detached | [0 - 280945], [297331 - 302346] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2198 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:59 | SHA-256 | adbe.pkcs7.detached | [0 - 343521], [359907 - 365395] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2199 | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:58 | SHA-256 | adbe.pkcs7.detached | [0 - 185780], [202166 - 206215] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2200 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-01-27_20240430083257.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:57 | SHA-256 | adbe.pkcs7.detached | [0 - 122810], [139196 - 144500] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2201 | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:57 | SHA-256 | adbe.pkcs7.detached | [0 - 136246], [152632 - 157696] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2202 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:55 | SHA-256 | adbe.pkcs7.detached | [0 - 221357], [237743 - 243245] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2203 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-12-29_20240430083254.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:54 | SHA-256 | adbe.pkcs7.detached | [0 - 156799], [173185 - 178533] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2204 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:53 | SHA-256 | adbe.pkcs7.detached | [0 - 871177], [887563 - 892539] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2205 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:52 | SHA-256 | adbe.pkcs7.detached | [0 - 822928], [839314 - 844883] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2206 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:51 | SHA-256 | adbe.pkcs7.detached | [0 - 815767], [832153 - 837227] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2207 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:50 | SHA-256 | adbe.pkcs7.detached | [0 - 720570], [736956 - 741958] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2208 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:49 | SHA-256 | adbe.pkcs7.detached | [0 - 248234], [264620 - 269228] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2209 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083248.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:47 | SHA-256 | adbe.pkcs7.detached | [0 - 265771], [282157 - 286917] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2210 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:32:46 | SHA-256 | adbe.pkcs7.detached | [0 - 234433], [250819 - 255427] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2211 | MCRO_27-CR-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:59 | SHA-256 | adbe.pkcs7.detached | [0 - 469116], [485502 - 488239] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 67

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | MCRO_27-CR-21-20988_Demand or Request for Discovery_2021-11-24_20240430083358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:58 | SHA-256 | adbe.pkcs7.detached | [0 - 522238], [538624 - 543302] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2213 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:57 | SHA-256 | adbe.pkcs7.detached | [0 - 160803], [177189 - 182612] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2214 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:56 | SHA-256 | adbe.pkcs7.detached | [0 - 348670], [365056 - 370194] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2215 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:55 | SHA-256 | adbe.pkcs7.detached | [0 - 1481678], [1498064 - 1502624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2216 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:54 | SHA-256 | adbe.pkcs7.detached | [0 - 793585], [809971 - 815260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2217 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:53 | SHA-256 | adbe.pkcs7.detached | [0 - 715982], [732368 - 737956] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2218 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-05-31_20240430083352.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:52 | SHA-256 | adbe.pkcs7.detached | [0 - 784508], [800894 - 809383] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2219 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:51 | SHA-256 | adbe.pkcs7.detached | [0 - 252820], [269206 - 274168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2220 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:50 | SHA-256 | adbe.pkcs7.detached | [0 - 903257], [919643 - 924334] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2221 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:49 | SHA-256 | adbe.pkcs7.detached | [0 - 272125], [288511 - 293937] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2222 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:48 | SHA-256 | adbe.pkcs7.detached | [0 - 770929], [787315 - 793300] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2223 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:47 | SHA-256 | adbe.pkcs7.detached | [0 - 868629], [885015 - 889990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2224 | MCRO_27-CR-21-20988_Order for Conditional Release_2023-04-03_20240430083346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:46 | SHA-256 | adbe.pkcs7.detached | [0 - 798660], [815046 - 823533] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2225 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083345.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:45 | SHA-256 | adbe.pkcs7.detached | [0 - 1070697], [1087083 - 1095616] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2226 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:44 | SHA-256 | adbe.pkcs7.detached | [0 - 935855], [952241 - 957989] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2227 | MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:42 | SHA-256 | adbe.pkcs7.detached | [0 - 92691], [109077 - 113631] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2228 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:41 | SHA-256 | adbe.pkcs7.detached | [0 - 847484], [863870 - 868845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2229 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:40 | SHA-256 | adbe.pkcs7.detached | [0 - 248246], [264632 - 269241] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2230 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:39 | SHA-256 | adbe.pkcs7.detached | [0 - 821446], [837832 - 843399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2231 | MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083338.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:38 | SHA-256 | adbe.pkcs7.detached | [0 - 257918], [274304 - 282791] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2232 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:37 | SHA-256 | adbe.pkcs7.detached | [0 - 847223], [863609 - 868589] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2233 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:36 | SHA-256 | adbe.pkcs7.detached | [0 - 692706], [709092 - 714351] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2234 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:33:35 | SHA-256 | adbe.pkcs7.detached | [0 - 708109], [724495 - 729079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2235 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:09 | SHA-256 | adbe.pkcs7.detached | [0 - 479556], [495942 - 498734] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2236 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-11-18_20240430083508.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:07 | SHA-256 | adbe.pkcs7.detached | [0 - 788639], [805025 - 813514] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2237 | MCRO_27-CR-21-21355_Demand or Request for Discovery_2021-12-14_20240430083507.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:06 | SHA-256 | adbe.pkcs7.detached | [0 - 521488], [537874 - 542552] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2238 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:05 | SHA-256 | adbe.pkcs7.detached | [0 - 161267], [177653 - 183083] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2239 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:04 | SHA-256 | adbe.pkcs7.detached | [0 - 344255], [360641 - 365778] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2240 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:03 | SHA-256 | adbe.pkcs7.detached | [0 - 1481678], [1498064 - 1502624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2241 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:02 | SHA-256 | adbe.pkcs7.detached | [0 - 793587], [809973 - 815262] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2242 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083501.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:01 | SHA-256 | adbe.pkcs7.detached | [0 - 715982], [732368 - 737957] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2243 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-05-31_20240430083500.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:00 | SHA-256 | adbe.pkcs7.detached | [0 - 778888], [795274 - 803763] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2244 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:34:59 | SHA-256 | adbe.pkcs7.detached | [0 - 252820], [269206 - 274168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 68**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2245 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:58 | SHA-256 | adbe.pkcs7.detached | [0 - 903258], [919644 - 924335] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2246 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:57 | SHA-256 | adbe.pkcs7.detached | [0 - 272123], [288509 - 293935] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2247 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:56 | SHA-256 | adbe.pkcs7.detached | [0 - 770927], [787313 - 793300] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2248 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:55 | SHA-256 | adbe.pkcs7.detached | [0 - 868631], [885017 - 889992] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2249 | MCRO_27-CR-21-21355_Order for Conditional Release_2023-04-03_20240430083454.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:54 | SHA-256 | adbe.pkcs7.detached | [0 - 797900], [814286 - 822773] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2250 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083453.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:53 | SHA-256 | adbe.pkcs7.detached | [0 - 1068045], [1084431 - 1092964] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2251 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:52 | SHA-256 | adbe.pkcs7.detached | [0 - 935853], [952239 - 957986] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2252 | MCRO_27-CR-21-21355_Order for Conditional Release_2023-06-13_20240430083450.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:50 | SHA-256 | adbe.pkcs7.detached | [0 - 835359], [851745 - 860232] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2253 | MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:49 | SHA-256 | adbe.pkcs7.detached | [0 - 92689], [109075 - 113628] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2254 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:48 | SHA-256 | adbe.pkcs7.detached | [0 - 847485], [863871 - 868845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2255 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:47 | SHA-256 | adbe.pkcs7.detached | [0 - 248247], [264633 - 269242] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2256 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:46 | SHA-256 | adbe.pkcs7.detached | [0 - 821447], [837833 - 843403] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2257 | MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:45 | SHA-256 | adbe.pkcs7.detached | [0 - 264091], [280477 - 288964] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2258 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:44 | SHA-256 | adbe.pkcs7.detached | [0 - 847226], [863612 - 868592] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2259 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:43 | SHA-256 | adbe.pkcs7.detached | [0 - 692707], [709093 - 714351] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2260 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:34:42 | SHA-256 | adbe.pkcs7.detached | [0 - 708109], [724495 - 729080] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2261 | MCRO_27-CR-22-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:36:08 | SHA-256 | adbe.pkcs7.detached | [0 - 480289], [496675 - 499467] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2262 | MCRO_27-CR-22-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430083607.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:36:07 | SHA-256 | adbe.pkcs7.detached | [0 - 1535951], [1552337 - 1560872] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2263 | MCRO_27-CR-22-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:36:06 | SHA-256 | adbe.pkcs7.detached | [0 - 348264], [364650 - 370708] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2264 | MCRO_27-CR-22-22058_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:36:05 | SHA-256 | adbe.pkcs7.detached | [0 - 150281], [166667 - 175200] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2265 | MCRO_27-CR-22-22058_Law Enforcement Notice of Release and Appearance_2021-12-14_20240430083604.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:36:03 | SHA-256 | adbe.pkcs7.detached | [0 - 86142], [102528 - 111016] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2266 | MCRO_27-CR-22-22058_Notice of Remote Hearing with Instructions_2021-12-14_20240430083602.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:36:02 | SHA-256 | adbe.pkcs7.detached | [0 - 132211], [148597 - 157130] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2267 | MCRO_27-CR-22-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:36:01 | SHA-256 | adbe.pkcs7.detached | [0 - 289936], [306322 - 311902] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2268 | MCRO_27-CR-22-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:36:00 | SHA-256 | adbe.pkcs7.detached | [0 - 122028], [138414 - 142890] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2269 | MCRO_27-CR-22-22058_Returned Mail_2022-02-28_20240430083559.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:59 | SHA-256 | adbe.pkcs7.detached | [0 - 68751], [85137 - 93624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2270 | MCRO_27-CR-22-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:58 | SHA-256 | adbe.pkcs7.detached | [0 - 169585], [185971 - 191501] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2271 | MCRO_27-CR-22-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:57 | SHA-256 | adbe.pkcs7.detached | [0 - 170006], [186392 - 191922] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2272 | MCRO_27-CR-22-22058_Notice of Hearing_2022-09-20_20240430083556.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:56 | SHA-256 | adbe.pkcs7.detached | [0 - 287944], [304330 - 308850] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2273 | MCRO_27-CR-22-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:55 | SHA-256 | adbe.pkcs7.detached | [0 - 169731], [186117 - 191649] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2274 | MCRO_27-CR-22-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:54 | SHA-256 | adbe.pkcs7.detached | [0 - 122016], [138402 - 143432] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2275 | MCRO_27-CR-22-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:53 | SHA-256 | adbe.pkcs7.detached | [0 - 827045], [843431 - 848940] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2276 | MCRO_27-CR-22-22058_Returned Mail_2023-03-02_20240430083552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:52 | SHA-256 | adbe.pkcs7.detached | [0 - 607764], [624150 - 632681] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2277 | MCRO_27-CR-22-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 04:35:51 | SHA-256 | adbe.pkcs7.detached | [0 - 866097], [882483 - 887460] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 69

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2278 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:50 | SHA-256 | adbe.pkcs7.detached | [0 - 827922], [844308 - 849820] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2279 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:49 | SHA-256 | adbe.pkcs7.detached | [0 - 941964], [958350 - 963637] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2280 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:48 | SHA-256 | adbe.pkcs7.detached | [0 - 821805], [838191 - 843734] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2281 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:47 | SHA-256 | adbe.pkcs7.detached | [0 - 846018], [862404 - 867379] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2282 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:46 | SHA-256 | adbe.pkcs7.detached | [0 - 248838], [265224 - 269833] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2283 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:44 | SHA-256 | adbe.pkcs7.detached | [0 - 194596], [210982 - 216516] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2284 | MCRO_27-CR-21-22058_Returned Mail_2024-02-26_20240430083543.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:43 | SHA-256 | adbe.pkcs7.detached | [0 - 87062], [103448 - 111978] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2285 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:35:42 | SHA-256 | adbe.pkcs7.detached | [0 - 937742], [954128 - 959870] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2286 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:00 | SHA-256 | adbe.pkcs7.detached | [0 - 481377], [497763 - 500555] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2287 | MCRO_27-CR-21-23131_Other Document_2021-12-17_20240430083659.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:59 | SHA-256 | adbe.pkcs7.detached | [0 - 85816], [102202 - 110690] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2288 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2021-12-17_20240430083658.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:58 | SHA-256 | adbe.pkcs7.detached | [0 - 138320], [154706 - 163239] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2289 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:57 | SHA-256 | adbe.pkcs7.detached | [0 - 433997], [450383 - 455047] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2290 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:56 | SHA-256 | adbe.pkcs7.detached | [0 - 327004], [343390 - 348479] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2291 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:55 | SHA-256 | adbe.pkcs7.detached | [0 - 800795], [817181 - 821781] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2292 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:54 | SHA-256 | adbe.pkcs7.detached | [0 - 800990], [817376 - 821973] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2293 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:53 | SHA-256 | adbe.pkcs7.detached | [0 - 971318], [987704 - 992279] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2294 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:52 | SHA-256 | adbe.pkcs7.detached | [0 - 279334], [295720 - 300747] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2295 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:51 | SHA-256 | adbe.pkcs7.detached | [0 - 950419], [966805 - 971780] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2296 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-08_20240430083650.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:50 | SHA-256 | adbe.pkcs7.detached | [0 - 973619], [990005 - 995739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2297 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:48 | SHA-256 | adbe.pkcs7.detached | [0 - 825160], [841546 - 847086] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2298 | MCRO_27-CR-21-23131_Returned Mail_2023-04-04_20240430083647.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:47 | SHA-256 | adbe.pkcs7.detached | [0 - 81643], [98029 - 106524] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2299 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:46 | SHA-256 | adbe.pkcs7.detached | [0 - 867448], [883834 - 888809] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2300 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:45 | SHA-256 | adbe.pkcs7.detached | [0 - 936540], [952926 - 957519] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2301 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:44 | SHA-256 | adbe.pkcs7.detached | [0 - 718279], [734665 - 740181] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2302 | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083643.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:43 | SHA-256 | adbe.pkcs7.detached | [0 - 647862], [664248 - 672779] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2303 | MCRO_27-CR-21-23131_Returned Mail_2023-09-25_20240430083642.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:42 | SHA-256 | adbe.pkcs7.detached | [0 - 222949], [239335 - 247822] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2304 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:41 | SHA-256 | adbe.pkcs7.detached | [0 - 717894], [734280 - 739794] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2305 | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083640.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:40 | SHA-256 | adbe.pkcs7.detached | [0 - 793042], [809428 - 817959] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2306 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:39 | SHA-256 | adbe.pkcs7.detached | [0 - 701967], [718353 - 723587] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2307 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:38 | SHA-256 | adbe.pkcs7.detached | [0 - 277322], [293708 - 299353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2308 | MCRO_27-CR-21-23131_Returned Mail_2024-02-06_20240430083637.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:37 | SHA-256 | adbe.pkcs7.detached | [0 - 228608], [244994 - 253481] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2309 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:36 | SHA-256 | adbe.pkcs7.detached | [0 - 788099], [804485 - 809494] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2310 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:35 | SHA-256 | adbe.pkcs7.detached | [0 - 660365], [676751 - 681211] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 70**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:36:34 | SHA-256 | adbe.pkcs7.detached | [0 - 716063], [732449 - 736909] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2312 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:56 | SHA-256 | adbe.pkcs7.detached | [0 - 477676], [494062 - 496854] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2313 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:54 | SHA-256 | adbe.pkcs7.detached | [0 - 1481679], [1498065 - 1502625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2314 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:53 | SHA-256 | adbe.pkcs7.detached | [0 - 793585], [809971 - 815261] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2315 | MCRO_27-CR-21-23188_Demand or Request for Discovery_2021-12-20_20240430083752.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:52 | SHA-256 | adbe.pkcs7.detached | [0 - 597671], [614057 - 618735] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2316 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:51 | SHA-256 | adbe.pkcs7.detached | [0 - 715984], [732370 - 737959] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2317 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:50 | SHA-256 | adbe.pkcs7.detached | [0 - 286166], [302552 - 308370] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2318 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:49 | SHA-256 | adbe.pkcs7.detached | [0 - 783176], [799562 - 808051] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2319 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:48 | SHA-256 | adbe.pkcs7.detached | [0 - 252820], [269206 - 274168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2320 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:47 | SHA-256 | adbe.pkcs7.detached | [0 - 903260], [919646 - 924337] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2321 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:46 | SHA-256 | adbe.pkcs7.detached | [0 - 272123], [288509 - 293933] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2322 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:45 | SHA-256 | adbe.pkcs7.detached | [0 - 770928], [787314 - 793301] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2323 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:44 | SHA-256 | adbe.pkcs7.detached | [0 - 868631], [885017 - 889990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2324 | MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083743.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:43 | SHA-256 | adbe.pkcs7.detached | [0 - 801901], [818287 - 826774] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2325 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083742.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:42 | SHA-256 | adbe.pkcs7.detached | [0 - 1066981], [1083367 - 1091900] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2326 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:41 | SHA-256 | adbe.pkcs7.detached | [0 - 935853], [952239 - 957989] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2327 | MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:39 | SHA-256 | adbe.pkcs7.detached | [0 - 92689], [109075 - 113628] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2328 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:38 | SHA-256 | adbe.pkcs7.detached | [0 - 847481], [863867 - 868842] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2329 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:37 | SHA-256 | adbe.pkcs7.detached | [0 - 248243], [264629 - 269237] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2330 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:36 | SHA-256 | adbe.pkcs7.detached | [0 - 821447], [837833 - 843400] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2331 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:34 | SHA-256 | adbe.pkcs7.detached | [0 - 692709], [709095 - 714353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2332 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:35 | SHA-256 | adbe.pkcs7.detached | [0 - 847224], [863610 - 868591] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2333 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:37:33 | SHA-256 | adbe.pkcs7.detached | [0 - 708109], [724495 - 729079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2334 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:39 | SHA-256 | adbe.pkcs7.detached | [0 - 478231], [494617 - 497409] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2335 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:38 | SHA-256 | adbe.pkcs7.detached | [0 - 1481678], [1498064 - 1502622] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2336 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:37 | SHA-256 | adbe.pkcs7.detached | [0 - 793588], [809974 - 815265] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2337 | MCRO_27-CR-21-23215_Demand or Request for Discovery_2021-12-20_20240430084136.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:36 | SHA-256 | adbe.pkcs7.detached | [0 - 597538], [613924 - 618602] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2338 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:35 | SHA-256 | adbe.pkcs7.detached | [0 - 715983], [732369 - 737959] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2339 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084134.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:34 | SHA-256 | adbe.pkcs7.detached | [0 - 286166], [302552 - 308373] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2340 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-05-31_20240430084133.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:32 | SHA-256 | adbe.pkcs7.detached | [0 - 787820], [804206 - 812695] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2341 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:31 | SHA-256 | adbe.pkcs7.detached | [0 - 252820], [269206 - 274168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2342 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:30 | SHA-256 | adbe.pkcs7.detached | [0 - 903257], [919643 - 924333] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2343 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:29 | SHA-256 | adbe.pkcs7.detached | [0 - 272122], [288508 - 293933] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 71

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:28 | SHA-256 | adbe.pkcs7.detached | [0 - 770927], [787313 - 793300] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2345 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:27 | SHA-256 | adbe.pkcs7.detached | [0 - 868633], [885019 - 889995] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2346 | MCRO_27-CR-21-23215_Notice of Hearing_2023-04-03_20240430084126.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:26 | SHA-256 | adbe.pkcs7.detached | [0 - 804106], [820492 - 828979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2347 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430084125.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:25 | SHA-256 | adbe.pkcs7.detached | [0 - 1067147], [1083533 - 1092066] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2348 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:24 | SHA-256 | adbe.pkcs7.detached | [0 - 92690], [109076 - 113630] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2349 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:23 | SHA-256 | adbe.pkcs7.detached | [0 - 847484], [863870 - 868845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2350 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:21 | SHA-256 | adbe.pkcs7.detached | [0 - 248243], [264629 - 269238] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2351 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:20 | SHA-256 | adbe.pkcs7.detached | [0 - 821444], [837830 - 843398] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2352 | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084119.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:19 | SHA-256 | adbe.pkcs7.detached | [0 - 289067], [305453 - 313940] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2353 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:18 | SHA-256 | adbe.pkcs7.detached | [0 - 847226], [863612 - 868592] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2354 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:17 | SHA-256 | adbe.pkcs7.detached | [0 - 692707], [709093 - 714352] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2355 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:41:16 | SHA-256 | adbe.pkcs7.detached | [0 - 708109], [724495 - 729080] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2356 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:31 | SHA-256 | adbe.pkcs7.detached | [0 - 479110], [495496 - 498288] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2357 | MCRO_27-CR-21-23233_Order for Conditional Release_2021-12-20_20240430084230.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:30 | SHA-256 | adbe.pkcs7.detached | [0 - 132013], [148399 - 156932] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2358 | MCRO_27-CR-21-23233_Demand or Request for Discovery_2021-12-27_20240430084229.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:29 | SHA-256 | adbe.pkcs7.detached | [0 - 596936], [613322 - 618000] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2359 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:28 | SHA-256 | adbe.pkcs7.detached | [0 - 487956], [504342 - 509748] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2360 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:27 | SHA-256 | adbe.pkcs7.detached | [0 - 1145959], [1162345 - 1167054] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2361 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:25 | SHA-256 | adbe.pkcs7.detached | [0 - 319006], [335392 - 340925] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2362 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:24 | SHA-256 | adbe.pkcs7.detached | [0 - 795243], [811629 - 816220] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2363 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:23 | SHA-256 | adbe.pkcs7.detached | [0 - 172509], [188895 - 194382] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2364 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2022-04-01_20240430084222.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:22 | SHA-256 | adbe.pkcs7.detached | [0 - 72140], [88526 - 97013] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2365 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:21 | SHA-256 | adbe.pkcs7.detached | [0 - 808245], [824631 - 829222] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2366 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-11-07_20240430084220.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:20 | SHA-256 | adbe.pkcs7.detached | [0 - 189492], [205878 - 211259] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2367 | MCRO_27-CR-21-23233_Proposed Order or Document_2022-11-07_20240430084219.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:19 | SHA-256 | adbe.pkcs7.detached | [0 - 156971], [173357 - 178717] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2368 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:18 | SHA-256 | adbe.pkcs7.detached | [0 - 802149], [818535 - 823505] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2369 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:17 | SHA-256 | adbe.pkcs7.detached | [0 - 891707], [908093 - 913098] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2370 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2023-01-13_20240430084216.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:16 | SHA-256 | adbe.pkcs7.detached | [0 - 296642], [313028 - 321515] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2371 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-25_20240430084215.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:15 | SHA-256 | adbe.pkcs7.detached | [0 - 822700], [839086 - 844620] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2372 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:14 | SHA-256 | adbe.pkcs7.detached | [0 - 740689], [757075 - 761666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2373 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2024-01-12_20240430084213.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:13 | SHA-256 | adbe.pkcs7.detached | [0 - 271843], [288229 - 296716] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2374 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:11 | SHA-256 | adbe.pkcs7.detached | [0 - 234669], [251055 - 255667] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2375 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:10 | SHA-256 | adbe.pkcs7.detached | [0 - 810969], [827355 - 832563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2376 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:09 | SHA-256 | adbe.pkcs7.detached | [0 - 234643], [251029 - 255641] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 72

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:08 | SHA-256 | adbe.pkcs7.detached | [0 - 234849], [251235 - 255847] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2378 | MCRO_27-CR-21-23233_Returned Mail_2024-03-19_20240430084207.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:42:07 | SHA-256 | adbe.pkcs7.detached | [0 - 63557], [79943 - 88428] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2379 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:47 | SHA-256 | adbe.pkcs7.detached | [0 - 478541], [494927 - 497719] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2380 | MCRO_27-CR-21-23456_Order for Conditional Release_2021-12-22_20240430084346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:46 | SHA-256 | adbe.pkcs7.detached | [0 - 738182], [754568 - 763057] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2381 | MCRO_27-CR-21-23456_Notice or Remote Hearing with Instructions_2021-12-22_20240430084345.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:45 | SHA-256 | adbe.pkcs7.detached | [0 - 818682], [835068 - 839665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2382 | MCRO_27-CR-21-23456_Demand or Request for Discovery_2021-12-27_20240430084344.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:44 | SHA-256 | adbe.pkcs7.detached | [0 - 280861], [297247 - 303077] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2383 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:43 | SHA-256 | adbe.pkcs7.detached | [0 - 161988], [178374 - 183797] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2384 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:42 | SHA-256 | adbe.pkcs7.detached | [0 - 318270], [334656 - 339796] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2385 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-31_20240430084341.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:41 | SHA-256 | adbe.pkcs7.detached | [0 - 268708], [285094 - 289544] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2386 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:40 | SHA-256 | adbe.pkcs7.detached | [0 - 891734], [908120 - 913299] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2387 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:39 | SHA-256 | adbe.pkcs7.detached | [0 - 876913], [893299 - 897839] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2388 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-01_20240430084337.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:37 | SHA-256 | adbe.pkcs7.detached | [0 - 235928], [252314 - 256987] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2389 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:35 | SHA-256 | adbe.pkcs7.detached | [0 - 267346], [283732 - 288127] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2390 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:36 | SHA-256 | adbe.pkcs7.detached | [0 - 191923], [208309 - 212583] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2391 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:34 | SHA-256 | adbe.pkcs7.detached | [0 - 305015], [321401 - 327226] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2392 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-03-14_20240430084333.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:33 | SHA-256 | adbe.pkcs7.detached | [0 - 219977], [236363 - 240580] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2393 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:32 | SHA-256 | adbe.pkcs7.detached | [0 - 325253], [341639 - 347131] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2394 | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:31 | SHA-256 | adbe.pkcs7.detached | [0 - 176480], [192866 - 197437] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2395 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:30 | SHA-256 | adbe.pkcs7.detached | [0 - 203681], [220067 - 225176] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2396 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430084329.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:29 | SHA-256 | adbe.pkcs7.detached | [0 - 128909], [145295 - 149759] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2397 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430084328.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:28 | SHA-256 | adbe.pkcs7.detached | [0 - 176821], [193207 - 197675] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2398 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-07-11_20240430084327.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:27 | SHA-256 | adbe.pkcs7.detached | [0 - 136414], [152800 - 161333] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2399 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430084326.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:26 | SHA-256 | adbe.pkcs7.detached | [0 - 137005], [153391 - 161924] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2400 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:25 | SHA-256 | adbe.pkcs7.detached | [0 - 289012], [305398 - 310235] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2401 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:24 | SHA-256 | adbe.pkcs7.detached | [0 - 153496], [169882 - 175036] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2402 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:23 | SHA-256 | adbe.pkcs7.detached | [0 - 324307], [340693 - 345590] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2403 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084322.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:22 | SHA-256 | adbe.pkcs7.detached | [0 - 307323], [323709 - 328771] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2404 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:21 | SHA-256 | adbe.pkcs7.detached | [0 - 768397], [784783 - 790735] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2405 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:20 | SHA-256 | adbe.pkcs7.detached | [0 - 788870], [805256 - 810652] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2406 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-12-05_20240430084318.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:18 | SHA-256 | adbe.pkcs7.detached | [0 - 157219], [173605 - 178952] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2407 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084317.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:17 | SHA-256 | adbe.pkcs7.detached | [0 - 789677], [806063 - 811138] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2408 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-13_20240430084316.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:16 | SHA-256 | adbe.pkcs7.detached | [0 - 829453], [845839 - 854326] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2409 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430084315.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:15 | SHA-256 | adbe.pkcs7.detached | [0 - 1043243], [1059629 - 1068162] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 73**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:14 | SHA-256 | adbe.pkcs7.detached | [0 - 192728], [209114 - 215490] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2411 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:13 | SHA-256 | adbe.pkcs7.detached | [0 - 377471], [393857 - 399837] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2412 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-08_20240430084312.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:12 | SHA-256 | adbe.pkcs7.detached | [0 - 878832], [895218 - 903705] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2413 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430084311.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:11 | SHA-256 | adbe.pkcs7.detached | [0 - 1012363], [1028749 - 1037282] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2414 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-23_20240430084310.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:10 | SHA-256 | adbe.pkcs7.detached | [0 - 651576], [667962 - 672435] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2415 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:09 | SHA-256 | adbe.pkcs7.detached | [0 - 906110], [922496 - 927759] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2416 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:08 | SHA-256 | adbe.pkcs7.detached | [0 - 830414], [846800 - 852340] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2417 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:07 | SHA-256 | adbe.pkcs7.detached | [0 - 848713], [865099 - 870070] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2418 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240430084306.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:05 | SHA-256 | adbe.pkcs7.detached | [0 - 118075], [134461 - 142992] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2419 | MCRO_27-CR-21-23456_Notice of Hearing_2024-03-11_20240430084304.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:03 | SHA-256 | adbe.pkcs7.detached | [0 - 435962], [452348 - 460835] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2420 | MCRO_27-CR-21-23456_Order for Conditional Release_2024-03-11_20240430084304.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:02 | SHA-256 | adbe.pkcs7.detached | [0 - 98446], [114832 - 123318] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2421 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2024-03-11_20240430084303.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:02 | SHA-256 | adbe.pkcs7.detached | [0 - 744729], [761115 - 769646] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2422 | MCRO_27-CR-21-23456_Returned Mail_2024-04-02_20240430084301.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:43:01 | SHA-256 | adbe.pkcs7.detached | [0 - 183222], [199608 - 204128] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2423 | MCRO_27-CR-21-23628_Demand or Request for Discovery_2021-12-23_20240430084637.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:37 | SHA-256 | adbe.pkcs7.detached | [0 - 354495], [370881 - 376362] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2424 | MCRO_27-CR-21-23628_Notice of Motion and Motion_2022-01-31_20240430084636.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:36 | SHA-256 | adbe.pkcs7.detached | [0 - 298816], [315202 - 320705] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2425 | MCRO_27-CR-21-23628_Other Document_2022-03-11_20240430084635.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:35 | SHA-256 | adbe.pkcs7.detached | [0 - 248365], [264751 - 270052] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2426 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-03-11_20240430084634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:34 | SHA-256 | adbe.pkcs7.detached | [0 - 518378], [534764 - 540649] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2427 | MCRO_27-CR-21-23628_Waiver_2022-03-18_20240430084633.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:33 | SHA-256 | adbe.pkcs7.detached | [0 - 1097755], [1114141 - 1119203] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2428 | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:32 | SHA-256 | adbe.pkcs7.detached | [0 - 315473], [331859 - 339570] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2429 | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084631.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:31 | SHA-256 | adbe.pkcs7.detached | [0 - 200653], [217039 - 222687] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2430 | MCRO_27-CR-21-23628_Departure Report_2024-02-18_20240430084530.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:29 | SHA-256 | adbe.pkcs7.detached | [0 - 364080], [380466 - 388360] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2431 | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:28 | SHA-256 | adbe.pkcs7.detached | [0 - 243864], [260250 - 266161] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2432 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:27 | SHA-256 | adbe.pkcs7.detached | [0 - 251724], [268110 - 272615] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2433 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:26 | SHA-256 | adbe.pkcs7.detached | [0 - 118153], [134539 - 140238] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2434 | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:25 | SHA-256 | adbe.pkcs7.detached | [0 - 259613], [275999 - 281402] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2435 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:24 | SHA-256 | adbe.pkcs7.detached | [0 - 822012], [838398 - 843805] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2436 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084623.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:23 | SHA-256 | adbe.pkcs7.detached | [0 - 820563], [836949 - 841536] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2437 | MCRO_27-CR-21-23628_Exhibit List_2022-05-06_20240430084622.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:22 | SHA-256 | adbe.pkcs7.detached | [0 - 1370596], [1386892 - 1395472] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2438 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:21 | SHA-256 | adbe.pkcs7.detached | [0 - 1153982], [1170368 - 1176163] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2439 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:20 | SHA-256 | adbe.pkcs7.detached | [0 - 923128], [939514 - 944795] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2440 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:19 | SHA-256 | adbe.pkcs7.detached | [0 - 872721], [889107 - 894083] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2441 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430084618.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:18 | SHA-256 | adbe.pkcs7.detached | [0 - 121442], [137828 - 146359] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2442 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:17 | SHA-256 | adbe.pkcs7.detached | [0 - 833834], [850220 - 854804] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 74

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:16 | SHA-256 | adbe.pkcs7.detached | [0 - 235305], [251691 - 256301] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2444 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 08:46:15 | SHA-256 | adbe.pkcs7.detached | [0 - 88150], [104536 - 113066] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2445 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:41 | SHA-256 | adbe.pkcs7.detached | [0 - 479868], [496254 - 499046] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2446 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:40 | SHA-256 | adbe.pkcs7.detached | [0 - 386395], [402781 - 410326] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2447 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030439.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:39 | SHA-256 | adbe.pkcs7.detached | [0 - 319305], [335691 - 340684] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2448 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:38 | SHA-256 | adbe.pkcs7.detached | [0 - 321263], [337649 - 342642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2449 | MCRO_27-CR-22-1165_Demand or Request for Discovery_2022-01-29_20240429030437.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:37 | SHA-256 | adbe.pkcs7.detached | [0 - 386029], [402415 - 407032] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2450 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:36 | SHA-256 | adbe.pkcs7.detached | [0 - 319006], [335392 - 340926] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2451 | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:35 | SHA-256 | adbe.pkcs7.detached | [0 - 795243], [811629 - 816220] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2452 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:33 | SHA-256 | adbe.pkcs7.detached | [0 - 172507], [188893 - 194379] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2453 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:32 | SHA-256 | adbe.pkcs7.detached | [0 - 808244], [824630 - 829221] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2454 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2021-11-07_20240429030431.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:31 | SHA-256 | adbe.pkcs7.detached | [0 - 189491], [205877 - 211258] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2455 | MCRO_27-CR-22-1165_Proposed Order or Document_2021-11-07_20240429030430.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:30 | SHA-256 | adbe.pkcs7.detached | [0 - 156968], [173354 - 178713] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2456 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:29 | SHA-256 | adbe.pkcs7.detached | [0 - 802150], [818536 - 823507] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2457 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:28 | SHA-256 | adbe.pkcs7.detached | [0 - 891708], [908094 - 913100] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2458 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:27 | SHA-256 | adbe.pkcs7.detached | [0 - 822701], [839087 - 844619] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2459 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:26 | SHA-256 | adbe.pkcs7.detached | [0 - 749688], [757074 - 761665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2460 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:25 | SHA-256 | adbe.pkcs7.detached | [0 - 234666], [251052 - 255665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2461 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:24 | SHA-256 | adbe.pkcs7.detached | [0 - 810969], [827355 - 832563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2462 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:23 | SHA-256 | adbe.pkcs7.detached | [0 - 234644], [251030 - 255641] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2463 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:22 | SHA-256 | adbe.pkcs7.detached | [0 - 234843], [251229 - 255840] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2464 | MCRO_27-CR-22-1165_Returned Mail_2024-03-19_20240429030420.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:04:20 | SHA-256 | adbe.pkcs7.detached | [0 - 63378], [79764 - 88249] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2465 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:36 | SHA-256 | adbe.pkcs7.detached | [0 - 476032], [492418 - 495210] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2466 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:35 | SHA-256 | adbe.pkcs7.detached | [0 - 292906], [309292 - 315117] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2467 | MCRO_27-CR-22-3377_Demand or Request for Discovery_2022-03-01_20240429031134.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:34 | SHA-256 | adbe.pkcs7.detached | [0 - 281366], [297752 - 303584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2468 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-04-29_20240429031133.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:33 | SHA-256 | adbe.pkcs7.detached | [0 - 68204], [84590 - 93077] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2469 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:32 | SHA-256 | adbe.pkcs7.detached | [0 - 317198], [333584 - 338628] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2470 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:31 | SHA-256 | adbe.pkcs7.detached | [0 - 184590], [200976 - 206160] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2471 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:30 | SHA-256 | adbe.pkcs7.detached | [0 - 797765], [814151 - 818739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2472 | MCRO_27-CR-22-3377_Notice of Appearance_2022-11-22_20240429031128.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:28 | SHA-256 | adbe.pkcs7.detached | [0 - 611028], [627414 - 631914] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2473 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-12-16_20240429031127.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:27 | SHA-256 | adbe.pkcs7.detached | [0 - 275752], [292138 - 300625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2474 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:26 | SHA-256 | adbe.pkcs7.detached | [0 - 240598], [256984 - 262470] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2475 | MCRO_27-CR-22-3377_Returned Mail_2023-04-17_20240429031125.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:25 | SHA-256 | adbe.pkcs7.detached | [0 - 261578], [277964 - 286451] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 75**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2476 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429031124.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:24 | SHA-256 | adbe.pkcs7.detached | [0 - 1072847], [1089233 - 1097766] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2477 | MCRO_27-CR-22-3377_Order for Conditional Release_2023-04-21_20240429031123.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:23 | SHA-256 | adbe.pkcs7.detached | [0 - 778128], [794514 - 803001] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2478 | MCRO_27-CR-22-3377_Notice of Hearing_2023-04-21_20240429031122.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:22 | SHA-256 | adbe.pkcs7.detached | [0 - 844788], [861174 - 869705] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2479 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:21 | SHA-256 | adbe.pkcs7.detached | [0 - 823101], [839487 - 845059] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2480 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:20 | SHA-256 | adbe.pkcs7.detached | [0 - 838159], [854545 - 859788] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2481 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:19 | SHA-256 | adbe.pkcs7.detached | [0 - 850579], [866965 - 871938] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2482 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2023-12-22_20240429031118.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:18 | SHA-256 | adbe.pkcs7.detached | [0 - 285248], [301634 - 310121] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2483 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2024-04-01_20240429031117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:11:17 | SHA-256 | adbe.pkcs7.detached | [0 - 323819], [340205 - 348692] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2484 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:58 | SHA-256 | adbe.pkcs7.detached | [0 - 495376], [511762 - 514930] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2485 | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:57 | SHA-256 | adbe.pkcs7.detached | [0 - 450097], [466483 - 471098] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2486 | MCRO_27-CR-22-3553_Demand or Request for Discovery_2022-03-09_20240429032056.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:56 | SHA-256 | adbe.pkcs7.detached | [0 - 351204], [367590 - 373609] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2487 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:55 | SHA-256 | adbe.pkcs7.detached | [0 - 948598], [964984 - 969192] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2488 | MCRO_27-CR-22-3553_Notice of Case Reassignment_2022-04-01_20240429032054.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:54 | SHA-256 | adbe.pkcs7.detached | [0 - 72412], [88798 - 97285] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2489 | MCRO_27-CR-22-3553_Returned Mail_2022-04-06_20240429032053.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:53 | SHA-256 | adbe.pkcs7.detached | [0 - 55758], [72144 - 76665] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2490 | MCRO_27-CR-22-3553_Memorandum_2022-04-25_20240429032052.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:52 | SHA-256 | adbe.pkcs7.detached | [0 - 241383], [257769 - 262515] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2491 | MCRO_27-CR-22-3553_Memorandum_2022-04-26_20240429032051.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:51 | SHA-256 | adbe.pkcs7.detached | [0 - 466429], [482815 - 487525] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2492 | MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:50 | SHA-256 | adbe.pkcs7.detached | [0 - 403698], [420084 - 425587] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2493 | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:48 | SHA-256 | adbe.pkcs7.detached | [0 - 284663], [301049 - 305995] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2494 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:47 | SHA-256 | adbe.pkcs7.detached | [0 - 108647], [125033 - 133187] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2495 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:46 | SHA-256 | adbe.pkcs7.detached | [0 - 941730], [958116 - 963407] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2496 | MCRO_27-CR-22-3553_Proposed Order or Document_2023-08-03_20240429032045.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:45 | SHA-256 | adbe.pkcs7.detached | [0 - 158042], [174428 - 179774] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2497 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:44 | SHA-256 | adbe.pkcs7.detached | [0 - 739874], [756260 - 760850] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2498 | MCRO_27-CR-22-3553_Notice of Case Reassignment_2023-11-03_20240429032043.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:43 | SHA-256 | adbe.pkcs7.detached | [0 - 270562], [286948 - 295435] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2499 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:42 | SHA-256 | adbe.pkcs7.detached | [0 - 838511], [854897 - 859491] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2500 | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2024-01-24_20240429032041.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:41 | SHA-256 | adbe.pkcs7.detached | [0 - 95978], [112364 - 116981] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2501 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:40 | SHA-256 | adbe.pkcs7.detached | [0 - 822554], [838940 - 844511] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2502 | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:20:39 | SHA-256 | adbe.pkcs7.detached | [0 - 837068], [853454 - 861985] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2503 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429033103.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:03 | SHA-256 | adbe.pkcs7.detached | [0 - 475963], [492349 - 495141] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2504 | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429033103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:03 | SHA-256 | adbe.pkcs7.detached | [0 - 82825], [99211 - 107699] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2505 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429033103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:03 | SHA-256 | adbe.pkcs7.detached | [0 - 375999], [392385 - 397999] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2506 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429033103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:03 | SHA-256 | adbe.pkcs7.detached | [0 - 151791], [168177 - 173017] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2507 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2022-04-01_20240429033103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:03 | SHA-256 | adbe.pkcs7.detached | [0 - 72089], [88475 - 96962] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2508 | MCRO_27-CR-22-3570_Notice of Hearing_2022-09-06_20240429033102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:02 | SHA-256 | adbe.pkcs7.detached | [0 - 83756], [100142 - 108630] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 76**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | MCRO_27-CR-22-3570_Order for Conditional Release_2022-09-06_20240429033102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:02 | SHA-256 | adbe.pkcs7.detached | [0 - 115350], [131736 - 140225] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2510 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429033102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:02 | SHA-256 | adbe.pkcs7.detached | [0 - 190730], [207116 - 211397] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2511 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429033102.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:02 | SHA-256 | adbe.pkcs7.detached | [0 - 371837], [388223 - 394203] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2512 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429033102.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:02 | SHA-256 | adbe.pkcs7.detached | [0 - 942241], [958627 - 964370] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2513 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429033102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 97640], [113428 - 117931] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2514 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429033101.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 360062], [376448 - 382051] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2515 | MCRO_27-CR-22-3570_Proposed Order or Document_2023-07-12_20240429033101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 156652], [173038 - 178386] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2516 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429033101.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 307784], [324170 - 329160] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2517 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429033101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 819105], [835491 - 841062] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2518 | MCRO_27-CR-22-3570_Notice of Hearing_2023-08-14_20240429033101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 69524], [85910 - 90382] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2519 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2023-11-03_20240429033101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 93531], [109917 - 114468] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2520 | MCRO_27-CR-22-3570_Notice of Hearing_2023-11-09_20240429033101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 68547], [84933 - 89405] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2521 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429033101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 350585], [366971 - 371453] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2522 | MCRO_27-CR-22-3570_Cash Bond Ordered Refunded_2023-12-14_20240429033100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:00 | SHA-256 | adbe.pkcs7.detached | [0 - 57232], [73618 - 78091] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2523 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429033101.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:31:00 | SHA-256 | adbe.pkcs7.detached | [0 - 234306], [250692 - 255172] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2524 | MCRO_27-CR-22-3570_Probation Referral Notification_2023-12-14_20240429033100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 76749], [93135 - 97608] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2525 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429033059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 279908], [296294 - 301382] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2526 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429033059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 747241], [763627 - 769392] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2527 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429033059 (3).pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 724936], [741322 - 745753] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2528 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429033059 (2).pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 664169], [680555 - 684986] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2529 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429033059 (1).pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 663960], [680346 - 684781] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2530 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429033059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 732281], [748667 - 753102] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2531 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:38 | SHA-256 | adbe.pkcs7.detached | [0 - 475963], [492349 - 495141] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2532 | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429034636.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:36 | SHA-256 | adbe.pkcs7.detached | [0 - 82825], [99211 - 107699] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2533 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:34 | SHA-256 | adbe.pkcs7.detached | [0 - 375998], [392384 - 397998] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2534 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:32 | SHA-256 | adbe.pkcs7.detached | [0 - 151791], [168177 - 173017] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2535 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2022-04-01_20240429034630.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:30 | SHA-256 | adbe.pkcs7.detached | [0 - 72089], [88475 - 96962] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2536 | MCRO_27-CR-22-3570_Notice of Hearing_2022-09-06_20240429034628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:28 | SHA-256 | adbe.pkcs7.detached | [0 - 83756], [100142 - 108630] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2537 | MCRO_27-CR-22-3570_Order for Conditional Release_2022-09-06_20240429034626.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:26 | SHA-256 | adbe.pkcs7.detached | [0 - 115350], [131736 - 140225] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2538 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:24 | SHA-256 | adbe.pkcs7.detached | [0 - 190730], [207116 - 211397] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2539 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:22 | SHA-256 | adbe.pkcs7.detached | [0 - 371837], [388223 - 394203] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2540 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:20 | SHA-256 | adbe.pkcs7.detached | [0 - 942233], [958619 - 964361] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2541 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:46:17 | SHA-256 | adbe.pkcs7.detached | [0 - 97040], [113426 - 117928] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 77**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2542 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:16:15 | SHA-256 | adbe.pkcs7.detached | [0 - 360055], [376441 - 382046] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2543 | MCRO_27-CR-22-3570_Proposed Order or Document_2023-07-12_20240429034613.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:16:13 | SHA-256 | adbe.pkcs7.detached | [0 - 156653], [173039 - 178387] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2544 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:16:11 | SHA-256 | adbe.pkcs7.detached | [0 - 307782], [324168 - 329159] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2545 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:16:09 | SHA-256 | adbe.pkcs7.detached | [0 - 819105], [835491 - 841062] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2546 | MCRO_27-CR-22-3570_Notice of Hearing_2023-08-14_20240429034607.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:16:07 | SHA-256 | adbe.pkcs7.detached | [0 - 69524], [85910 - 90382] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2547 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2023-11-03_20240429034605.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:16:05 | SHA-256 | adbe.pkcs7.detached | [0 - 93531], [109917 - 114468] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2548 | MCRO_27-CR-22-3570_Notice of Hearing_2023-11-09_20240429034603.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:16:03 | SHA-256 | adbe.pkcs7.detached | [0 - 68547], [84933 - 89405] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2549 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:16:01 | SHA-256 | adbe.pkcs7.detached | [0 - 350585], [366971 - 371453] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2550 | MCRO_27-CR-22-3570_Cash Bond Ordered Refunded_2023-12-14_20240429034559.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:59 | SHA-256 | adbe.pkcs7.detached | [0 - 57232], [73618 - 78091] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2551 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:57 | SHA-256 | adbe.pkcs7.detached | [0 - 234306], [250692 - 255172] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2552 | MCRO_27-CR-22-3570_Probation Referral Notification_2023-12-14_20240429034555.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:55 | SHA-256 | adbe.pkcs7.detached | [0 - 76749], [93135 - 97608] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2553 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:53 | SHA-256 | adbe.pkcs7.detached | [0 - 279906], [296292 - 301380] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2554 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:51 | SHA-256 | adbe.pkcs7.detached | [0 - 747241], [763627 - 769393] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2555 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:49 | SHA-256 | adbe.pkcs7.detached | [0 - 724936], [741322 - 745753] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2556 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:46 | SHA-256 | adbe.pkcs7.detached | [0 - 664169], [680555 - 684986] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2557 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:44 | SHA-256 | adbe.pkcs7.detached | [0 - 663960], [680346 - 684781] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2558 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:15:42 | SHA-256 | adbe.pkcs7.detached | [0 - 732281], [748667 - 753102] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2559 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:31 | SHA-256 | adbe.pkcs7.detached | [0 - 476028], [492414 - 495206] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2560 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:29 | SHA-256 | adbe.pkcs7.detached | [0 - 286166], [302552 - 308371] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2561 | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:27 | SHA-256 | adbe.pkcs7.detached | [0 - 462756], [479142 - 484990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2562 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-05-31_20240429035325.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:25 | SHA-256 | adbe.pkcs7.detached | [0 - 780435], [796821 - 805310] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2563 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:22 | SHA-256 | adbe.pkcs7.detached | [0 - 252820], [269206 - 274168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2564 | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:21 | SHA-256 | adbe.pkcs7.detached | [0 - 2767276], [2783662 - 2789296] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2565 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:18 | SHA-256 | adbe.pkcs7.detached | [0 - 903257], [919643 - 924333] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2566 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:16 | SHA-256 | adbe.pkcs7.detached | [0 - 272126], [288512 - 293938] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2567 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:14 | SHA-256 | adbe.pkcs7.detached | [0 - 770927], [787313 - 793300] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2568 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:12 | SHA-256 | adbe.pkcs7.detached | [0 - 868631], [885017 - 889993] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2569 | MCRO_27-CR-22-4087_Order for Conditional Release_2023-04-03_20240429035310.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:10 | SHA-256 | adbe.pkcs7.detached | [0 - 791716], [808102 - 816589] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2570 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429035308.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:08 | SHA-256 | adbe.pkcs7.detached | [0 - 1069469], [1085855 - 1094388] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2571 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:06 | SHA-256 | adbe.pkcs7.detached | [0 - 935852], [952238 - 957987] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2572 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035304.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:04 | SHA-256 | adbe.pkcs7.detached | [0 - 92689], [109075 - 113629] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2573 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:02 | SHA-256 | adbe.pkcs7.detached | [0 - 847483], [863869 - 868845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2574 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:53:00 | SHA-256 | adbe.pkcs7.detached | [0 - 248246], [264632 - 269240] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 78**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:52:58 | SHA-256 | adbe.pkcs7.detached | [0 - 821448], [837834 - 843404] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2576 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:52:56 | SHA-256 | adbe.pkcs7.detached | [0 - 847225], [863611 - 868592] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2577 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:52:54 | SHA-256 | adbe.pkcs7.detached | [0 - 692707], [709993 - 714350] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2578 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:52:52 | SHA-256 | adbe.pkcs7.detached | [0 - 708107], [724493 - 729078] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2579 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:12 | SHA-256 | adbe.pkcs7.detached | [0 - 477697], [494083 - 496875] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2580 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035811.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:11 | SHA-256 | adbe.pkcs7.detached | [0 - 348366], [364752 - 370233] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2581 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:10 | SHA-256 | adbe.pkcs7.detached | [0 - 859140], [875526 - 880866] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2582 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-09-23_20240429035809.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:08 | SHA-256 | adbe.pkcs7.detached | [0 - 348855], [365241 - 371655] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2583 | MCRO_27-CR-22-4239_Witness List_2023-04-21_20240429035807.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:07 | SHA-256 | adbe.pkcs7.detached | [0 - 240035], [256421 - 261152] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2584 | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:06 | SHA-256 | adbe.pkcs7.detached | [0 - 7127776], [7144162 - 7149720] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2585 | MCRO_27-CR-22-4239_Notice of Intent to Seek Aggravated Sentencing_2023-04-24_20240429035806.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:06 | SHA-256 | adbe.pkcs7.detached | [0 - 285950], [302336 - 307729] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2586 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:04 | SHA-256 | adbe.pkcs7.detached | [0 - 1012965], [1029351 - 1035722] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2587 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:03 | SHA-256 | adbe.pkcs7.detached | [0 - 843514], [859900 - 865682] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2588 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:02 | SHA-256 | adbe.pkcs7.detached | [0 - 809804], [826190 - 831974] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2589 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:01 | SHA-256 | adbe.pkcs7.detached | [0 - 824435], [840821 - 845823] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2590 | MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:58:00 | SHA-256 | adbe.pkcs7.detached | [0 - 1446661], [1610552 - 1655500] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2591 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:57:59 | SHA-256 | adbe.pkcs7.detached | [0 - 1348580], [1364966 - 1369725] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2592 | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 03:57:58 | SHA-256 | adbe.pkcs7.detached | [0 - 256006], [272392 - 276736] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2593 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:38 | SHA-256 | adbe.pkcs7.detached | [0 - 536601], [552987 - 556390] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2594 | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:37 | SHA-256 | adbe.pkcs7.detached | [0 - 988873], [1005259 - 1009799] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2595 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:36 | SHA-256 | adbe.pkcs7.detached | [0 - 820659], [837045 - 841634] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2596 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:35 | SHA-256 | adbe.pkcs7.detached | [0 - 185872], [202258 - 207470] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2597 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-27_20240429040034.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:34 | SHA-256 | adbe.pkcs7.detached | [0 - 163164], [179550 - 188083] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2598 | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040033.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:33 | SHA-256 | adbe.pkcs7.detached | [0 - 354680], [371066 - 376573] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2599 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:32 | SHA-256 | adbe.pkcs7.detached | [0 - 234870], [251256 - 256345] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2600 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:31 | SHA-256 | adbe.pkcs7.detached | [0 - 799228], [815614 - 820200] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2601 | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:30 | SHA-256 | adbe.pkcs7.detached | [0 - 233742], [250128 - 255347] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2602 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:28 | SHA-256 | adbe.pkcs7.detached | [0 - 197332], [213718 - 219199] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2603 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:27 | SHA-256 | adbe.pkcs7.detached | [0 - 239616], [256002 - 261491] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2604 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:26 | SHA-256 | adbe.pkcs7.detached | [0 - 825164], [841550 - 847121] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2605 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-15_20240429040025.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:25 | SHA-256 | adbe.pkcs7.detached | [0 - 86066], [102452 - 106897] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2606 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-18_20240429040024.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:24 | SHA-256 | adbe.pkcs7.detached | [0 - 147118], [163504 - 167950] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2607 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-18_20240429040023.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:23 | SHA-256 | adbe.pkcs7.detached | [0 - 85583], [101969 - 106414] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 79

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2608 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-28_20240429040022.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:22 | SHA-256 | adbe.pkcs7.detached | [0 - 146345], [162731 - 167177] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2609 | MCRO_27-CR-22-4879_Notice of Hearing_2023-09-14_20240429040021.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:21 | SHA-256 | adbe.pkcs7.detached | [0 - 267323], [283709 - 288160] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2610 | MCRO_27-CR-22-4879_Notice of Hearing_2023-10-23_20240429040020.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:20 | SHA-256 | adbe.pkcs7.detached | [0 - 84316], [100702 - 105147] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2611 | MCRO_27-CR-22-4879_Notice of Hearing_2023-11-17_20240429040019.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:19 | SHA-256 | adbe.pkcs7.detached | [0 - 105350], [121736 - 126182] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2612 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:18 | SHA-256 | adbe.pkcs7.detached | [0 - 275707], [292093 - 296547] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2613 | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:00:17 | SHA-256 | adbe.pkcs7.detached | [0 - 318463], [334849 - 339307] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2614 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2023-03-16_20240429040231.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:31 | SHA-256 | adbe.pkcs7.detached | [0 - 479779], [496165 - 498957] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2615 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:30 | SHA-256 | adbe.pkcs7.detached | [0 - 317253], [333639 - 339465] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2616 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-03-17_20240429040229.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:29 | SHA-256 | adbe.pkcs7.detached | [0 - 148758], [165144 - 169597] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2617 | MCRO_27-CR-22-4898_Demand or Request for Discovery_2022-03-22_20240429040228.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:28 | SHA-256 | adbe.pkcs7.detached | [0 - 596993], [613379 - 618057] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2618 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:27 | SHA-256 | adbe.pkcs7.detached | [0 - 155546], [171932 - 177078] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2619 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:26 | SHA-256 | adbe.pkcs7.detached | [0 - 323623], [340009 - 344901] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2620 | MCRO_27-CR-22-4898_Order for Detention_2022-05-04_20240429040224.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:24 | SHA-256 | adbe.pkcs7.detached | [0 - 111152], [127538 - 136027] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2621 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:23 | SHA-256 | adbe.pkcs7.detached | [0 - 808247], [824633 - 829224] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2622 | MCRO_27-CR-22-4898_Order for Detention_2022-09-01_20240429040222.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:22 | SHA-256 | adbe.pkcs7.detached | [0 - 195255], [211641 - 217113] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2623 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:21 | SHA-256 | adbe.pkcs7.detached | [0 - 189494], [205880 - 211260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2624 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-11-07_20240429040220.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:20 | SHA-256 | adbe.pkcs7.detached | [0 - 158971], [173357 - 178715] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2625 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:19 | SHA-256 | adbe.pkcs7.detached | [0 - 802150], [818536 - 823507] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2626 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:18 | SHA-256 | adbe.pkcs7.detached | [0 - 891708], [908094 - 913099] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2627 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:17 | SHA-256 | adbe.pkcs7.detached | [0 - 822700], [839086 - 844619] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2628 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:16 | SHA-256 | adbe.pkcs7.detached | [0 - 740687], [757073 - 761663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2629 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:15 | SHA-256 | adbe.pkcs7.detached | [0 - 234888], [251274 - 255886] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2630 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:14 | SHA-256 | adbe.pkcs7.detached | [0 - 234668], [251054 - 255666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2631 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:13 | SHA-256 | adbe.pkcs7.detached | [0 - 810967], [827353 - 832561] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2632 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:12 | SHA-256 | adbe.pkcs7.detached | [0 - 234645], [251031 - 255642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2633 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:11 | SHA-256 | adbe.pkcs7.detached | [0 - 234843], [251229 - 255839] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2634 | MCRO_27-CR-22-4898_Returned Mail_2024-03-19_20240429040209.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:02:09 | SHA-256 | adbe.pkcs7.detached | [0 - 63017], [79403 - 87888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2635 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:19 | SHA-256 | adbe.pkcs7.detached | [0 - 479963], [496349 - 499141] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2636 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:18 | SHA-256 | adbe.pkcs7.detached | [0 - 325040], [341426 - 347251] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2637 | MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:16 | SHA-256 | adbe.pkcs7.detached | [0 - 348216], [364602 - 370709] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2638 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:15 | SHA-256 | adbe.pkcs7.detached | [0 - 234144], [250530 - 255503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2639 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2022-05-06_20240429040414.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:14 | SHA-256 | adbe.pkcs7.detached | [0 - 68962], [85348 - 93835] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2640 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:13 | SHA-256 | adbe.pkcs7.detached | [0 - 332645], [349031 - 356457] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 80

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641 | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:12 | SHA-256 | adbe.pkcs7.detached | [0 - 50721], [67107 - 71624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2642 | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:11 | SHA-256 | adbe.pkcs7.detached | [0 - 100947], [117333 - 121951] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2643 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:10 | SHA-256 | adbe.pkcs7.detached | [0 - 723780], [740166 - 745343] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2644 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:09 | SHA-256 | adbe.pkcs7.detached | [0 - 800020], [816406 - 820940] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2645 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:08 | SHA-256 | adbe.pkcs7.detached | [0 - 340169], [356555 - 362079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2646 | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:07 | SHA-256 | adbe.pkcs7.detached | [0 - 1067826], [1084212 - 1092795] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2647 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2023-01-20_20240429040406.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:06 | SHA-256 | adbe.pkcs7.detached | [0 - 66240], [82626 - 91111] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2648 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:05 | SHA-256 | adbe.pkcs7.detached | [0 - 859222], [875608 - 880584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2649 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:04 | SHA-256 | adbe.pkcs7.detached | [0 - 717854], [734240 - 739750] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2650 | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:03 | SHA-256 | adbe.pkcs7.detached | [0 - 104904], [121290 - 125749] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2651 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:02 | SHA-256 | adbe.pkcs7.detached | [0 - 718171], [734557 - 740071] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2652 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:04:00 | SHA-256 | adbe.pkcs7.detached | [0 - 93088], [109474 - 114034] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2653 | MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:38 | SHA-256 | adbe.pkcs7.detached | [0 - 396286], [412672 - 418271] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2654 | MCRO_27-CR-22-7797_Assignment of Bail_2022-05-03_20240429040537.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:37 | SHA-256 | adbe.pkcs7.detached | [0 - 139377], [155763 - 160352] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2655 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:36 | SHA-256 | adbe.pkcs7.detached | [0 - 188295], [204681 - 208939] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2656 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:35 | SHA-256 | adbe.pkcs7.detached | [0 - 370572], [386958 - 392962] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2657 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:34 | SHA-256 | adbe.pkcs7.detached | [0 - 351184], [367570 - 372384] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2658 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:33 | SHA-256 | adbe.pkcs7.detached | [0 - 329976], [346362 - 351898] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2659 | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:32 | SHA-256 | adbe.pkcs7.detached | [0 - 101169], [117555 - 122173] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2660 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-12-05_20240429040531.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:31 | SHA-256 | adbe.pkcs7.detached | [0 - 157753], [174139 - 179487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2661 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:30 | SHA-256 | adbe.pkcs7.detached | [0 - 221666], [238052 - 243543] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2662 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:29 | SHA-256 | adbe.pkcs7.detached | [0 - 1153982], [1170368 - 1176162] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2663 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:27 | SHA-256 | adbe.pkcs7.detached | [0 - 923129], [939515 - 944797] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2664 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:26 | SHA-256 | adbe.pkcs7.detached | [0 - 872721], [889107 - 894082] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2665 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429040525.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:25 | SHA-256 | adbe.pkcs7.detached | [0 - 121006], [137392 - 145923] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2666 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:24 | SHA-256 | adbe.pkcs7.detached | [0 - 833834], [850220 - 854802] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2667 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:23 | SHA-256 | adbe.pkcs7.detached | [0 - 235302], [251688 - 256297] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2668 | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:05:22 | SHA-256 | adbe.pkcs7.detached | [0 - 87645], [104031 - 112561] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2669 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2023-04-27_20240429040650.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:50 | SHA-256 | adbe.pkcs7.detached | [0 - 477743], [494129 - 496921] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2670 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-04-28_20240429040649.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:49 | SHA-256 | adbe.pkcs7.detached | [0 - 125509], [141895 - 146344] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2671 | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:48 | SHA-256 | adbe.pkcs7.detached | [0 - 756489], [772875 - 777460] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2672 | MCRO_27-CR-22-7953_Demand or Request for Discovery_2022-05-02_20240429040647.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:47 | SHA-256 | adbe.pkcs7.detached | [0 - 593402], [609788 - 614466] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2673 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2022-05-06_20240429040646.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:46 | SHA-256 | adbe.pkcs7.detached | [0 - 67794], [84180 - 92667] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 81

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:45 | SHA-256 | adbe.pkcs7.detached | [0 - 332645], [349031 - 356457] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2675 | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:44 | SHA-256 | adbe.pkcs7.detached | [0 - 50721], [67107 - 71624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2676 | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:43 | SHA-256 | adbe.pkcs7.detached | [0 - 101280], [117666 - 122284] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2677 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:42 | SHA-256 | adbe.pkcs7.detached | [0 - 723780], [740166 - 745343] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2678 | MCRO_27-CR-22-7953_Order-Evaluation to Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:41 | SHA-256 | adbe.pkcs7.detached | [0 - 800020], [816406 - 820941] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2679 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:40 | SHA-256 | adbe.pkcs7.detached | [0 - 340168], [356554 - 362079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2680 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:39 | SHA-256 | adbe.pkcs7.detached | [0 - 1115000], [1131386 - 1135969] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2681 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2023-01-20_20240429040637.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:37 | SHA-256 | adbe.pkcs7.detached | [0 - 64821], [81207 - 89692] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2682 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:36 | SHA-256 | adbe.pkcs7.detached | [0 - 859221], [875607 - 880584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2683 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:35 | SHA-256 | adbe.pkcs7.detached | [0 - 718174], [734560 - 740074] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2684 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2024-02-15_20240429040634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 04:06:34 | SHA-256 | adbe.pkcs7.detached | [0 - 93101], [109487 - 114047] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2685 | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429152455.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:55 | SHA-256 | adbe.pkcs7.detached | [0 - 95275], [111661 - 112918] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2686 | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:54 | SHA-256 | adbe.pkcs7.detached | [0 - 681164], [697550 - 703049] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2687 | MCRO_27-CR-22-9720_Notice of Hearing_2022-10-27_20240429152453.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:53 | SHA-256 | adbe.pkcs7.detached | [0 - 450400], [466786 - 475273] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2688 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-14_20240429152452.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:52 | SHA-256 | adbe.pkcs7.detached | [0 - 70358], [86744 - 95229] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2689 | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152451.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:50 | SHA-256 | adbe.pkcs7.detached | [0 - 753558], [91744 - 100229] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2690 | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152450.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:49 | SHA-256 | adbe.pkcs7.detached | [0 - 74482], [90868 - 99353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2691 | MCRO_27-CR-22-9720_Notice of Hearing_2023-02-23_20240429152448.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:48 | SHA-256 | adbe.pkcs7.detached | [0 - 398105], [414491 - 422978] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2692 | MCRO_27-CR-22-9720_Returned Mail_2023-03-17_20240429152447.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:47 | SHA-256 | adbe.pkcs7.detached | [0 - 254871], [271257 - 279744] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2693 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:46 | SHA-256 | adbe.pkcs7.detached | [0 - 739546], [755932 - 760523] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2694 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152445.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:45 | SHA-256 | adbe.pkcs7.detached | [0 - 828575], [844961 - 850506] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2695 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:44 | SHA-256 | adbe.pkcs7.detached | [0 - 825912], [842298 - 847841] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2696 | MCRO_27-CR-22-9720_Returned Mail_2023-06-22_20240429152443.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:43 | SHA-256 | adbe.pkcs7.detached | [0 - 243600], [259986 - 268473] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2697 | MCRO_27-CR-22-9720_Notice of Hearing_2023-07-19_20240429152442.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:42 | SHA-256 | adbe.pkcs7.detached | [0 - 75290], [91676 - 100161] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2698 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-07-19_20240429152441.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:41 | SHA-256 | adbe.pkcs7.detached | [0 - 110146], [126532 - 135063] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2699 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429152440.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:40 | SHA-256 | adbe.pkcs7.detached | [0 - 114385], [130771 - 139302] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2700 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:39 | SHA-256 | adbe.pkcs7.detached | [0 - 237276], [253662 - 259147] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2701 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:38 | SHA-256 | adbe.pkcs7.detached | [0 - 889382], [905768 - 910364] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2702 | MCRO_27-CR-22-9720_Notice of Hearing_2023-11-28_20240429152437.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:37 | SHA-256 | adbe.pkcs7.detached | [0 - 77926], [94312 - 102798] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2703 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240429152436.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:36 | SHA-256 | adbe.pkcs7.detached | [0 - 114165], [130551 - 139082] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2704 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240429152435.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:35 | SHA-256 | adbe.pkcs7.detached | [0 - 118727], [135113 - 143644] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2705 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:34 | SHA-256 | adbe.pkcs7.detached | [0 - 810743], [827129 - 832283] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2706 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:33 | SHA-256 | adbe.pkcs7.detached | [0 - 862419], [878805 - 885580] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 82

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2707 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:24:32 | SHA-256 | adbe.pkcs7.detached | [0 - 754327], [770713 - 775870] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2708 | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:28:03 | SHA-256 | adbe.pkcs7.detached | [0 - 674011], [690397 - 695861] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2709 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:28:02 | SHA-256 | adbe.pkcs7.detached | [0 - 867723], [884109 - 888706] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2710 | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240429152801.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:28:01 | SHA-256 | adbe.pkcs7.detached | [0 - 541923], [558309 - 566840] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2711 | MCRO_27-CR-22-10055_Returned Mail_2023-04-17_20240429152800.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:28:00 | SHA-256 | adbe.pkcs7.detached | [0 - 214178], [230564 - 235084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2712 | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-20_20240429152759.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:59 | SHA-256 | adbe.pkcs7.detached | [0 - 77536], [93922 - 102408] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2713 | MCRO_27-CR-22-10055_Notice of Hearing_2023-05-08_20240429152758.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:58 | SHA-256 | adbe.pkcs7.detached | [0 - 411333], [427719 - 436206] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2714 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:57 | SHA-256 | adbe.pkcs7.detached | [0 - 78633], [95019 - 103505] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2715 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:56 | SHA-256 | adbe.pkcs7.detached | [0 - 739708], [756094 - 760682] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2716 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:55 | SHA-256 | adbe.pkcs7.detached | [0 - 824184], [840570 - 846139] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2717 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:54 | SHA-256 | adbe.pkcs7.detached | [0 - 718161], [734547 - 740057] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2718 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:53 | SHA-256 | adbe.pkcs7.detached | [0 - 838445], [854831 - 859426] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2719 | MCRO_27-CR-22-10055_Notice of Hearing_2023-09-21_20240429152750.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:50 | SHA-256 | adbe.pkcs7.detached | [0 - 72494], [88880 - 97365] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2720 | MCRO_27-CR-22-10055_Returned Mail_2023-09-26_20240429152749.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:49 | SHA-256 | adbe.pkcs7.detached | [0 - 249528], [265914 - 274401] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2721 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:48 | SHA-256 | adbe.pkcs7.detached | [0 - 742601], [758987 - 763578] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2722 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:46 | SHA-256 | adbe.pkcs7.detached | [0 - 708358], [724744 - 729329] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2723 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:47 | SHA-256 | adbe.pkcs7.detached | [0 - 834835], [851221 - 855819] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2724 | MCRO_27-CR-22-10055_Prosecutions Recommendation for Bail_2024-02-01_20240429152745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:45 | SHA-256 | adbe.pkcs7.detached | [0 - 107832], [124218 - 129569] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2725 | MCRO_27-CR-22-10055_Order for Conditional Release_2024-02-29_20240429152744.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:44 | SHA-256 | adbe.pkcs7.detached | [0 - 828240], [844626 - 853113] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2726 | MCRO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-03_20240429152743.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:43 | SHA-256 | adbe.pkcs7.detached | [0 - 214358], [230744 - 239275] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2727 | MCRO_27-CR-22-10055_Notice of Hearing_2024-04-18_20240429152742.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:27:42 | SHA-256 | adbe.pkcs7.detached | [0 - 406665], [423051 - 431538] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2728 | MCRO_27-CR-22-10646_E-Filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:30:03 | SHA-256 | adbe.pkcs7.detached | [0 - 482895], [499281 - 502073] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2729 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:30:02 | SHA-256 | adbe.pkcs7.detached | [0 - 859406], [875792 - 881131] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2730 | MCRO_27-CR-22-10646_Witness List_2022-08-05_20240429153001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:30:01 | SHA-256 | adbe.pkcs7.detached | [0 - 624578], [640964 - 646143] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2731 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:30:00 | SHA-256 | adbe.pkcs7.detached | [0 - 433501], [449887 - 454551] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2732 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:59 | SHA-256 | adbe.pkcs7.detached | [0 - 246552], [262938 - 268327] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2733 | MCRO_27-CR-22-10646_Notice of Intent to Prosecute_2022-09-14_20240429152958.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:58 | SHA-256 | adbe.pkcs7.detached | [0 - 93938], [110324 - 114988] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2734 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:57 | SHA-256 | adbe.pkcs7.detached | [0 - 872037], [888423 - 893399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2735 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:56 | SHA-256 | adbe.pkcs7.detached | [0 - 236056], [252442 - 257927] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2736 | MCRO_27-CR-22-10646_Proposed Order or Document_2023-05-24_20240429152955.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:55 | SHA-256 | adbe.pkcs7.detached | [0 - 156968], [173354 - 178702] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2737 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:54 | SHA-256 | adbe.pkcs7.detached | [0 - 896083], [912469 - 917466] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2738 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:52 | SHA-256 | adbe.pkcs7.detached | [0 - 822223], [838609 - 844180] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2739 | MCRO_27-CR-22-10646_Returned Mail_2023-08-11_20240429152951.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:51 | SHA-256 | adbe.pkcs7.detached | [0 - 71305], [87691 - 96185] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 83

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:50 | SHA-256 | adbe.pkcs7.detached | [0 - 821903], [838289 - 843861] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2741 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:49 | SHA-256 | adbe.pkcs7.detached | [0 - 833791], [850177 - 854773] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2742 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:48 | SHA-256 | adbe.pkcs7.detached | [0 - 904981], [921367 - 926610] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2743 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:46 | SHA-256 | adbe.pkcs7.detached | [0 - 248712], [265098 - 269707] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2744 | MCRO_27-CR-22-10646_Returned Mail_2023-12-05_20240429152946.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:46 | SHA-256 | adbe.pkcs7.detached | [0 - 72687], [89073 - 97564] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2745 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:29:45 | SHA-256 | adbe.pkcs7.detached | [0 - 191768], [208154 - 212781] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2746 | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:32:05 | SHA-256 | adbe.pkcs7.detached | [0 - 94955], [111341 - 112598] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2747 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:32:04 | SHA-256 | adbe.pkcs7.detached | [0 - 247866], [264252 - 269731] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2748 | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2022-10-20_20240429153203.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:32:03 | SHA-256 | adbe.pkcs7.detached | [0 - 105381], [121767 - 130254] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2749 | MCRO_27-CR-22-12076_Notice of Hearing_2022-10-20_20240429153202.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:32:02 | SHA-256 | adbe.pkcs7.detached | [0 - 73846], [90232 - 98717] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2750 | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2023-01-11_20240429153201.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:32:01 | SHA-256 | adbe.pkcs7.detached | [0 - 88447], [104833 - 113319] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2751 | MCRO_27-CR-22-12076_Notice of Hearing_2023-01-11_20240429153200.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:32:00 | SHA-256 | adbe.pkcs7.detached | [0 - 73474], [89860 - 98345] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2752 | MCRO_27-CR-22-12076_Notice of Hearing_2023-02-27_20240429153159.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:58 | SHA-256 | adbe.pkcs7.detached | [0 - 425024], [441410 - 449897] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2753 | MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:57 | SHA-256 | adbe.pkcs7.detached | [0 - 282468], [298854 - 307341] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2754 | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:56 | SHA-256 | adbe.pkcs7.detached | [0 - 180731], [197117 - 201648] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2755 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:55 | SHA-256 | adbe.pkcs7.detached | [0 - 825913], [842299 - 847842] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2756 | MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:54 | SHA-256 | adbe.pkcs7.detached | [0 - 247432], [263818 - 272305] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2757 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:53 | SHA-256 | adbe.pkcs7.detached | [0 - 408104], [424490 - 432977] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2758 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153152.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:52 | SHA-256 | adbe.pkcs7.detached | [0 - 442735], [459121 - 467608] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2759 | MCRO_27-CR-22-12076_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:51 | SHA-256 | adbe.pkcs7.detached | [0 - 964406], [980792 - 989323] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2760 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:50 | SHA-256 | adbe.pkcs7.detached | [0 - 237277], [253663 - 259150] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2761 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:49 | SHA-256 | adbe.pkcs7.detached | [0 - 821659], [838045 - 843616] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2762 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:48 | SHA-256 | adbe.pkcs7.detached | [0 - 889381], [905767 - 910364] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2763 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:47 | SHA-256 | adbe.pkcs7.detached | [0 - 810742], [827128 - 832283] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2764 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:46 | SHA-256 | adbe.pkcs7.detached | [0 - 862419], [878805 - 885880] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2765 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 15:31:45 | SHA-256 | adbe.pkcs7.detached | [0 - 754324], [770710 - 775867] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2766 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:11 | SHA-256 | adbe.pkcs7.detached | [0 - 467527], [483913 - 487042] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2767 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-07-08_20240429161210.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:10 | SHA-256 | adbe.pkcs7.detached | [0 - 135509], [151895 - 160428] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2768 | MCRO_27-CR-22-13185_Notice for Conditional Release_2022-07-08_20240429161209.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:09 | SHA-256 | adbe.pkcs7.detached | [0 - 114398], [130784 - 139273] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2769 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:08 | SHA-256 | adbe.pkcs7.detached | [0 - 314323], [330709 - 335295] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2770 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-09-14_20240429161207.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:07 | SHA-256 | adbe.pkcs7.detached | [0 - 113694], [130080 - 138569] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2771 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-09-14_20240429161206.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:06 | SHA-256 | adbe.pkcs7.detached | [0 - 133720], [150106 - 158639] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2772 | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:05 | SHA-256 | adbe.pkcs7.detached | [0 - 728018], [744404 - 748984] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 84

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | MCRO_27-CR-22-13185_Returned Mail_2022-10-07_20240429161204.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:04 | SHA-256 | adbe.pkcs7.detached | [0 - 192247], [208633 - 213153] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2774 | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-19_20240429161203.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:03 | SHA-256 | adbe.pkcs7.detached | [0 - 76081], [92467 - 100953] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2775 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-10-25_20240429161202.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:02 | SHA-256 | adbe.pkcs7.detached | [0 - 121967], [138353 - 146884] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2776 | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-25_20240429161200.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:00 | SHA-256 | adbe.pkcs7.detached | [0 - 77578], [93964 - 102450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2777 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:59 | SHA-256 | adbe.pkcs7.detached | [0 - 543838], [560224 - 568755] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2778 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-08_20240429161158.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:58 | SHA-256 | adbe.pkcs7.detached | [0 - 78514], [94900 - 103386] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2779 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-15_20240429161157.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:57 | SHA-256 | adbe.pkcs7.detached | [0 - 465161], [481547 - 490034] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2780 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161156.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:56 | SHA-256 | adbe.pkcs7.detached | [0 - 439890], [456276 - 464763] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2781 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-29_20240429161154.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:54 | SHA-256 | adbe.pkcs7.detached | [0 - 129039], [145425 - 153956] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2782 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161153.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:53 | SHA-256 | adbe.pkcs7.detached | [0 - 76574], [92960 - 101446] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2783 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161152.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:52 | SHA-256 | adbe.pkcs7.detached | [0 - 76979], [93365 - 101851] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2784 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-11-29_20240429161151.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:51 | SHA-256 | adbe.pkcs7.detached | [0 - 108533], [124919 - 133450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2785 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-12-01_20240429161150.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:50 | SHA-256 | adbe.pkcs7.detached | [0 - 108121], [124507 - 133038] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2786 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-01_20240429161149.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:49 | SHA-256 | adbe.pkcs7.detached | [0 - 75084], [91470 - 99955] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2787 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161148.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:48 | SHA-256 | adbe.pkcs7.detached | [0 - 78760], [95146 - 103632] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2788 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161147.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:47 | SHA-256 | adbe.pkcs7.detached | [0 - 80095], [96481 - 104967] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2789 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-03-09_20240429161146.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:46 | SHA-256 | adbe.pkcs7.detached | [0 - 82927], [99313 - 107799] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2790 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-09_20240429161145.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:45 | SHA-256 | adbe.pkcs7.detached | [0 - 113211], [129597 - 138128] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2791 | MCRO_27-CR-22-13185_Notice of Intent to Prosecute_2023-04-11_20240429161144.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:44 | SHA-256 | adbe.pkcs7.detached | [0 - 114727], [131113 - 136753] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2792 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:43 | SHA-256 | adbe.pkcs7.detached | [0 - 887806], [904192 - 909477] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2793 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:42 | SHA-256 | adbe.pkcs7.detached | [0 - 398801], [415187 - 420752] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2794 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:41 | SHA-256 | adbe.pkcs7.detached | [0 - 857949], [874335 - 880365] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2795 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-11-01_20240429161140.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:40 | SHA-256 | adbe.pkcs7.detached | [0 - 822918], [839304 - 844877] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2796 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:38 | SHA-256 | adbe.pkcs7.detached | [0 - 739911], [756297 - 760888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2797 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:37 | SHA-256 | adbe.pkcs7.detached | [0 - 718695], [735081 - 740597] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2798 | MCRO_27-CR-22-13185_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:11:36 | SHA-256 | adbe.pkcs7.detached | [0 - 1621687], [1638073 - 1646656] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2799 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:22 | SHA-256 | adbe.pkcs7.detached | [0 - 441641], [458027 - 461062] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2800 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161321.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:21 | SHA-256 | adbe.pkcs7.detached | [0 - 133296], [149682 - 158215] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2801 | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:20 | SHA-256 | adbe.pkcs7.detached | [0 - 347964], [364350 - 370456] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2802 | MCRO_27-CR-22-13941_Certificate of Representation_2022-12-05_20240429161320.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:20 | SHA-256 | adbe.pkcs7.detached | [0 - 111964], [128350 - 133738] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2803 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:19 | SHA-256 | adbe.pkcs7.detached | [0 - 386071], [402457 - 407918] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2804 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:20 | SHA-256 | adbe.pkcs7.detached | [0 - 933924], [950310 - 958841] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2805 | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:17 | SHA-256 | adbe.pkcs7.detached | [0 - 747065], [763451 - 768032] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 85

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2806 | MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:15 | SHA-256 | adbe.pkcs7.detached | [0 - 283067], [299453 - 305304] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2807 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:14 | SHA-256 | adbe.pkcs7.detached | [0 - 917835], [934221 - 938791] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2808 | MCRO_27-CR-22-13941_Notice of Hearing_2023-01-20_20240429161313.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:13 | SHA-256 | adbe.pkcs7.detached | [0 - 413980], [430366 - 438853] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2809 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:12 | SHA-256 | adbe.pkcs7.detached | [0 - 797509], [813895 - 819125] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2810 | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:11 | SHA-256 | adbe.pkcs7.detached | [0 - 97792], [114178 - 118679] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2811 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:10 | SHA-256 | adbe.pkcs7.detached | [0 - 844805], [861191 - 866160] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2812 | MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:09 | SHA-256 | adbe.pkcs7.detached | [0 - 696815], [713201 - 718375] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2813 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:08 | SHA-256 | adbe.pkcs7.detached | [0 - 833663], [850049 - 854644] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2814 | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:06 | SHA-256 | adbe.pkcs7.detached | [0 - 207469], [223855 - 229114] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2815 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:05 | SHA-256 | adbe.pkcs7.detached | [0 - 248394], [264780 - 269390] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2816 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:04 | SHA-256 | adbe.pkcs7.detached | [0 - 81124], [97510 - 101955] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2817 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-20_20240429161303.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:03 | SHA-256 | adbe.pkcs7.detached | [0 - 30567], [46953 - 51334] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2818 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-02-20_20240429161302.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:02 | SHA-256 | adbe.pkcs7.detached | [0 - 145139], [161525 - 165965] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2819 | MCRO_27-CR-22-13941_Notice of Hearing_2024-03-13_20240429161301.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:01 | SHA-256 | adbe.pkcs7.detached | [0 - 82862], [99248 - 103693] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2820 | MCRO_27-CR-22-13941_Notice of Hearing_2024-04-01_20240429161300.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:13:00 | SHA-256 | adbe.pkcs7.detached | [0 - 82309], [98695 - 103140] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2821 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161259.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:12:59 | SHA-256 | adbe.pkcs7.detached | [0 - 147797], [164183 - 168629] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2822 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:36 | SHA-256 | adbe.pkcs7.detached | [0 - 423402], [439788 - 442447] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2823 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:35 | SHA-256 | adbe.pkcs7.detached | [0 - 679159], [695545 - 701041] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2824 | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:34 | SHA-256 | adbe.pkcs7.detached | [0 - 726778], [743164 - 747739] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2825 | MCRO_27-CR-22-14493_Notice of Hearing_2023-05-08_20240429161533.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:33 | SHA-256 | adbe.pkcs7.detached | [0 - 73963], [90349 - 98834] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2826 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:31 | SHA-256 | adbe.pkcs7.detached | [0 - 966419], [982805 - 987375] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2827 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429161530.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:30 | SHA-256 | adbe.pkcs7.detached | [0 - 824140], [840526 - 846097] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2828 | MCRO_27-CR-22-14493_Prosecutor's Offer_2024-01-18_20240429161529.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:29 | SHA-256 | adbe.pkcs7.detached | [0 - 447531], [61139 - 66481] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2829 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:28 | SHA-256 | adbe.pkcs7.detached | [0 - 896020], [912406 - 916982] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2830 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:15:27 | SHA-256 | adbe.pkcs7.detached | [0 - 806627], [823013 - 828275] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2831 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:16:42 | SHA-256 | adbe.pkcs7.detached | [0 - 428873], [445259 - 448294] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2832 | MCRO_27-CR-22-14541_Order for Conditional Release_2022-07-27_20240429161641.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:16:41 | SHA-256 | adbe.pkcs7.detached | [0 - 111149], [127535 - 136024] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2833 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:16:40 | SHA-256 | adbe.pkcs7.detached | [0 - 133997], [150383 - 158916] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2834 | MCRO_27-CR-22-14541_Law Enforcement Notice of Release and Appearance_2022-08-02_20240429161639.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:16:39 | SHA-256 | adbe.pkcs7.detached | [0 - 493684], [510070 - 518559] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2835 | MCRO_27-CR-22-14541_Notice of Intent to Prosecute_2022-08-16_20240429161638.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:16:38 | SHA-256 | adbe.pkcs7.detached | [0 - 113310], [129696 - 135349] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2836 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:16:37 | SHA-256 | adbe.pkcs7.detached | [0 - 307643], [324029 - 329078] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2837 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:16:35 | SHA-256 | adbe.pkcs7.detached | [0 - 789100], [805486 - 810564] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2838 | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:16:34 | SHA-256 | adbe.pkcs7.detached | [0 - 149409], [165795 - 170327] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 86**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2839 | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:33 | SHA-256 | adbe.pkcs7.detached | [0 - 157600], [173986 - 179341] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2840 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32 | SHA-256 | adbe.pkcs7.detached | [0 - 863434], [879820 - 884795] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2841 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31 | SHA-256 | adbe.pkcs7.detached | [0 - 822792], [839178 - 844749] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2842 | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30 | SHA-256 | adbe.pkcs7.detached | [0 - 95669], [112055 - 116534] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2843 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161629.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29 | SHA-256 | adbe.pkcs7.detached | [0 - 739776], [756162 - 760752] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2844 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:28 | SHA-256 | adbe.pkcs7.detached | [0 - 235263], [251649 - 256262] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2845 | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27 | SHA-256 | adbe.pkcs7.detached | [0 - 261411], [277797 - 286284] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2846 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-23_20240429161626.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26 | SHA-256 | adbe.pkcs7.detached | [0 - 243957], [260343 - 265399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2847 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25 | SHA-256 | adbe.pkcs7.detached | [0 - 234975], [251361 - 255973] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2848 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:32 | SHA-256 | adbe.pkcs7.detached | [0 - 464446], [480832 - 483867] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2849 | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:31 | SHA-256 | adbe.pkcs7.detached | [0 - 103165], [119551 - 124169] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2850 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:30 | SHA-256 | adbe.pkcs7.detached | [0 - 307644], [324030 - 329080] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2851 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:29 | SHA-256 | adbe.pkcs7.detached | [0 - 789104], [805490 - 810566] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2852 | MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:28 | SHA-256 | adbe.pkcs7.detached | [0 - 149407], [165793 - 170325] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2853 | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:27 | SHA-256 | adbe.pkcs7.detached | [0 - 234235], [250621 - 256076] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2854 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:26 | SHA-256 | adbe.pkcs7.detached | [0 - 863442], [879828 - 884803] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2855 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:25 | SHA-256 | adbe.pkcs7.detached | [0 - 822793], [839179 - 844751] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2856 | MCRO_27-CR-22-15358_Returned Mail_2023-08-25_20240429161724.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:24 | SHA-256 | adbe.pkcs7.detached | [0 - 95669], [112055 - 116534] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2857 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:23 | SHA-256 | adbe.pkcs7.detached | [0 - 739777], [756163 - 760754] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2858 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:21 | SHA-256 | adbe.pkcs7.detached | [0 - 235263], [251649 - 256260] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2859 | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:20 | SHA-256 | adbe.pkcs7.detached | [0 - 283465], [299851 - 308338] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2860 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-23_20240429161719.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:19 | SHA-256 | adbe.pkcs7.detached | [0 - 243957], [260343 - 265399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2861 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:17:18 | SHA-256 | adbe.pkcs7.detached | [0 - 234976], [251362 - 255975] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2862 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:18 | SHA-256 | adbe.pkcs7.detached | [0 - 430425], [446811 - 449470] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2863 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:16 | SHA-256 | adbe.pkcs7.detached | [0 - 221376], [237762 - 243111] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2864 | MCRO_27-CR-22-15430_Notice of Intent to Prosecute_2022-09-06_20240429161816.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:16 | SHA-256 | adbe.pkcs7.detached | [0 - 93893], [110279 - 114943] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2865 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:16 | SHA-256 | adbe.pkcs7.detached | [0 - 900167], [916553 - 921528] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2866 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:13 | SHA-256 | adbe.pkcs7.detached | [0 - 901136], [917522 - 922520] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2867 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:12 | SHA-256 | adbe.pkcs7.detached | [0 - 824711], [841097 - 846671] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2868 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:12 | SHA-256 | adbe.pkcs7.detached | [0 - 819119], [835505 - 841076] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2869 | MCRO_27-CR-22-15430_Notice of Hearing_2023-12-14_20240429161811.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:11 | SHA-256 | adbe.pkcs7.detached | [0 - 88088], [104474 - 108919] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2870 | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:18:09 | SHA-256 | adbe.pkcs7.detached | [0 - 666312], [682698 - 687158] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2871 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:26 | SHA-256 | adbe.pkcs7.detached | [0 - 472444], [488830 - 491912] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 87**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:25 | SHA-256 | adbe.pkcs7.detached | [0 - 691369], [707755 - 713604] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2873 | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:24 | SHA-256 | adbe.pkcs7.detached | [0 - 307326], [323712 - 328771] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2874 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:23 | SHA-256 | adbe.pkcs7.detached | [0 - 768398], [784784 - 790738] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2875 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:23 | SHA-256 | adbe.pkcs7.detached | [0 - 788868], [805254 - 810647] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2876 | MCRO_27-CR-22-15550_Proposed Order or Document_2022-12-05_20240429161920.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:20 | SHA-256 | adbe.pkcs7.detached | [0 - 157221], [173607 - 178953] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2877 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:20 | SHA-256 | adbe.pkcs7.detached | [0 - 789676], [806062 - 811138] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2878 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240429161918.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:17 | SHA-256 | adbe.pkcs7.detached | [0 - 1078190], [1094576 - 1103109] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2879 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:19 | SHA-256 | adbe.pkcs7.detached | [0 - 373965], [390351 - 396331] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2880 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-03-13_20240429161918.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:18 | SHA-256 | adbe.pkcs7.detached | [0 - 836311], [852697 - 861184] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2881 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:16 | SHA-256 | adbe.pkcs7.detached | [0 - 189545], [205931 - 212307] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2882 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240429161918.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:16 | SHA-256 | adbe.pkcs7.detached | [0 - 1017836], [1034222 - 1042755] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2883 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-08_20240429161918.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:14 | SHA-256 | adbe.pkcs7.detached | [0 - 883188], [899574 - 908061] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2884 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-23_20240429161912.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:12 | SHA-256 | adbe.pkcs7.detached | [0 - 651574], [667960 - 672433] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2885 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:11 | SHA-256 | adbe.pkcs7.detached | [0 - 906109], [922495 - 927759] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2886 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:10 | SHA-256 | adbe.pkcs7.detached | [0 - 830414], [846800 - 852341] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2887 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:09 | SHA-256 | adbe.pkcs7.detached | [0 - 848712], [865098 - 870068] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2888 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240429161908.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:08 | SHA-256 | adbe.pkcs7.detached | [0 - 118446], [134832 - 143363] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2889 | MCRO_27-CR-22-15550_Notice of Hearing_2024-03-11_20240429161907.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:07 | SHA-256 | adbe.pkcs7.detached | [0 - 429732], [446118 - 454605] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2890 | MCRO_27-CR-22-15550_Order for Conditional Release_2024-03-11_20240429161906.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:06 | SHA-256 | adbe.pkcs7.detached | [0 - 97079], [113465 - 121951] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2891 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2024-03-11_20240429161905.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:05 | SHA-256 | adbe.pkcs7.detached | [0 - 776735], [793121 - 801652] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2892 | MCRO_27-CR-22-17300_Returned Mail_2024-04-02_20240429161903.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:03 | SHA-256 | adbe.pkcs7.detached | [0 - 183223], [199609 - 204129] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2893 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:10 | SHA-256 | adbe.pkcs7.detached | [0 - 428291], [444677 - 447336] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2894 | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:09 | SHA-256 | adbe.pkcs7.detached | [0 - 681680], [698066 - 703560] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2895 | MCRO_27-CR-22-17300_Returned Mail_2022-09-20_20240429162008.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:08 | SHA-256 | adbe.pkcs7.detached | [0 - 349148], [365534 - 374021] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2896 | MCRO_27-CR-22-17300_Notice of Hearing_2022-10-03_20240429162007.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:07 | SHA-256 | adbe.pkcs7.detached | [0 - 112454], [128840 - 137371] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2897 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:06 | SHA-256 | adbe.pkcs7.detached | [0 - 770786], [787172 - 791759] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2898 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:05 | SHA-256 | adbe.pkcs7.detached | [0 - 171255], [187641 - 192381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2899 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-03-17_20240429162004.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:04 | SHA-256 | adbe.pkcs7.detached | [0 - 990589], [1006975 - 1015507] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2900 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:03 | SHA-256 | adbe.pkcs7.detached | [0 - 867065], [883451 - 888455] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2901 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:02 | SHA-256 | adbe.pkcs7.detached | [0 - 930182], [946568 - 951851] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2902 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:01 | SHA-256 | adbe.pkcs7.detached | [0 - 854386], [870772 - 876651] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2903 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:00 | SHA-256 | adbe.pkcs7.detached | [0 - 856091], [872477 - 877449] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2904 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:59 | SHA-256 | adbe.pkcs7.detached | [0 - 902826], [919212 - 924942] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 88

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:57 | SHA-256 | adbe.pkcs7.detached | [0 - 272021], [288407 - 296894] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2906 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-21_20240429161956.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:19:56 | SHA-256 | adbe.pkcs7.detached | [0 - 741308], [757694 - 762225] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2907 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:16 | SHA-256 | adbe.pkcs7.detached | [0 - 427161], [443547 - 446206] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2908 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-14_20240429162115.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:15 | SHA-256 | adbe.pkcs7.detached | [0 - 87444], [103830 - 112318] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2909 | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:14 | SHA-256 | adbe.pkcs7.detached | [0 - 388521], [404907 - 409535] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2910 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-23_20240429162113.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:13 | SHA-256 | adbe.pkcs7.detached | [0 - 295179], [311565 - 320052] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2911 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:13 | SHA-256 | adbe.pkcs7.detached | [0 - 151231], [167617 - 172772] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2912 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:10 | SHA-256 | adbe.pkcs7.detached | [0 - 324281], [340667 - 345559] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2913 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:10 | SHA-256 | adbe.pkcs7.detached | [0 - 952142], [968528 - 973839] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2914 | MCRO_27-CR-22-18209_Amended Order_2022-10-13_20240429162108.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:08 | SHA-256 | adbe.pkcs7.detached | [0 - 76188], [92574 - 97015] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2915 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:07 | SHA-256 | adbe.pkcs7.detached | [0 - 242363], [258749 - 264269] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2916 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:06 | SHA-256 | adbe.pkcs7.detached | [0 - 151140], [167526 - 172681] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2917 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:05 | SHA-256 | adbe.pkcs7.detached | [0 - 306560], [322946 - 327840] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2918 | MCRO_27-CR-22-18209_Returned Mail_2023-01-17_20240429162104.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:04 | SHA-256 | adbe.pkcs7.detached | [0 - 76716], [93102 - 101588] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2919 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:03 | SHA-256 | adbe.pkcs7.detached | [0 - 875881], [892267 - 897978] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2920 | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:02 | SHA-256 | adbe.pkcs7.detached | [0 - 97347], [113733 - 118234] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2921 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:01 | SHA-256 | adbe.pkcs7.detached | [0 - 874956], [891342 - 896752] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2922 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-03-10_20240429162100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:00 | SHA-256 | adbe.pkcs7.detached | [0 - 152565], [168951 - 174259] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2923 | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:59 | SHA-256 | adbe.pkcs7.detached | [0 - 304539], [320925 - 325877] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2924 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:58 | SHA-256 | adbe.pkcs7.detached | [0 - 330744], [347130 - 352674] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2925 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-06-06_20240429162057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:57 | SHA-256 | adbe.pkcs7.detached | [0 - 157720], [174106 - 179455] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2926 | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:56 | SHA-256 | adbe.pkcs7.detached | [0 - 305533], [321919 - 326907] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2927 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:55 | SHA-256 | adbe.pkcs7.detached | [0 - 821110], [837496 - 843065] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2928 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:54 | SHA-256 | adbe.pkcs7.detached | [0 - 841066], [857452 - 862422] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2929 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:53 | SHA-256 | adbe.pkcs7.detached | [0 - 248757], [265143 - 269750] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2930 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:52 | SHA-256 | adbe.pkcs7.detached | [0 - 235765], [252151 - 257632] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2931 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:20:50 | SHA-256 | adbe.pkcs7.detached | [0 - 234689], [251075 - 255684] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2932 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:06 | SHA-256 | adbe.pkcs7.detached | [0 - 427250], [443636 - 446295] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2933 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:05 | SHA-256 | adbe.pkcs7.detached | [0 - 681163], [697549 - 703045] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2934 | MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:03 | SHA-256 | adbe.pkcs7.detached | [0 - 184713], [201099 - 205551] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2935 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:03 | SHA-256 | adbe.pkcs7.detached | [0 - 218433], [234819 - 239502] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2936 | MCRO_27-CR-22-18776_Notice of Hearing_2022-11-21_20240429162202.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:01 | SHA-256 | adbe.pkcs7.detached | [0 - 691986], [708372 - 713653] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2937 | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:00 | SHA-256 | adbe.pkcs7.detached | [0 - 243169], [259555 - 264600] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 89**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2938 | MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:59 | SHA-256 | adbe.pkcs7.detached | [0 - 206493], [222879 - 231366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2939 | MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:58 | SHA-256 | adbe.pkcs7.detached | [0 - 408117], [424503 - 432990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2940 | MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:57 | SHA-256 | adbe.pkcs7.detached | [0 - 218422], [234808 - 243295] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2941 | MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:56 | SHA-256 | adbe.pkcs7.detached | [0 - 96753], [113139 - 121669] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2942 | MCRO_27-CR-22-18776_Order for Conditional Release_2023-01-27_20240429162155.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:55 | SHA-256 | adbe.pkcs7.detached | [0 - 116566], [132952 - 141483] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2943 | MCRO_27-CR-22-18776_Demand or Request for Discovery_2023-01-31_20240429162154.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:54 | SHA-256 | adbe.pkcs7.detached | [0 - 602817], [619203 - 623881] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2944 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:53 | SHA-256 | adbe.pkcs7.detached | [0 - 704721], [721107 - 726384] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2945 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:52 | SHA-256 | adbe.pkcs7.detached | [0 - 697688], [714074 - 719372] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2946 | MCRO_27-CR-22-18776_Notice of Case Reassignment_2022-06-16_20240429162151.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:51 | SHA-256 | adbe.pkcs7.detached | [0 - 93199], [109585 - 114139] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2947 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:50 | SHA-256 | adbe.pkcs7.detached | [0 - 824757], [841143 - 846713] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2948 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:49 | SHA-256 | adbe.pkcs7.detached | [0 - 838700], [855086 - 859680] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2949 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:48 | SHA-256 | adbe.pkcs7.detached | [0 - 823350], [839736 - 845308] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2950 | MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:21:46 | SHA-256 | adbe.pkcs7.detached | [0 - 73345], [89731 - 98216] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2951 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:58 | SHA-256 | adbe.pkcs7.detached | [0 - 426317], [442703 - 445362] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2952 | MCRO_27-CR-22-18789_Notice of Hearing_2022-09-22_20240429162257.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:57 | SHA-256 | adbe.pkcs7.detached | [0 - 75064], [91450 - 99935] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2953 | MCRO_27-CR-22-18789_Demand or Request for Discovery_2022-09-26_20240429162256.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:56 | SHA-256 | adbe.pkcs7.detached | [0 - 293934], [310320 - 316316] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2954 | MCRO_27-CR-22-18789_Notice of Hearing_2022-10-21_20240429162255.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:55 | SHA-256 | adbe.pkcs7.detached | [0 - 69857], [86243 - 90715] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2955 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:54 | SHA-256 | adbe.pkcs7.detached | [0 - 791742], [808128 - 813326] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2956 | MCRO_27-CR-22-18789_Notice of Case Reassignment_2022-12-14_20240429162253.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:53 | SHA-256 | adbe.pkcs7.detached | [0 - 90918], [107304 - 111891] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2957 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:52 | SHA-256 | adbe.pkcs7.detached | [0 - 253416], [269802 - 275189] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2958 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:51 | SHA-256 | adbe.pkcs7.detached | [0 - 913887], [930273 - 935521] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2959 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:50 | SHA-256 | adbe.pkcs7.detached | [0 - 869894], [886280 - 891255] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2960 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:49 | SHA-256 | adbe.pkcs7.detached | [0 - 824556], [840942 - 846510] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2961 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:48 | SHA-256 | adbe.pkcs7.detached | [0 - 838799], [855185 - 859780] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2962 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:46 | SHA-256 | adbe.pkcs7.detached | [0 - 834366], [850752 - 855349] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2963 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:45 | SHA-256 | adbe.pkcs7.detached | [0 - 821447], [837833 - 843404] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2964 | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:44 | SHA-256 | adbe.pkcs7.detached | [0 - 131717], [148103 - 152611] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2965 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:43 | SHA-256 | adbe.pkcs7.detached | [0 - 235056], [251442 - 256051] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2966 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:22:42 | SHA-256 | adbe.pkcs7.detached | [0 - 744996], [760482 - 765073] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2967 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:50 | SHA-256 | adbe.pkcs7.detached | [0 - 430733], [447119 - 449778] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2968 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:49 | SHA-256 | adbe.pkcs7.detached | [0 - 679828], [696214 - 701617] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2969 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:48 | SHA-256 | adbe.pkcs7.detached | [0 - 717721], [734107 - 738688] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2970 | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-24_20240429162346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:46 | SHA-256 | adbe.pkcs7.detached | [0 - 117679], [134065 - 142596] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 90**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:45 | SHA-256 | adbe.pkcs7.detached | [0 - 136834], [153220 - 161801] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2972 | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-25_20240429162344.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:44 | SHA-256 | adbe.pkcs7.detached | [0 - 131870], [148256 - 152731] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2973 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:43 | SHA-256 | adbe.pkcs7.detached | [0 - 234970], [251356 - 256701] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2974 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:42 | SHA-256 | adbe.pkcs7.detached | [0 - 275076], [291462 - 299949] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2975 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-06-16_20240429162341.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:41 | SHA-256 | adbe.pkcs7.detached | [0 - 92687], [109073 - 113627] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2976 | MCRO_27-CR-22-18859_Proposed Order or Document_2023-07-17_20240429162340.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:40 | SHA-256 | adbe.pkcs7.detached | [0 - 157139], [173525 - 178872] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2977 | MCRO_27-CR-22-18859_Other-Other_2023-07-18_20240429162339.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:39 | SHA-256 | adbe.pkcs7.detached | [0 - 318322], [334708 - 339695] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2978 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:38 | SHA-256 | adbe.pkcs7.detached | [0 - 842117], [858503 - 863475] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2979 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:37 | SHA-256 | adbe.pkcs7.detached | [0 - 110412], [126798 - 135329] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2980 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:36 | SHA-256 | adbe.pkcs7.detached | [0 - 822572], [838958 - 844525] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2981 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:35 | SHA-256 | adbe.pkcs7.detached | [0 - 905233], [921619 - 926702] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2982 | MCRO_27-CR-22-18859_Returned Mail_2023-12-15_20240429162334.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:34 | SHA-256 | adbe.pkcs7.detached | [0 - 1003516], [1019902 - 1028435] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2983 | MCRO_27-CR-22-18859_Order for Conditional Release_2023-12-18_20240429162333.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:33 | SHA-256 | adbe.pkcs7.detached | [0 - 87427], [103813 - 112299] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2984 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162331.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:31 | SHA-256 | adbe.pkcs7.detached | [0 - 112418], [128804 - 137335] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2985 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:30 | SHA-256 | adbe.pkcs7.detached | [0 - 287504], [303890 - 309147] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2986 | MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:29 | SHA-256 | adbe.pkcs7.detached | [0 - 70234], [86620 - 91092] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2987 | MCRO_27-CR-22-18859_Returned Mail_2024-01-17_20240429162328.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:28 | SHA-256 | adbe.pkcs7.detached | [0 - 246871], [263257 - 271744] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2988 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:23:27 | SHA-256 | adbe.pkcs7.detached | [0 - 248589], [264975 - 269583] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2989 | MCRO_27-CR-22-18859_E-filed Comp-Warrant_2024-09-22_20240429162447.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:47 | SHA-256 | adbe.pkcs7.detached | [0 - 472761], [489147 - 492135] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2990 | MCRO_27-CR-22-18938_Certificate of Representation_2022-10-17_20240429162446.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:46 | SHA-256 | adbe.pkcs7.detached | [0 - 77887], [94273 - 102759] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2991 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-21_20240429162445.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:45 | SHA-256 | adbe.pkcs7.detached | [0 - 115464], [131850 - 140381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2992 | MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162444.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:44 | SHA-256 | adbe.pkcs7.detached | [0 - 76743], [93129 - 101615] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2993 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:43 | SHA-256 | adbe.pkcs7.detached | [0 - 911016], [927402 - 933116] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2994 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:42 | SHA-256 | adbe.pkcs7.detached | [0 - 869997], [886383 - 891361] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2995 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:41 | SHA-256 | adbe.pkcs7.detached | [0 - 845732], [862118 - 867094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2996 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:40 | SHA-256 | adbe.pkcs7.detached | [0 - 824293], [840679 - 846247] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2997 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:39 | SHA-256 | adbe.pkcs7.detached | [0 - 783386], [799772 - 804976] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2998 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-27_20240429162438.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:24:37 | SHA-256 | adbe.pkcs7.detached | [0 - 234959], [251345 - 255954] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 2999 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-21_20240429162601.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:01 | SHA-256 | adbe.pkcs7.detached | [0 - 430828], [447214 - 449873] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3000 | MCRO_27-CR-22-19036_Order for Conditional Release_2022-09-30_20240429162600.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:00 | SHA-256 | adbe.pkcs7.detached | [0 - 90760], [107146 - 115632] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3001 | MCRO_27-CR-22-19036_Demand or Request for Discovery_2022-10-10_20240429162559.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:59 | SHA-256 | adbe.pkcs7.detached | [0 - 251702], [268088 - 273474] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3002 | MCRO_27-CR-22-19036_Assignment of Bail_2022-10-17_20240429162558.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:58 | SHA-256 | adbe.pkcs7.detached | [0 - 2109604], [2125990 - 2130925] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3003 | MCRO_27-CR-22-19036_Notice of Hearing_2022-10-24_20240429162555.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:55 | SHA-256 | adbe.pkcs7.detached | [0 - 65994], [82380 - 83650] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 91

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | MCRO_27-CR-22-19036_Notice of Hearing_2022-11-28_20240429162554.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:54 | SHA-256 | adbe.pkcs7.detached | [0 - 111989], [128375 - 132849] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3005 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162553.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:53 | SHA-256 | adbe.pkcs7.detached | [0 - 182141], [198527 - 203059] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3006 | MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:52 | SHA-256 | adbe.pkcs7.detached | [0 - 118723], [135109 - 140578] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3007 | MCRO_27-CR-22-19036_Other Document_2023-05-02_20240429162551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:51 | SHA-256 | adbe.pkcs7.detached | [0 - 112065], [128451 - 136982] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3008 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:50 | SHA-256 | adbe.pkcs7.detached | [0 - 873992], [890378 - 895656] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3009 | MCRO_27-CR-22-19036_Notice to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:49 | SHA-256 | adbe.pkcs7.detached | [0 - 335983], [352369 - 356913] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3010 | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:48 | SHA-256 | adbe.pkcs7.detached | [0 - 689466], [705852 - 711009] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3011 | MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-09-25_20240429162547.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:47 | SHA-256 | adbe.pkcs7.detached | [0 - 211569], [227955 - 232499] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3012 | MCRO_27-CR-22-19036_Proposed Order or Document_2023-09-25_20240429162546.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:46 | SHA-256 | adbe.pkcs7.detached | [0 - 66566], [82952 - 87450] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3013 | MCRO_27-CR-22-19036_Affidavit of Service_2023-09-25_20240429162545.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:45 | SHA-256 | adbe.pkcs7.detached | [0 - 77283], [93669 - 98200] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3014 | MCRO_27-CR-22-19036_Affidavit of Mailing_2023-10-02_20240429162544.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:44 | SHA-256 | adbe.pkcs7.detached | [0 - 222550], [238936 - 243480] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3015 | MCRO_27-CR-22-19036_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:43 | SHA-256 | adbe.pkcs7.detached | [0 - 156545], [172931 - 177463] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3016 | MCRO_27-CR-22-19036_Notice of Filing of Order_2023-10-11_20240429162542.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:42 | SHA-256 | adbe.pkcs7.detached | [0 - 60826], [77212 - 78862] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3017 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:41 | SHA-256 | adbe.pkcs7.detached | [0 - 843733], [860119 - 865090] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3018 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:40 | SHA-256 | adbe.pkcs7.detached | [0 - 824621], [841007 - 846579] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3019 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:39 | SHA-256 | adbe.pkcs7.detached | [0 - 237909], [254295 - 259772] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3020 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:38 | SHA-256 | adbe.pkcs7.detached | [0 - 901734], [918120 - 923370] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3021 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:25:36 | SHA-256 | adbe.pkcs7.detached | [0 - 236361], [252747 - 258227] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3022 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:00 | SHA-256 | adbe.pkcs7.detached | [0 - 431073], [447459 - 450118] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3023 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:59 | SHA-256 | adbe.pkcs7.detached | [0 - 679252], [695638 - 701134] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3024 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:58 | SHA-256 | adbe.pkcs7.detached | [0 - 786514], [802900 - 807373] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3025 | MCRO_27-CR-22-20033_Order for Conditional Release_2022-10-26_20240429162657.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:57 | SHA-256 | adbe.pkcs7.detached | [0 - 721362], [737748 - 742208] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3026 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:56 | SHA-256 | adbe.pkcs7.detached | [0 - 331126], [347512 - 351993] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3027 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:55 | SHA-256 | adbe.pkcs7.detached | [0 - 795263], [811649 - 816725] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3028 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:54 | SHA-256 | adbe.pkcs7.detached | [0 - 958389], [974775 - 979722] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3029 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:52 | SHA-256 | adbe.pkcs7.detached | [0 - 709224], [725610 - 730183] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3030 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:51 | SHA-256 | adbe.pkcs7.detached | [0 - 709217], [725603 - 730177] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3031 | MCRO_27-CR-22-20033_Returned Mail_2023-05-18_20240429162650.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:50 | SHA-256 | adbe.pkcs7.detached | [0 - 286715], [303101 - 311588] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3032 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:49 | SHA-256 | adbe.pkcs7.detached | [0 - 226497], [242883 - 248577] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3033 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:48 | SHA-256 | adbe.pkcs7.detached | [0 - 725976], [742362 - 747861] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3034 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:47 | SHA-256 | adbe.pkcs7.detached | [0 - 147499], [163885 - 168417] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3035 | MCRO_27-CR-22-20033_Returned Mail_2023-10-11_20240429162646.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:46 | SHA-256 | adbe.pkcs7.detached | [0 - 184982], [201368 - 205888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3036 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:45 | SHA-256 | adbe.pkcs7.detached | [0 - 834441], [850827 - 855422] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 92**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-24_20240429162644.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:44 | SHA-256 | adbe.pkcs7.detached | [0 - 348212], [364598 - 369118] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3038 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:43 | SHA-256 | adbe.pkcs7.detached | [0 - 709318], [725704 - 730277] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3039 | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162642.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:42 | SHA-256 | adbe.pkcs7.detached | [0 - 190395], [206781 - 211301] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3040 | MCRO_27-CR-22-20033_Returned Mail_2023-12-04_20240429162640.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:40 | SHA-256 | adbe.pkcs7.detached | [0 - 77248], [93634 - 102129] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3041 | MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:39 | SHA-256 | adbe.pkcs7.detached | [0 - 1967759], [1984145 - 1992728] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3042 | MCRO_27-CR-22-20033_Petition to Enter Guilty Plea_2023-12-11_20240429162638.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:38 | SHA-256 | adbe.pkcs7.detached | [0 - 2701419], [2717805 - 2726525] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3043 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:26:37 | SHA-256 | adbe.pkcs7.detached | [0 - 255944], [272330 - 277470] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3044 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:28:01 | SHA-256 | adbe.pkcs7.detached | [0 - 444333], [460719 - 463754] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3045 | MCRO_27-CR-22-20527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-16_20240429162800.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:28:00 | SHA-256 | adbe.pkcs7.detached | [0 - 140142], [156528 - 161002] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3046 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2022-11-16_20240429162759.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:59 | SHA-256 | adbe.pkcs7.detached | [0 - 119876], [136262 - 140751] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3047 | MCRO_27-CR-22-20527_Notice of Hearing_2022-11-16_20240429162758.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:58 | SHA-256 | adbe.pkcs7.detached | [0 - 73001], [89387 - 93874] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3048 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:57 | SHA-256 | adbe.pkcs7.detached | [0 - 240924], [257310 - 262701] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3049 | MCRO_27-CR-22-20527_Proposed Order or Document_2023-03-06_20240429162756.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:56 | SHA-256 | adbe.pkcs7.detached | [0 - 121492], [137878 - 143178] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3050 | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:55 | SHA-256 | adbe.pkcs7.detached | [0 - 272089], [288475 - 293426] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3051 | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162754.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:54 | SHA-256 | adbe.pkcs7.detached | [0 - 283488], [299874 - 305640] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3052 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:53 | SHA-256 | adbe.pkcs7.detached | [0 - 887348], [903734 - 909210] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3053 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:52 | SHA-256 | adbe.pkcs7.detached | [0 - 716813], [733199 - 738707] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3054 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:51 | SHA-256 | adbe.pkcs7.detached | [0 - 827513], [843899 - 849515] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3055 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:50 | SHA-256 | adbe.pkcs7.detached | [0 - 1167908], [1184294 - 1193218] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3056 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:48 | SHA-256 | adbe.pkcs7.detached | [0 - 822386], [838772 - 844342] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3057 | MCRO_27-CR-22-20527_Motion to Dismiss_2023-12-21_20240429162747.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:47 | SHA-256 | adbe.pkcs7.detached | [0 - 369052], [385438 - 391457] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3058 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:27:46 | SHA-256 | adbe.pkcs7.detached | [0 - 543417], [559803 - 565190] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3059 | MCRO_27-CR-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:04 | SHA-256 | adbe.pkcs7.detached | [0 - 84857], [101243 - 102528] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3060 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:03 | SHA-256 | adbe.pkcs7.detached | [0 - 672159], [688545 - 694010] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3061 | MCRO_27-CR-22-21679_Notice of Hearing_2022-11-30_20240429162902.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:02 | SHA-256 | adbe.pkcs7.detached | [0 - 75407], [91793 - 100278] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3062 | MCRO_27-CR-22-21679_Returned Mail_2022-12-20_20240429162901.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:01 | SHA-256 | adbe.pkcs7.detached | [0 - 198768], [215154 - 223641] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3063 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:00 | SHA-256 | adbe.pkcs7.detached | [0 - 171258], [187644 - 192384] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3064 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-20_20240429162859.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:28:59 | SHA-256 | adbe.pkcs7.detached | [0 - 867065], [883451 - 888436] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3065 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:28:58 | SHA-256 | adbe.pkcs7.detached | [0 - 930180], [946566 - 951849] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3066 | MCRO_27-CR-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:03 | SHA-256 | adbe.pkcs7.detached | [0 - 459671], [476057 - 479045] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3067 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:02 | SHA-256 | adbe.pkcs7.detached | [0 - 679327], [695713 - 701208] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3068 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:01 | SHA-256 | adbe.pkcs7.detached | [0 - 687999], [704385 - 709610] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3069 | MCRO_27-CR-22-21925_Notice of Hearing_2022-12-19_20240429163000.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:00 | SHA-256 | adbe.pkcs7.detached | [0 - 96623], [113009 - 121539] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 93**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3070 | MCRO_27-CR-22-21925_Law Enforcement Notice of Release and Appearance_2022-12-19_20240429162959.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:59 | SHA-256 | adbe.pkcs7.detached | [0 - 96397], [112783 - 121313] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3071 | MCRO_27-CR-22-21925_Order for Conditional Release_2023-01-09_20240429162958.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:58 | SHA-256 | adbe.pkcs7.detached | [0 - 90443], [106829 - 115315] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3072 | MCRO_27-CR-22-21925_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162957.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:57 | SHA-256 | adbe.pkcs7.detached | [0 - 114810], [131196 - 139727] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3073 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:56 | SHA-256 | adbe.pkcs7.detached | [0 - 944884], [961270 - 967030] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3074 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:29:55 | SHA-256 | adbe.pkcs7.detached | [0 - 237484], [253870 - 258990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3075 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:19 | SHA-256 | adbe.pkcs7.detached | [0 - 512980], [529366 - 532589] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3076 | MCRO_27-CR-22-22521_Order for Conditional Release_2022-11-10_20240429163117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:17 | SHA-256 | adbe.pkcs7.detached | [0 - 87549], [103935 - 112421] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3077 | MCRO_27-CR-22-22521_Demand or Request for Discovery_2022-11-17_20240429163117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:16 | SHA-256 | adbe.pkcs7.detached | [0 - 348578], [364964 - 371066] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3078 | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:15 | SHA-256 | adbe.pkcs7.detached | [0 - 792293], [808679 - 814456] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3079 | MCRO_27-CR-22-22521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429163114.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:14 | SHA-256 | adbe.pkcs7.detached | [0 - 255863], [272249 - 276692] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3080 | MCRO_27-CR-22-22521_Notice of Hearing_2023-01-11_20240429163113.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:13 | SHA-256 | adbe.pkcs7.detached | [0 - 97337], [113723 - 118162] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3081 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:12 | SHA-256 | adbe.pkcs7.detached | [0 - 942239], [958625 - 964367] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3082 | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:11 | SHA-256 | adbe.pkcs7.detached | [0 - 97038], [113424 - 117926] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3083 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:10 | SHA-256 | adbe.pkcs7.detached | [0 - 358659], [375045 - 380650] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3084 | MCRO_27-CR-22-22521_Proposed Order or Document_2023-07-12_20240429163109.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:09 | SHA-256 | adbe.pkcs7.detached | [0 - 156656], [173042 - 178389] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3085 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:08 | SHA-256 | adbe.pkcs7.detached | [0 - 308199], [324585 - 329575] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3086 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:07 | SHA-256 | adbe.pkcs7.detached | [0 - 819107], [835493 - 841064] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3087 | MCRO_27-CR-22-22521_Notice of Hearing_2023-08-14_20240429163106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:06 | SHA-256 | adbe.pkcs7.detached | [0 - 69525], [85911 - 90383] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3088 | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:05 | SHA-256 | adbe.pkcs7.detached | [0 - 193394], [209780 - 215311] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3089 | MCRO_27-CR-22-22521_Notice of Case Reassignment_2023-11-03_20240429163104.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:04 | SHA-256 | adbe.pkcs7.detached | [0 - 93532], [109918 - 114472] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3090 | MCRO_27-CR-22-22521_Notice of Hearing_2023-11-09_20240429163103.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:02 | SHA-256 | adbe.pkcs7.detached | [0 - 68547], [84933 - 89405] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3091 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:01 | SHA-256 | adbe.pkcs7.detached | [0 - 350586], [366972 - 371454] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3092 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163100.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:31:00 | SHA-256 | adbe.pkcs7.detached | [0 - 75963], [92349 - 96821] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3093 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163059.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 77197], [93583 - 98055] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3094 | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058 (1).pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:58 | SHA-256 | adbe.pkcs7.detached | [0 - 237003], [253389 - 257868] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3095 | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:57 | SHA-256 | adbe.pkcs7.detached | [0 - 239438], [255824 - 260303] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3096 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2023-12-14_20240429163056.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:56 | SHA-256 | adbe.pkcs7.detached | [0 - 65618], [82004 - 86476] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3097 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-14_20240429163055.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:55 | SHA-256 | adbe.pkcs7.detached | [0 - 77342], [93728 - 98200] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3098 | MCRO_27-CR-22-22521_Notice of Hearing_2023-12-14_20240429163054.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:54 | SHA-256 | adbe.pkcs7.detached | [0 - 69440], [85826 - 90299] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3099 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:53 | SHA-256 | adbe.pkcs7.detached | [0 - 311892], [328278 - 333398] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3100 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:52 | SHA-256 | adbe.pkcs7.detached | [0 - 747242], [763628 - 769394] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3101 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:51 | SHA-256 | adbe.pkcs7.detached | [0 - 724936], [741322 - 745753] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3102 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:50 | SHA-256 | adbe.pkcs7.detached | [0 - 664168], [680554 - 684985] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 94**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:49 | SHA-256 | adbe.pkcs7.detached | [0 - 663960], [680346 - 684781] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3104 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:48 | SHA-256 | adbe.pkcs7.detached | [0 - 732281], [748667 - 753102] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3105 | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:47 | SHA-256 | adbe.pkcs7.detached | [0 - 194727], [211113 - 217544] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3106 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:46 | SHA-256 | adbe.pkcs7.detached | [0 - 251244], [267630 - 271993] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3107 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:30:45 | SHA-256 | adbe.pkcs7.detached | [0 - 310295], [326681 - 331433] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3108 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:17 | SHA-256 | adbe.pkcs7.detached | [0 - 84444], [100830 - 102115] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3109 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:16 | SHA-256 | adbe.pkcs7.detached | [0 - 672099], [688485 - 693949] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3110 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:14 | SHA-256 | adbe.pkcs7.detached | [0 - 240598], [256984 - 262470] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3111 | MCRO_27-CR-22-22687_Returned Mail_2023-04-17_20240429163213.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:13 | SHA-256 | adbe.pkcs7.detached | [0 - 250097], [266483 - 274970] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3112 | MCRO_27-CR-22-22687_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429163212.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:12 | SHA-256 | adbe.pkcs7.detached | [0 - 459019], [475405 - 483892] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3113 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-04-21_20240429163211.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:11 | SHA-256 | adbe.pkcs7.detached | [0 - 800079], [816465 - 824996] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3114 | MCRO_27-CR-22-22687_Prosecutor's Offer_2023-05-15_20240429163210.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:10 | SHA-256 | adbe.pkcs7.detached | [0 - 157522], [173908 - 179427] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3115 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:09 | SHA-256 | adbe.pkcs7.detached | [0 - 838159], [854545 - 859789] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3116 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:33:02 | SHA-256 | adbe.pkcs7.detached | [0 - 432582], [448968 - 452003] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3117 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:33:01 | SHA-256 | adbe.pkcs7.detached | [0 - 679314], [695700 - 701195] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3118 | MCRO_27-CR-22-22850_Notice of Hearing_2022-12-28_20240429163300.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:33:00 | SHA-256 | adbe.pkcs7.detached | [0 - 439916], [456302 - 464789] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3119 | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240429163259.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:59 | SHA-256 | adbe.pkcs7.detached | [0 - 112997], [129383 - 137914] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3120 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-02-28_20240429163258.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:58 | SHA-256 | adbe.pkcs7.detached | [0 - 107630], [124016 - 132547] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3121 | MCRO_27-CR-22-22850_Notice of Hearing_2023-02-28_20240429163257.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:57 | SHA-256 | adbe.pkcs7.detached | [0 - 74935], [91321 - 99806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3122 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:56 | SHA-256 | adbe.pkcs7.detached | [0 - 820814], [837200 - 842802] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3123 | MCRO_27-CR-22-22850_Returned Mail_2023-06-16_20240429163255.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:55 | SHA-256 | adbe.pkcs7.detached | [0 - 436998], [453384 - 461871] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3124 | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240429163254.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:54 | SHA-256 | adbe.pkcs7.detached | [0 - 112470], [128856 - 137387] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3125 | MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163253.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:32:53 | SHA-256 | adbe.pkcs7.detached | [0 - 143294], [159680 - 168211] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3126 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:49 | SHA-256 | adbe.pkcs7.detached | [0 - 424860], [441246 - 443905] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3127 | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:48 | SHA-256 | adbe.pkcs7.detached | [0 - 680353], [696739 - 702233] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3128 | MCRO_27-CR-22-22963_Returned Mail_2022-12-09_20240429163947.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:47 | SHA-256 | adbe.pkcs7.detached | [0 - 311203], [327589 - 336076] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3129 | MCRO_27-CR-22-22963_Notice of Hearing_2023-01-05_20240429163946.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:46 | SHA-256 | adbe.pkcs7.detached | [0 - 426939], [443325 - 451812] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3130 | MCRO_27-CR-22-22963_Returned Mail_2023-01-25_20240429163945.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:45 | SHA-256 | adbe.pkcs7.detached | [0 - 375769], [392155 - 400642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3131 | MCRO_27-CR-22-22963_Notice of Hearing_2023-03-15_20240429163944.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:44 | SHA-256 | adbe.pkcs7.detached | [0 - 506534], [522920 - 531454] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3132 | MCRO_27-CR-22-22963_Returned Mail_2023-03-27_20240429163943.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:43 | SHA-256 | adbe.pkcs7.detached | [0 - 264302], [280688 - 289175] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3133 | MCRO_27-CR-22-22963_Order for Conditional Release_2023-04-03_20240429163942.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:42 | SHA-256 | adbe.pkcs7.detached | [0 - 794022], [810408 - 818895] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3134 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:41 | SHA-256 | adbe.pkcs7.detached | [0 - 1056088], [1072474 - 1081007] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3135 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:40 | SHA-256 | adbe.pkcs7.detached | [0 - 519432], [535818 - 540309] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 95**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3136 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:39 | SHA-256 | adbe.pkcs7.detached | [0 - 935853], [952239 - 957987] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3137 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:38 | SHA-256 | adbe.pkcs7.detached | [0 - 847485], [863871 - 868847] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3138 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:36 | SHA-256 | adbe.pkcs7.detached | [0 - 248246], [264632 - 269241] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3139 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:36 | SHA-256 | adbe.pkcs7.detached | [0 - 821446], [837832 - 843399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3140 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:34 | SHA-256 | adbe.pkcs7.detached | [0 - 847222], [863608 - 868590] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3141 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:33 | SHA-256 | adbe.pkcs7.detached | [0 - 692708], [709094 - 714352] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3142 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:39:34 | SHA-256 | adbe.pkcs7.detached | [0 - 708108], [724494 - 729978] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3143 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:52 | SHA-256 | adbe.pkcs7.detached | [0 - 428625], [445011 - 447670] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3144 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:51 | SHA-256 | adbe.pkcs7.detached | [0 - 1115878], [1133264 - 1140797] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3145 | MCRO_27-CR-22-22985_Order for Conditional Release_2022-11-18_20240429164051.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:51 | SHA-256 | adbe.pkcs7.detached | [0 - 799789], [816175 - 824662] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3146 | MCRO_27-CR-22-22985_Finding and Order_2022-11-30_20240429164049.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:49 | SHA-256 | adbe.pkcs7.detached | [0 - 2349671], [251353 - 256700] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3147 | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:48 | SHA-256 | adbe.pkcs7.detached | [0 - 681191], [697577 - 703431] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3148 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2022-12-19_20240429164047.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:47 | SHA-256 | adbe.pkcs7.detached | [0 - 272170], [288556 - 297043] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3149 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:46 | SHA-256 | adbe.pkcs7.detached | [0 - 92685], [109071 - 113625] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3150 | MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:45 | SHA-256 | adbe.pkcs7.detached | [0 - 157135], [173521 - 178869] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3151 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:44 | SHA-256 | adbe.pkcs7.detached | [0 - 317250], [333636 - 338626] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3152 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:43 | SHA-256 | adbe.pkcs7.detached | [0 - 842117], [858503 - 863477] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3153 | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-01_20240429164042.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:42 | SHA-256 | adbe.pkcs7.detached | [0 - 110010], [126396 - 134927] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3154 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:41 | SHA-256 | adbe.pkcs7.detached | [0 - 822573], [838959 - 844529] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3155 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164040.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:40 | SHA-256 | adbe.pkcs7.detached | [0 - 905235], [921621 - 926703] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3156 | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:39 | SHA-256 | adbe.pkcs7.detached | [0 - 1002992], [1019378 - 1027911] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3157 | MCRO_27-CR-22-22985_Order for Conditional Release_2023-12-18_20240429164038.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:37 | SHA-256 | adbe.pkcs7.detached | [0 - 87670], [104056 - 112542] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3158 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:36 | SHA-256 | adbe.pkcs7.detached | [0 - 112509], [128885 - 137426] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3159 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:35 | SHA-256 | adbe.pkcs7.detached | [0 - 287505], [303891 - 309148] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3160 | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-29_20240429164034.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:34 | SHA-256 | adbe.pkcs7.detached | [0 - 70235], [86621 - 91093] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3161 | MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:33 | SHA-256 | adbe.pkcs7.detached | [0 - 242562], [258948 - 267435] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3162 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:40:32 | SHA-256 | adbe.pkcs7.detached | [0 - 248588], [264974 - 269584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3163 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:41:32 | SHA-256 | adbe.pkcs7.detached | [0 - 426654], [443040 - 445699] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3164 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:41:31 | SHA-256 | adbe.pkcs7.detached | [0 - 679295], [695681 - 701175] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3165 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:41:30 | SHA-256 | adbe.pkcs7.detached | [0 - 944888], [961274 - 967033] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3166 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:41:28 | SHA-256 | adbe.pkcs7.detached | [0 - 822704], [839090 - 844659] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3167 | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:41:28 | SHA-256 | adbe.pkcs7.detached | [0 - 96993], [113379 - 118054] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3168 | MCRO_27-CR-24045_Law Enforcement Notice of Release and Appearance_2022-12-02_20240429164225.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:42:25 | SHA-256 | adbe.pkcs7.detached | [0 - 72935], [89321 - 97806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 96

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-02_20240429164224.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:42:24 | SHA-256 | adbe.pkcs7.detached | [0 - 79539], [95925 - 104411] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3170 | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-15_20240429164223.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:42:23 | SHA-256 | adbe.pkcs7.detached | [0 - 76733], [93119 - 101605] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3171 | MCRO_27-CR-22-24045_Returned Mail_2022-12-27_20240429164222.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:42:22 | SHA-256 | adbe.pkcs7.detached | [0 - 252282], [268668 - 277155] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3172 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:42:21 | SHA-256 | adbe.pkcs7.detached | [0 - 171255], [187641 - 192381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3173 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:42:19 | SHA-256 | adbe.pkcs7.detached | [0 - 867067], [883453 - 888438] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3174 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:42:19 | SHA-256 | adbe.pkcs7.detached | [0 - 930177], [946563 - 951846] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3175 | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:42:17 | SHA-256 | adbe.pkcs7.detached | [0 - 733794], [750180 - 755524] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3176 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:04 | SHA-256 | adbe.pkcs7.detached | [0 - 470069], [486455 - 489490] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3177 | MCRO_27-CR-22-24357_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429164303.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:03 | SHA-256 | adbe.pkcs7.detached | [0 - 114667], [131053 - 139584] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3178 | MCRO_27-CR-22-24357_Demand or Request for Discovery_2022-12-14_20240429164302.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:02 | SHA-256 | adbe.pkcs7.detached | [0 - 348005], [364391 - 370496] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3179 | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:01 | SHA-256 | adbe.pkcs7.detached | [0 - 403560], [419946 - 425353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3180 | MCRO_27-CR-22-24357_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:04 | SHA-256 | adbe.pkcs7.detached | [0 - 427197], [443583 - 446242] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3181 | MCRO_27-CR-22-24627_Notice of Hearing_2022-12-12_20240429164403.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:03 | SHA-256 | adbe.pkcs7.detached | [0 - 76838], [93224 - 101711] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3182 | MCRO_27-CR-22-24627_Order for Conditional Release_2022-12-12_20240429164402.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:01 | SHA-256 | adbe.pkcs7.detached | [0 - 100780], [117166 - 125654] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3183 | MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:01 | SHA-256 | adbe.pkcs7.detached | [0 - 348596], [364982 - 371084] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3184 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:59 | SHA-256 | adbe.pkcs7.detached | [0 - 950418], [966804 - 971779] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3185 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:58 | SHA-256 | adbe.pkcs7.detached | [0 - 193325], [209711 - 216057] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3186 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:57 | SHA-256 | adbe.pkcs7.detached | [0 - 352452], [368838 - 374016] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3187 | MCRO_27-CR-22-24627_Other Document_2023-01-10_20240429164356.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:56 | SHA-256 | adbe.pkcs7.detached | [0 - 449582], [465968 - 474455] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3188 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:55 | SHA-256 | adbe.pkcs7.detached | [0 - 973617], [990003 - 995737] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3189 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:54 | SHA-256 | adbe.pkcs7.detached | [0 - 234208], [250594 - 256077] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3190 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240429164353.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:53 | SHA-256 | adbe.pkcs7.detached | [0 - 867448], [883834 - 888809] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3191 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:52 | SHA-256 | adbe.pkcs7.detached | [0 - 936542], [952928 - 957522] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3192 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:51 | SHA-256 | adbe.pkcs7.detached | [0 - 718280], [734666 - 740182] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3193 | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:50 | SHA-256 | adbe.pkcs7.detached | [0 - 640478], [656864 - 665395] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3194 | MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:49 | SHA-256 | adbe.pkcs7.detached | [0 - 212333], [228719 - 237206] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3195 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:48 | SHA-256 | adbe.pkcs7.detached | [0 - 717895], [734281 - 739796] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3196 | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:47 | SHA-256 | adbe.pkcs7.detached | [0 - 728036], [744422 - 752953] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3197 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:46 | SHA-256 | adbe.pkcs7.detached | [0 - 702020], [718406 - 723519] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3198 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:45 | SHA-256 | adbe.pkcs7.detached | [0 - 277733], [294119 - 299764] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3199 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:43:43 | SHA-256 | adbe.pkcs7.detached | [0 - 788098], [804484 - 809495] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3200 | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:59 | SHA-256 | adbe.pkcs7.detached | [0 - 388933], [405319 - 409945] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3201 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:58 | SHA-256 | adbe.pkcs7.detached | [0 - 1153982], [1170368 - 1176161] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 97**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:57 | SHA-256 | adbe.pkcs7.detached | [0 - 923129], [939515 - 944795] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3203 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:55 | SHA-256 | adbe.pkcs7.detached | [0 - 872721], [889107 - 894082] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3204 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429164454.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:54 | SHA-256 | adbe.pkcs7.detached | [0 - 118763], [135149 - 143680] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3205 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:53 | SHA-256 | adbe.pkcs7.detached | [0 - 833832], [850218 - 854801] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3206 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:52 | SHA-256 | adbe.pkcs7.detached | [0 - 235302], [251688 - 256297] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3207 | MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:44:51 | SHA-256 | adbe.pkcs7.detached | [0 - 63776], [80162 - 88647] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3208 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:11 | SHA-256 | adbe.pkcs7.detached | [0 - 430135], [446521 - 449180] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3209 | MCRO_27-CR-22-25151_Notice of Hearing_2022-12-16_20240429164609.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:09 | SHA-256 | adbe.pkcs7.detached | [0 - 73556], [89942 - 98427] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3210 | MCRO_27-CR-22-25151_Demand or Request for Discovery_2022-12-21_20240429164608.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:08 | SHA-256 | adbe.pkcs7.detached | [0 - 388926], [405312 - 409938] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3211 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:07 | SHA-256 | adbe.pkcs7.detached | [0 - 282301], [298687 - 303222] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3212 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:06 | SHA-256 | adbe.pkcs7.detached | [0 - 822013], [838399 - 843969] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3213 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:05 | SHA-256 | adbe.pkcs7.detached | [0 - 783165], [799551 - 804814] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3214 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:04 | SHA-256 | adbe.pkcs7.detached | [0 - 822007], [838393 - 843960] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3215 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:03 | SHA-256 | adbe.pkcs7.detached | [0 - 822017], [838403 - 843973] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3216 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 29 2024 16:46:02 | SHA-256 | adbe.pkcs7.detached | [0 - 192602], [208988 - 213613] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3217 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:47 | SHA-256 | adbe.pkcs7.detached | [0 - 422907], [439293 - 441952] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3218 | MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071746.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:46 | SHA-256 | adbe.pkcs7.detached | [0 - 460261], [476647 - 485178] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3219 | MCRO_27-CR-23-284_Proposed Order or Document_2023-01-10_20240430071745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:45 | SHA-256 | adbe.pkcs7.detached | [0 - 88319], [104705 - 109874] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3220 | MCRO_27-CR-23-284_Order for Booking_2023-01-13_20240430071744.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:44 | SHA-256 | adbe.pkcs7.detached | [0 - 207545], [223931 - 228578] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3221 | MCRO_27-CR-23-284_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430071743.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:43 | SHA-256 | adbe.pkcs7.detached | [0 - 116963], [133349 - 141880] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3222 | MCRO_27-CR-23-284_Returned Mail_2023-02-22_20240430071742.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:42 | SHA-256 | adbe.pkcs7.detached | [0 - 463059], [479445 - 487932] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3223 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:40 | SHA-256 | adbe.pkcs7.detached | [0 - 969472], [985858 - 991655] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3224 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:39 | SHA-256 | adbe.pkcs7.detached | [0 - 907505], [923891 - 929397] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3225 | MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:17:38 | SHA-256 | adbe.pkcs7.detached | [0 - 224162], [240548 - 245666] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3226 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:18:40 | SHA-256 | adbe.pkcs7.detached | [0 - 85170], [101556 - 102841] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3227 | MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:18:39 | SHA-256 | adbe.pkcs7.detached | [0 - 519949], [536335 - 544822] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3228 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:18:38 | SHA-256 | adbe.pkcs7.detached | [0 - 171258], [187644 - 192384] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3229 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:18:37 | SHA-256 | adbe.pkcs7.detached | [0 - 867068], [883454 - 888439] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3230 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:18:36 | SHA-256 | adbe.pkcs7.detached | [0 - 930179], [946565 - 951848] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3231 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:19:38 | SHA-256 | adbe.pkcs7.detached | [0 - 463411], [479797 - 482785] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3232 | MCRO_27-CR-23-512_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240430071937.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:19:37 | SHA-256 | adbe.pkcs7.detached | [0 - 115023], [131409 - 139940] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3233 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:19:36 | SHA-256 | adbe.pkcs7.detached | [0 - 59757], [76143 - 81422] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3234 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:19:35 | SHA-256 | adbe.pkcs7.detached | [0 - 944887], [961273 - 967029] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 98**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:19:34 | SHA-256 | adbe.pkcs7.detached | [0 - 79138], [95524 - 100808] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3236 | MCRO_27-CR-23-512_Request for Disclosure_2023-02-16_20240430071933.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:19:33 | SHA-256 | adbe.pkcs7.detached | [0 - 116998], [133384 - 138691] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3237 | MCRO_27-CR-23-512_Order for Conditional Release_2023-03-07_20240430071932.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:19:32 | SHA-256 | adbe.pkcs7.detached | [0 - 87356], [103742 - 112228] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3238 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:19:30 | SHA-256 | adbe.pkcs7.detached | [0 - 237096], [253482 - 258601] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3239 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:20:30 | SHA-256 | adbe.pkcs7.detached | [0 - 463671], [480057 - 483045] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3240 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:20:29 | SHA-256 | adbe.pkcs7.detached | [0 - 681368], [697754 - 703249] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3241 | MCRO_27-CR-23-883_Order for Dismissal_2023-02-13_20240430072027.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:20:27 | SHA-256 | adbe.pkcs7.detached | [0 - 87770], [104156 - 112642] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3242 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:20:26 | SHA-256 | adbe.pkcs7.detached | [0 - 235870], [252256 - 257375] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3243 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-01-17_20240430072140.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:40 | SHA-256 | adbe.pkcs7.detached | [0 - 1382249], [1398635 - 1403191] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3244 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-11_20240430072139.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:39 | SHA-256 | adbe.pkcs7.detached | [0 - 78176], [94562 - 103048] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3245 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:38 | SHA-256 | adbe.pkcs7.detached | [0 - 1003035], [1019421 - 1023658] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3246 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072137.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:37 | SHA-256 | adbe.pkcs7.detached | [0 - 1378784], [1395170 - 1399726] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3247 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-26_20240430072135.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:35 | SHA-256 | adbe.pkcs7.detached | [0 - 116544], [132930 - 141461] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3248 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-26_20240430072134.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:34 | SHA-256 | adbe.pkcs7.detached | [0 - 76797], [93183 - 101669] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3249 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430072133.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:33 | SHA-256 | adbe.pkcs7.detached | [0 - 111803], [128189 - 136720] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3250 | MCRO_27-CR-23-1101_Notice of Hearing_2023-08-01_20240430072132.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:32 | SHA-256 | adbe.pkcs7.detached | [0 - 591630], [608016 - 616503] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3251 | MCRO_27-CR-23-1101_Notice of Intent to Prosecute_2023-08-29_20240430072131.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:31 | SHA-256 | adbe.pkcs7.detached | [0 - 114347], [130733 - 136430] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3252 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:30 | SHA-256 | adbe.pkcs7.detached | [0 - 834014], [850400 - 854995] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3253 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:29 | SHA-256 | adbe.pkcs7.detached | [0 - 877986], [894372 - 900079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3254 | MCRO_27-CR-23-1101_Returned Mail_2023-09-14_20240430072128.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:28 | SHA-256 | adbe.pkcs7.detached | [0 - 71792], [88178 - 96669] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3255 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:27 | SHA-256 | adbe.pkcs7.detached | [0 - 721958], [738344 - 742936] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3256 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:26 | SHA-256 | adbe.pkcs7.detached | [0 - 234723], [251109 - 255717] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3257 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:21:25 | SHA-256 | adbe.pkcs7.detached | [0 - 788091], [804477 - 809740] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3258 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072222.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:22 | SHA-256 | adbe.pkcs7.detached | [0 - 85138], [101524 - 102809] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3259 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:20 | SHA-256 | adbe.pkcs7.detached | [0 - 681301], [697687 - 703174] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3260 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-10_20240430072219.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:19 | SHA-256 | adbe.pkcs7.detached | [0 - 77260], [93646 - 102132] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3261 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-13_20240430072218.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:18 | SHA-256 | adbe.pkcs7.detached | [0 - 499921], [516307 - 524794] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3262 | MCRO_27-CR-23-1600_Notice of Hearing_2023-04-26_20240430072217.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:17 | SHA-256 | adbe.pkcs7.detached | [0 - 73297], [89683 - 98168] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3263 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:16 | SHA-256 | adbe.pkcs7.detached | [0 - 717860], [734246 - 739779] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3264 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:15 | SHA-256 | adbe.pkcs7.detached | [0 - 631381], [647767 - 651999] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3265 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:14 | SHA-256 | adbe.pkcs7.detached | [0 - 150485], [166871 - 172023] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3266 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:13 | SHA-256 | adbe.pkcs7.detached | [0 - 322122], [338508 - 343403] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3267 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:12 | SHA-256 | adbe.pkcs7.detached | [0 - 166158], [182544 - 187855] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 99**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3268 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:11 | SHA-256 | adbe.pkcs7.detached | [0 - 309118], [325504 - 330565] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3269 | MCRO_27-CR-23-1600_Dismissal by Prosecuting Attorney_2023-12-04_20240430072210.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:22:10 | SHA-256 | adbe.pkcs7.detached | [0 - 97751], [114137 - 119459] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3270 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:13 | SHA-256 | adbe.pkcs7.detached | [0 - 86125], [102511 - 103796] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3271 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:12 | SHA-256 | adbe.pkcs7.detached | [0 - 672121], [688507 - 693977] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3272 | MCRO_27-CR-23-1658_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-02-28_20240430072311.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:11 | SHA-256 | adbe.pkcs7.detached | [0 - 111865], [128251 - 136782] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3273 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-02-28_20240430072310.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:10 | SHA-256 | adbe.pkcs7.detached | [0 - 106236], [122622 - 131153] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3274 | MCRO_27-CR-23-1658_Notice of Hearing_2023-02-28_20240430072309.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:09 | SHA-256 | adbe.pkcs7.detached | [0 - 75495], [91881 - 100366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3275 | MCRO_27-CR-23-1658_Law Enforcement Notice of Release and Appearance_2023-03-03_20240430072308.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:08 | SHA-256 | adbe.pkcs7.detached | [0 - 72657], [89043 - 97528] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3276 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:07 | SHA-256 | adbe.pkcs7.detached | [0 - 820815], [837201 - 842806] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3277 | MCRO_27-CR-23-1658_Returned Mail_2023-06-16_20240430072306.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:06 | SHA-256 | adbe.pkcs7.detached | [0 - 422594], [438980 - 447467] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3278 | MCRO_27-CR-23-1658_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-06-20_20240430072304.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:04 | SHA-256 | adbe.pkcs7.detached | [0 - 111387], [127773 - 136304] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3279 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:07 | SHA-256 | adbe.pkcs7.detached | [0 - 477495], [493881 - 497057] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3280 | MCRO_27-CR-23-1886_Law Enforcement Notice of Release and Appearance_2023-01-25_20240430072404.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:04 | SHA-256 | adbe.pkcs7.detached | [0 - 81435], [97821 - 106307] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3281 | MCRO_27-CR-23-1886_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:05 | SHA-256 | adbe.pkcs7.detached | [0 - 173972], [190358 - 198889] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3282 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:06 | SHA-256 | adbe.pkcs7.detached | [0 - 113856], [130242 - 138773] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3283 | MCRO_27-CR-23-1886_Notice of Hearing_2023-01-26_20240430072403.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:03 | SHA-256 | adbe.pkcs7.detached | [0 - 76217], [92603 - 101089] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3284 | MCRO_27-CR-23-1886_Certificate of Representation_2023-02-20_20240430072401.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:01 | SHA-256 | adbe.pkcs7.detached | [0 - 75426], [91812 - 96610] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3285 | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:00 | SHA-256 | adbe.pkcs7.detached | [0 - 96764], [113150 - 117875] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3286 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:59 | SHA-256 | adbe.pkcs7.detached | [0 - 97393], [113779 - 118497] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3287 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-27_20240430072358.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:58 | SHA-256 | adbe.pkcs7.detached | [0 - 110483], [126869 - 131600] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3288 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:57 | SHA-256 | adbe.pkcs7.detached | [0 - 222232], [238618 - 244403] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3289 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:56 | SHA-256 | adbe.pkcs7.detached | [0 - 488749], [505135 - 511028] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3290 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:55 | SHA-256 | adbe.pkcs7.detached | [0 - 1085178], [1101564 - 1107468] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3291 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:54 | SHA-256 | adbe.pkcs7.detached | [0 - 846454], [862840 - 867817] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3292 | MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:53 | SHA-256 | adbe.pkcs7.detached | [0 - 88404], [104790 - 109828] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3293 | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-01-16_20240430072352.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:52 | SHA-256 | adbe.pkcs7.detached | [0 - 248985], [265371 - 269979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3294 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:52 | SHA-256 | adbe.pkcs7.detached | [0 - 910659], [927045 - 932303] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3295 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:52 | SHA-256 | adbe.pkcs7.detached | [0 - 3918417b], [30209562 - 30204896] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3296 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:50 | SHA-256 | adbe.pkcs7.detached | [0 - 547872], [564258 - 568587] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3297 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:49 | SHA-256 | adbe.pkcs7.detached | [0 - 8287882], [8304268 - 8308581] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3298 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:52 | SHA-256 | adbe.pkcs7.detached | [0 - 21529459], [21545845 - 21550353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3299 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:43 | SHA-256 | adbe.pkcs7.detached | [0 - 60956], [77342 - 82678] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3300 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072345.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:46 | SHA-256 | adbe.pkcs7.detached | [0 - 276322], [292708 - 297235] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 100

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3301 | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:23:45 | SHA-256 | adbe.pkcs7.detached | [0 - 343917], [360303 - 365930] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3302 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:59 | SHA-256 | adbe.pkcs7.detached | [0 - 422230], [438616 - 441275] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3303 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:58 | SHA-256 | adbe.pkcs7.detached | [0 - 681329], [697715 - 703211] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3304 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:57 | SHA-256 | adbe.pkcs7.detached | [0 - 717783], [734169 - 739681] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3305 | MCRO_27-CR-23-2073_Summons_2023-03-31_20240430072455.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:55 | SHA-256 | adbe.pkcs7.detached | [0 - 692546], [708932 - 714207] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3306 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:24:54 | SHA-256 | adbe.pkcs7.detached | [0 - 1012964], [1029350 - 1035718] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3307 | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:56 | SHA-256 | adbe.pkcs7.detached | [0 - 854511], [101837 - 103122] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3308 | MCRO_27-CR-23-2152_Summons_2023-03-02_20240430072555.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:55 | SHA-256 | adbe.pkcs7.detached | [0 - 85529], [101915 - 110401] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3309 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:54 | SHA-256 | adbe.pkcs7.detached | [0 - 718749], [735135 - 740669] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3310 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-05-12_20240430072553.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:53 | SHA-256 | adbe.pkcs7.detached | [0 - 112580], [128966 - 137497] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3311 | MCRO_27-CR-23-2152_Notice of Hearing_2023-05-12_20240430072552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:52 | SHA-256 | adbe.pkcs7.detached | [0 - 80003], [96389 - 104875] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3312 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:51 | SHA-256 | adbe.pkcs7.detached | [0 - 153580], [169966 - 178547] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3313 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072550.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:50 | SHA-256 | adbe.pkcs7.detached | [0 - 245697], [262083 - 270570] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3314 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:49 | SHA-256 | adbe.pkcs7.detached | [0 - 253168], [269554 - 278041] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3315 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-21_20240430072548.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:48 | SHA-256 | adbe.pkcs7.detached | [0 - 112469], [128855 - 137386] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3316 | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-21_20240430072547.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:47 | SHA-256 | adbe.pkcs7.detached | [0 - 77389], [93775 - 102261] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3317 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430072546.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:46 | SHA-256 | adbe.pkcs7.detached | [0 - 117073], [133459 - 141990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3318 | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-23_20240430072545.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:45 | SHA-256 | adbe.pkcs7.detached | [0 - 114020], [130406 - 138937] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3319 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-23_20240430072544.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:44 | SHA-256 | adbe.pkcs7.detached | [0 - 396983], [413369 - 421856] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3320 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430072543.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:43 | SHA-256 | adbe.pkcs7.detached | [0 - 116810], [133196 - 141727] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3321 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:42 | SHA-256 | adbe.pkcs7.detached | [0 - 888910], [905296 - 909893] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3322 | MCRO_27-CR-23-2152_Returned Mail_2023-11-02_20240430072540.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:40 | SHA-256 | adbe.pkcs7.detached | [0 - 78737], [95123 - 103621] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3323 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:39 | SHA-256 | adbe.pkcs7.detached | [0 - 742695], [759081 - 763673] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3324 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:37 | SHA-256 | adbe.pkcs7.detached | [0 - 708106], [724492 - 729078] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3325 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:38 | SHA-256 | adbe.pkcs7.detached | [0 - 248842], [265228 - 269838] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3326 | MCRO_27-CR-23-2152_Returned Mail_2023-12-08_20240430072536.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:36 | SHA-256 | adbe.pkcs7.detached | [0 - 298692], [315078 - 323565] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3327 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:35 | SHA-256 | adbe.pkcs7.detached | [0 - 890793], [907179 - 911775] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3328 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:34 | SHA-256 | adbe.pkcs7.detached | [0 - 122638], [139024 - 143626] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3329 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:33 | SHA-256 | adbe.pkcs7.detached | [0 - 269805], [286191 - 294678] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3330 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072532.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:25:32 | SHA-256 | adbe.pkcs7.detached | [0 - 259606], [275992 - 284479] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3331 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:44 | SHA-256 | adbe.pkcs7.detached | [0 - 435343], [451729 - 454764] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3332 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072643.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:43 | SHA-256 | adbe.pkcs7.detached | [0 - 112949], [129335 - 137866] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3333 | MCRO_27-CR-23-2480_Demand or Request for Discovery_2023-02-17_20240430072642.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:42 | SHA-256 | adbe.pkcs7.detached | [0 - 294243], [310629 - 316620] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 101**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3334 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:40 | SHA-256 | adbe.pkcs7.detached | [0 - 901526], [917912 - 923649] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3335 | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:39 | SHA-256 | adbe.pkcs7.detached | [0 - 100749], [117135 - 121753] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3336 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:38 | SHA-256 | adbe.pkcs7.detached | [0 - 870561], [886947 - 891921] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3337 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:37 | SHA-256 | adbe.pkcs7.detached | [0 - 821530], [837916 - 843488] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3338 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:36 | SHA-256 | adbe.pkcs7.detached | [0 - 868749], [885135 - 890106] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3339 | MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:35 | SHA-256 | adbe.pkcs7.detached | [0 - 450808], [467194 - 475681] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3340 | MCRO_27-CR-23-2480_Notice of Case Reassignment_2023-11-03_20240430072634.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:34 | SHA-256 | adbe.pkcs7.detached | [0 - 270899], [287285 - 295772] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3341 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240430072633.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:33 | SHA-256 | adbe.pkcs7.detached | [0 - 1000506], [1016892 - 1025050] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3342 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:32 | SHA-256 | adbe.pkcs7.detached | [0 - 234468], [250854 - 255462] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3343 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:31 | SHA-256 | adbe.pkcs7.detached | [0 - 887536], [903922 - 909662] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3344 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:29 | SHA-256 | adbe.pkcs7.detached | [0 - 245222], [261608 - 266123] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3345 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:26:28 | SHA-256 | adbe.pkcs7.detached | [0 - 697751], [86161 - 91553] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3346 | MCRO_27-CR-23-3198_Demand or Request for Discovery_2023-02-13_20240430072736.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:36 | SHA-256 | adbe.pkcs7.detached | [0 - 267884], [284270 - 288985] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3347 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430072735.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:35 | SHA-256 | adbe.pkcs7.detached | [0 - 909878], [926264 - 930862] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3348 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:34 | SHA-256 | adbe.pkcs7.detached | [0 - 959236], [975622 - 980221] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3349 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:33 | SHA-256 | adbe.pkcs7.detached | [0 - 297834], [314220 - 318963] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3350 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:32 | SHA-256 | adbe.pkcs7.detached | [0 - 492842], [509228 - 514524] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3351 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:31 | SHA-256 | adbe.pkcs7.detached | [0 - 958861], [975247 - 980536] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3352 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2023-12-15_20240430072730.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:30 | SHA-256 | adbe.pkcs7.detached | [0 - 115677], [132063 - 137353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3353 | MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:29 | SHA-256 | adbe.pkcs7.detached | [0 - 222525], [238911 - 244523] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3354 | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:28 | SHA-256 | adbe.pkcs7.detached | [0 - 421108], [437494 - 443298] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3355 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:27 | SHA-256 | adbe.pkcs7.detached | [0 - 254926], [271312 - 276513] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3356 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2024-02-05_20240430072726.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:26 | SHA-256 | adbe.pkcs7.detached | [0 - 281057], [297443 - 303347] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3357 | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:25 | SHA-256 | adbe.pkcs7.detached | [0 - 438152], [454538 - 460208] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3358 | MCRO_27-CR-23-3198_Motion for Review_2024-02-13_20240430072723.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:24 | SHA-256 | adbe.pkcs7.detached | [0 - 155277], [171663 - 177345] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3359 | MCRO_27-CR-23-3198_Notice by Attorney or Party_2024-02-15_20240430072722.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:22 | SHA-256 | adbe.pkcs7.detached | [0 - 114067], [130453 - 136108] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3360 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:21 | SHA-256 | adbe.pkcs7.detached | [0 - 742680], [759066 - 764676] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3361 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:20 | SHA-256 | adbe.pkcs7.detached | [0 - 152119], [168505 - 173658] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3362 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:19 | SHA-256 | adbe.pkcs7.detached | [0 - 320933], [337319 - 342213] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3363 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:27:18 | SHA-256 | adbe.pkcs7.detached | [0 - 718002], [734388 - 739905] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3364 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:23 | SHA-256 | adbe.pkcs7.detached | [0 - 429945], [446331 - 449366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3365 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430072821.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:22 | SHA-256 | adbe.pkcs7.detached | [0 - 116459], [132845 - 141376] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3366 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:21 | SHA-256 | adbe.pkcs7.detached | [0 - 969472], [985858 - 991656] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 102

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:19 | SHA-256 | adbe.pkcs7.detached | [0 - 210787], [227173 - 232495] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3368 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:19 | SHA-256 | adbe.pkcs7.detached | [0 - 908807], [925193 - 930698] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3369 | MCRO_27-CR-23-3423_Proposed Order or Document_2023-07-11_20240430072817.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:17 | SHA-256 | adbe.pkcs7.detached | [0 - 156914], [173300 - 178646] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3370 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:16 | SHA-256 | adbe.pkcs7.detached | [0 - 821702], [838088 - 843659] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3371 | MCRO_27-CR-23-3423_Returned Mail_2023-10-18_20240430072815.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:15 | SHA-256 | adbe.pkcs7.detached | [0 - 664294], [680680 - 689211] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3372 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072814.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:14 | SHA-256 | adbe.pkcs7.detached | [0 - 739758], [756144 - 760734] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3373 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:13 | SHA-256 | adbe.pkcs7.detached | [0 - 234019], [250405 - 255888] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3374 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:12 | SHA-256 | adbe.pkcs7.detached | [0 - 240368], [256754 - 262114] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3375 | MCRO_27-CR-23-3423_Returned Mail_2024-03-20_20240430072811.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:11 | SHA-256 | adbe.pkcs7.detached | [0 - 298545], [314931 - 323418] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3376 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:09 | SHA-256 | adbe.pkcs7.detached | [0 - 426155], [442541 - 445200] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3377 | MCRO_27-CR-23-3459_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072908.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:08 | SHA-256 | adbe.pkcs7.detached | [0 - 1145871], [1309573 - 1395015] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3378 | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072907.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:07 | SHA-256 | adbe.pkcs7.detached | [0 - 349277], [365663 - 371767] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3379 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:06 | SHA-256 | adbe.pkcs7.detached | [0 - 938410], [954796 - 960548] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3380 | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072905.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:05 | SHA-256 | adbe.pkcs7.detached | [0 - 223499], [239885 - 245330] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3381 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:04 | SHA-256 | adbe.pkcs7.detached | [0 - 891559], [907945 - 914366] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3382 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:02 | SHA-256 | adbe.pkcs7.detached | [0 - 888829], [905215 - 909811] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3383 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:01 | SHA-256 | adbe.pkcs7.detached | [0 - 672969], [689355 - 694583] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3384 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:00 | SHA-256 | adbe.pkcs7.detached | [0 - 846701], [863087 - 868359] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3385 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:59 | SHA-256 | adbe.pkcs7.detached | [0 - 870958], [887344 - 892630] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3386 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:58 | SHA-256 | adbe.pkcs7.detached | [0 - 712989], [729375 - 734680] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3387 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:57 | SHA-256 | adbe.pkcs7.detached | [0 - 282992], [299378 - 304188] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3388 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:56 | SHA-256 | adbe.pkcs7.detached | [0 - 830415], [846801 - 851390] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3389 | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:55 | SHA-256 | adbe.pkcs7.detached | [0 - 784477], [800863 - 805384] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3390 | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:54 | SHA-256 | adbe.pkcs7.detached | [0 - 826599], [842985 - 848827] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3391 | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:53 | SHA-256 | adbe.pkcs7.detached | [0 - 228398], [244784 - 249368] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3392 | MCRO_27-CR-23-3459_Departure Report_2024-04-29_20240430072852.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:28:52 | SHA-256 | adbe.pkcs7.detached | [0 - 153532], [169918 - 175645] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3393 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:46 | SHA-256 | adbe.pkcs7.detached | [0 - 436124], [452510 - 455545] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3394 | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072945.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:45 | SHA-256 | adbe.pkcs7.detached | [0 - 1152621], [1316648 - 1401180] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3395 | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:44 | SHA-256 | adbe.pkcs7.detached | [0 - 349232], [365618 - 371721] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3396 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:43 | SHA-256 | adbe.pkcs7.detached | [0 - 938410], [954796 - 960549] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3397 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:42 | SHA-256 | adbe.pkcs7.detached | [0 - 893465], [909851 - 916270] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3398 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:40 | SHA-256 | adbe.pkcs7.detached | [0 - 888829], [905215 - 909811] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3399 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:39 | SHA-256 | adbe.pkcs7.detached | [0 - 870960], [887346 - 892630] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 103

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3400 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:38 | SHA-256 | adbe.pkcs7.detached | [0 - 713869], [730255 - 735557] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3401 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:37 | SHA-256 | adbe.pkcs7.detached | [0 - 853092], [869478 - 874283] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3402 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:29:36 | SHA-256 | adbe.pkcs7.detached | [0 - 838156], [854542 - 859816] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3403 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:30:25 | SHA-256 | adbe.pkcs7.detached | [0 - 427442], [443828 - 446487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3404 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073023.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:30:23 | SHA-256 | adbe.pkcs7.detached | [0 - 114514], [130900 - 139431] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3405 | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-03-01_20240430073022.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:30:22 | SHA-256 | adbe.pkcs7.detached | [0 - 348613], [364999 - 371102] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3406 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:30:21 | SHA-256 | adbe.pkcs7.detached | [0 - 929314], [945700 - 951446] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3407 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:30:20 | SHA-256 | adbe.pkcs7.detached | [0 - 739309], [755695 - 760283] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3408 | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:30:19 | SHA-256 | adbe.pkcs7.detached | [0 - 235636], [252022 - 256630] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3409 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:25 | SHA-256 | adbe.pkcs7.detached | [0 - 425376], [441762 - 444421] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3410 | MCRO_27-CR-23-4547_Order for Conditional Release_2023-03-01_20240430073123.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:23 | SHA-256 | adbe.pkcs7.detached | [0 - 90774], [107160 - 115646] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3411 | MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073122.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:22 | SHA-256 | adbe.pkcs7.detached | [0 - 77614], [94000 - 102486] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3412 | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:21 | SHA-256 | adbe.pkcs7.detached | [0 - 758321], [774707 - 779167] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3413 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:20 | SHA-256 | adbe.pkcs7.detached | [0 - 234600], [250986 - 255638] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3414 | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:19 | SHA-256 | adbe.pkcs7.detached | [0 - 668114], [684500 - 688960] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3415 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:18 | SHA-256 | adbe.pkcs7.detached | [0 - 234960], [251346 - 255997] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3416 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:17 | SHA-256 | adbe.pkcs7.detached | [0 - 824253], [840639 - 846244] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3417 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:16 | SHA-256 | adbe.pkcs7.detached | [0 - 692845], [709231 - 714509] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3418 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:15 | SHA-256 | adbe.pkcs7.detached | [0 - 833772], [850158 - 854754] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3419 | MCRO_27-CR-23-4547_Notice of Other_2023-09-11_20240430073114.pdf | 5 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:14 | SHA-256 | adbe.pkcs7.detached | [0 - 335180], [351566 - 357088] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3420 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-09-12_20240430073113.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:13 | SHA-256 | adbe.pkcs7.detached | [0 - 709222], [725608 - 730182] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3421 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:11 | SHA-256 | adbe.pkcs7.detached | [0 - 821124], [837510 - 843092] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3422 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:10 | SHA-256 | adbe.pkcs7.detached | [0 - 692914], [709300 - 714579] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3423 | MCRO_27-CR-23-4547_Demand or Request for Discovery_2023-10-18_20240430073109.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:09 | SHA-256 | adbe.pkcs7.detached | [0 - 280746], [297132 - 302947] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3424 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:08 | SHA-256 | adbe.pkcs7.detached | [0 - 709216], [725602 - 730175] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3425 | MCRO_27-CR-23-4547_Notice of Case Reassignment_2023-12-27_20240430073106.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:06 | SHA-256 | adbe.pkcs7.detached | [0 - 148678], [165064 - 170389] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3426 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:05 | SHA-256 | adbe.pkcs7.detached | [0 - 248785], [265171 - 269778] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3427 | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:04 | SHA-256 | adbe.pkcs7.detached | [0 - 189519], [205905 - 210485] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3428 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073059.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:30:59 | SHA-256 | adbe.pkcs7.detached | [0 - 428133], [444519 - 447554] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3429 | MCRO_27-CR-23-5213_Order for Conditional Release_2023-03-13_20240430073158.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:58 | SHA-256 | adbe.pkcs7.detached | [0 - 91686], [108072 - 116558] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3430 | MCRO_27-CR-23-5213_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073157.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:57 | SHA-256 | adbe.pkcs7.detached | [0 - 112466], [128852 - 137383] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3431 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:56 | SHA-256 | adbe.pkcs7.detached | [0 - 887806], [904192 - 909478] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3432 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:55 | SHA-256 | adbe.pkcs7.detached | [0 - 398033], [414419 - 419985] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 104

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:31:54 | SHA-256 | adbe.pkcs7.detached | [0 - 286213], [302599 - 308243] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3434 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:46 | SHA-256 | adbe.pkcs7.detached | [0 - 428607], [444993 - 447652] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3435 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-03-17_20240430073245.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:45 | SHA-256 | adbe.pkcs7.detached | [0 - 991511], [1007897 - 1016429] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3436 | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:44 | SHA-256 | adbe.pkcs7.detached | [0 - 800299], [816685 - 822548] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3437 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed 28.01)_2023-03-28_20240430073243.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:43 | SHA-256 | adbe.pkcs7.detached | [0 - 867068], [883454 - 888439] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3438 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:42 | SHA-256 | adbe.pkcs7.detached | [0 - 930177], [946563 - 951845] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3439 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed_2023-05-16_20240430073241.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:41 | SHA-256 | adbe.pkcs7.detached | [0 - 854386], [870772 - 876650] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3440 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:40 | SHA-256 | adbe.pkcs7.detached | [0 - 856092], [872478 - 877451] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3441 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:39 | SHA-256 | adbe.pkcs7.detached | [0 - 902831], [919217 - 924947] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3442 | MCRO_27-CR-23-5751_Notice of Case Reassignment_2024-01-12_20240430073238.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:38 | SHA-256 | adbe.pkcs7.detached | [0 - 276499], [292885 - 301372] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3443 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:32:37 | SHA-256 | adbe.pkcs7.detached | [0 - 741308], [757694 - 762226] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3444 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:12 | SHA-256 | adbe.pkcs7.detached | [0 - 424183], [440569 - 443228] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3445 | MCRO_27-CR-23-8406_Other Document_2024-04-21_20240430073411.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:11 | SHA-256 | adbe.pkcs7.detached | [0 - 513265], [529651 - 538182] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3446 | MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:10 | SHA-256 | adbe.pkcs7.detached | [0 - 349583], [365969 - 372110] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3447 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:09 | SHA-256 | adbe.pkcs7.detached | [0 - 185017], [201403 - 205843] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3448 | MCRO_27-CR-23-8406_Notice of Hearing_2023-04-27_20240430073408.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:08 | SHA-256 | adbe.pkcs7.detached | [0 - 90745], [107131 - 111570] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3449 | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:07 | SHA-256 | adbe.pkcs7.detached | [0 - 740823], [757209 - 763210] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3450 | MCRO_27-CR-23-8406_Proposed Order or Document_2023-05-25_20240430073406.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:06 | SHA-256 | adbe.pkcs7.detached | [0 - 798163], [814549 - 819280] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3451 | MCRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:05 | SHA-256 | adbe.pkcs7.detached | [0 - 956938], [973324 - 977826] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3452 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:04 | SHA-256 | adbe.pkcs7.detached | [0 - 837799], [854185 - 859158] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3453 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:03 | SHA-256 | adbe.pkcs7.detached | [0 - 248336], [264722 - 269330] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3454 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430073402.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:02 | SHA-256 | adbe.pkcs7.detached | [0 - 1019090], [1035476 - 1044009] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3455 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:00 | SHA-256 | adbe.pkcs7.detached | [0 - 234758], [251144 - 255753] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3456 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:51 | SHA-256 | adbe.pkcs7.detached | [0 - 475658], [492044 - 495267] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3457 | MCRO_27-CR-23-8560_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-25_20240430073450.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:50 | SHA-256 | adbe.pkcs7.detached | [0 - 114161], [130547 - 139078] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3458 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:49 | SHA-256 | adbe.pkcs7.detached | [0 - 938891], [955277 - 961026] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3459 | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:34:48 | SHA-256 | adbe.pkcs7.detached | [0 - 97800], [114186 - 118688] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3460 | MCRO_27-CR-23-8649_Formal Complaint Filed_2023-04-26_20240430073558.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:58 | SHA-256 | adbe.pkcs7.detached | [0 - 970049], [986435 - 990670] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3461 | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2023-08-25_20240430073557.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:57 | SHA-256 | adbe.pkcs7.detached | [0 - 113950], [130336 - 135979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3462 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:56 | SHA-256 | adbe.pkcs7.detached | [0 - 822698], [839084 - 844616] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3463 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:55 | SHA-256 | adbe.pkcs7.detached | [0 - 740686], [757072 - 761663] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3464 | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2024-02-27_20240430073553.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:53 | SHA-256 | adbe.pkcs7.detached | [0 - 114980], [131366 - 137081] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3465 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:52 | SHA-256 | adbe.pkcs7.detached | [0 - 234887], [251273 - 255884] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 105**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3466 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:51 | SHA-256 | adbe.pkcs7.detached | [0 - 234670], [251056 - 255668] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3467 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:50 | SHA-256 | adbe.pkcs7.detached | [0 - 810967], [827353 - 832561] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3468 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:49 | SHA-256 | adbe.pkcs7.detached | [0 - 234643], [251029 - 255641] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3469 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:48 | SHA-256 | adbe.pkcs7.detached | [0 - 234846], [251232 - 255844] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3470 | MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:35:47 | SHA-256 | adbe.pkcs7.detached | [0 - 63161], [79547 - 88032] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3471 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:34 | SHA-256 | adbe.pkcs7.detached | [0 - 424191], [440577 - 443236] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3472 | MCRO_27-CR-23-8721_Notice of Hearing_2023-04-27_20240430073633.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:33 | SHA-256 | adbe.pkcs7.detached | [0 - 430508], [446894 - 455381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3473 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:32 | SHA-256 | adbe.pkcs7.detached | [0 - 997468], [1013854 - 1022386] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3474 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-04-27_20240430073631.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:31 | SHA-256 | adbe.pkcs7.detached | [0 - 830485], [846871 - 855402] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3475 | MCRO_27-CR-23-8721_Order for Conditional Release_2023-04-27_20240430073630.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:30 | SHA-256 | adbe.pkcs7.detached | [0 - 801223], [817609 - 826096] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3476 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:29 | SHA-256 | adbe.pkcs7.detached | [0 - 822926], [839312 - 844883] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3477 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:28 | SHA-256 | adbe.pkcs7.detached | [0 - 815767], [832153 - 837229] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3478 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:27 | SHA-256 | adbe.pkcs7.detached | [0 - 720573], [736959 - 741960] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3479 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:26 | SHA-256 | adbe.pkcs7.detached | [0 - 248232], [264618 - 269227] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3480 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:25 | SHA-256 | adbe.pkcs7.detached | [0 - 265770], [282156 - 286916] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3481 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:36:24 | SHA-256 | adbe.pkcs7.detached | [0 - 234434], [250820 - 255428] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3482 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:31 | SHA-256 | adbe.pkcs7.detached | [0 - 425924], [442310 - 444969] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3483 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2023-05-03_20240430073729.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:29 | SHA-256 | adbe.pkcs7.detached | [0 - 72355], [88741 - 97226] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3484 | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-03_20240430073728.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:28 | SHA-256 | adbe.pkcs7.detached | [0 - 75364], [91750 - 100235] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3485 | MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:27 | SHA-256 | adbe.pkcs7.detached | [0 - 348527], [364913 - 371019] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3486 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-05-31_20240430073726.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:26 | SHA-256 | adbe.pkcs7.detached | [0 - 93159], [109545 - 113990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3487 | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:25 | SHA-256 | adbe.pkcs7.detached | [0 - 74478], [90864 - 95336] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3488 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:24 | SHA-256 | adbe.pkcs7.detached | [0 - 193417], [209883 - 214282] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3489 | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073723.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:23 | SHA-256 | adbe.pkcs7.detached | [0 - 75926], [92312 - 96784] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3490 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:22 | SHA-256 | adbe.pkcs7.detached | [0 - 821037], [837423 - 843025] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3491 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:21 | SHA-256 | adbe.pkcs7.detached | [0 - 833173], [849559 - 854155] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3492 | MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:20 | SHA-256 | adbe.pkcs7.detached | [0 - 93525], [109911 - 114463] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3493 | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:19 | SHA-256 | adbe.pkcs7.detached | [0 - 709401], [725787 - 730368] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3494 | MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:18 | SHA-256 | adbe.pkcs7.detached | [0 - 193537], [209923 - 218410] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3495 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:17 | SHA-256 | adbe.pkcs7.detached | [0 - 119978], [136364 - 144895] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3496 | MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:16 | SHA-256 | adbe.pkcs7.detached | [0 - 181788], [198174 - 206705] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3497 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2024-04-01_20240430073714.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:14 | SHA-256 | adbe.pkcs7.detached | [0 - 88278], [104664 - 113150] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3498 | MCRO_27-CR-23-9135_Notice of Hearing_2024-04-16_20240430073713.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:37:13 | SHA-256 | adbe.pkcs7.detached | [0 - 539592], [555978 - 564465] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 106

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:08 | SHA-256 | adbe.pkcs7.detached | [0 - 425787], [442173 - 444832] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3500 | MCRO_27-CR-23-9546_Demand or Request for Discovery_2023-05-12_20240430073807.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:07 | SHA-256 | adbe.pkcs7.detached | [0 - 366868], [383254 - 387757] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3501 | MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:06 | SHA-256 | adbe.pkcs7.detached | [0 - 2512209], [2528595 - 2533186] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3502 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:05 | SHA-256 | adbe.pkcs7.detached | [0 - 966416], [982802 - 987373] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3503 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:04 | SHA-256 | adbe.pkcs7.detached | [0 - 709430], [725816 - 730399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3504 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:03 | SHA-256 | adbe.pkcs7.detached | [0 - 800812], [817198 - 821796] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3505 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:02 | SHA-256 | adbe.pkcs7.detached | [0 - 824142], [840528 - 846099] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3506 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:01 | SHA-256 | adbe.pkcs7.detached | [0 - 896021], [912407 - 916983] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3507 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:01 | SHA-256 | adbe.pkcs7.detached | [0 - 806629], [823015 - 828277] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3508 | MCRO_27-CR-23-10954_Notice of Hearing_2023-05-26_20240430073852.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:52 | SHA-256 | adbe.pkcs7.detached | [0 - 414900], [431286 - 439773] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3509 | MCRO_27-CR-23-10954_Order for Conditional Release_2023-05-26_20240430073851.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:51 | SHA-256 | adbe.pkcs7.detached | [0 - 808096], [824482 - 832969] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3510 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:50 | SHA-256 | adbe.pkcs7.detached | [0 - 824254], [840640 - 846246] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3511 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:48 | SHA-256 | adbe.pkcs7.detached | [0 - 833773], [850159 - 854755] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3512 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:47 | SHA-256 | adbe.pkcs7.detached | [0 - 709224], [725610 - 730183] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3513 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:46 | SHA-256 | adbe.pkcs7.detached | [0 - 821123], [837509 - 843092] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3514 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:45 | SHA-256 | adbe.pkcs7.detached | [0 - 692914], [709300 - 714579] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3515 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:38:45 | SHA-256 | adbe.pkcs7.detached | [0 - 709217], [725603 - 730177] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3516 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:39:34 | SHA-256 | adbe.pkcs7.detached | [0 - 432049], [448435 - 451094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3517 | MCRO_27-CR-23-12360_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-15_20240430073933.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:39:33 | SHA-256 | adbe.pkcs7.detached | [0 - 111390], [127776 - 136307] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3518 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2024-07-26_20240430073932.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:39:32 | SHA-256 | adbe.pkcs7.detached | [0 - 868161], [884547 - 889824] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3519 | MCRO_27-CR-23-12360_Substitution of Counsel_2023-08-22_20240430073931.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:39:31 | SHA-256 | adbe.pkcs7.detached | [0 - 207100], [223486 - 228905] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3520 | MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:39:30 | SHA-256 | adbe.pkcs7.detached | [0 - 151911], [168297 - 173651] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3521 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:39:29 | SHA-256 | adbe.pkcs7.detached | [0 - 839259], [855645 - 860238] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3522 | MCRO_27-CR-23-12360_Notice of Intent to Prosecute_2023-11-21_20240430073928.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:39:28 | SHA-256 | adbe.pkcs7.detached | [0 - 97561], [113947 - 118448] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3523 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:39:27 | SHA-256 | adbe.pkcs7.detached | [0 - 239750], [256136 - 261618] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3524 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:20 | SHA-256 | adbe.pkcs7.detached | [0 - 426946], [443332 - 445991] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3525 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:19 | SHA-256 | adbe.pkcs7.detached | [0 - 680055], [696441 - 701936] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3526 | MCRO_27-CR-23-12653_Notice of Hearing_2023-07-10_20240430074018.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:18 | SHA-256 | adbe.pkcs7.detached | [0 - 438988], [455374 - 463861] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3527 | MCRO_27-CR-23-12653_Certificate of Representation_2023-07-10_20240430074017.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:17 | SHA-256 | adbe.pkcs7.detached | [0 - 354713], [371099 - 379586] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3528 | MCRO_27-CR-23-12653_Order to Recuse_2023-08-09_20240430074016.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:16 | SHA-256 | adbe.pkcs7.detached | [0 - 122471], [138857 - 144165] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3529 | MCRO_27-CR-23-12653_Order for Conditional Release_2023-08-31_20240430074015.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:15 | SHA-256 | adbe.pkcs7.detached | [0 - 127126], [143512 - 147958] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3530 | MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:14 | SHA-256 | adbe.pkcs7.detached | [0 - 1909545], [1925931 - 1931756] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3531 | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:13 | SHA-256 | adbe.pkcs7.detached | [0 - 93524], [109910 - 114464] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 107

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:12 | SHA-256 | adbe.pkcs7.detached | [0 - 823138], [839524 - 845116] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3533 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:10 | SHA-256 | adbe.pkcs7.detached | [0 - 822298], [838684 - 844250] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3534 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:09 | SHA-256 | adbe.pkcs7.detached | [0 - 806542], [822928 - 828192] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3535 | MCRO_27-CR-23-13960_E-Filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:00 | SHA-256 | adbe.pkcs7.detached | [0 - 468288], [484674 - 487850] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3536 | MCRO_27-CR-23-13960_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-07_20240430074058.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:58 | SHA-256 | adbe.pkcs7.detached | [0 - 111944], [128330 - 136861] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3537 | MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:57 | SHA-256 | adbe.pkcs7.detached | [0 - 319621], [336007 - 340727] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3538 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:56 | SHA-256 | adbe.pkcs7.detached | [0 - 813983], [830369 - 835649] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3539 | MCRO_27-CR-23-13960_Order for Conditional Release_2023-08-28_20240430074055.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:55 | SHA-256 | adbe.pkcs7.detached | [0 - 106880], [123266 - 127766] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3540 | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:54 | SHA-256 | adbe.pkcs7.detached | [0 - 818431], [834817 - 839497] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3541 | MCRO_27-CR-23-13960_Amended Order_2023-11-20_20240430074053.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:53 | SHA-256 | adbe.pkcs7.detached | [0 - 84755], [101141 - 105636] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3542 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:52 | SHA-256 | adbe.pkcs7.detached | [0 - 195781], [212167 - 218540] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3543 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:40:51 | SHA-256 | adbe.pkcs7.detached | [0 - 349400], [365786 - 370710] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3544 | MCRO_27-CR-23-16281_E-Filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:35 | SHA-256 | adbe.pkcs7.detached | [0 - 436545], [452931 - 455966] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3545 | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:34 | SHA-256 | adbe.pkcs7.detached | [0 - 348699], [365085 - 371201] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3546 | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:33 | SHA-256 | adbe.pkcs7.detached | [0 - 252250], [268636 - 273087] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3547 | MCRO_27-CR-23-16281_Order for Conditional Release_2023-08-28_20240430074132.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:32 | SHA-256 | adbe.pkcs7.detached | [0 - 123696], [140082 - 144528] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3548 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:31 | SHA-256 | adbe.pkcs7.detached | [0 - 834398], [850784 - 855381] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3549 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:30 | SHA-256 | adbe.pkcs7.detached | [0 - 898238], [914624 - 920363] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3550 | MCRO_27-CR-23-16281_Notice of Case Reassignment_2023-11-03_20240430074128.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:28 | SHA-256 | adbe.pkcs7.detached | [0 - 273431], [289817 - 298304] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3551 | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:41:27 | SHA-256 | adbe.pkcs7.detached | [0 - 294651], [311037 - 316488] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3552 | MCRO_27-CR-23-16927_E-Filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:37 | SHA-256 | adbe.pkcs7.detached | [0 - 423379], [439765 - 442424] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3553 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-08-11_20240430074536.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:36 | SHA-256 | adbe.pkcs7.detached | [0 - 831468], [847854 - 856385] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3554 | MCRO_27-CR-23-16927_Demand or Request for Discovery_2023-08-14_20240430074538.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:37 | SHA-256 | adbe.pkcs7.detached | [0 - 12447465], [12463851 - 12468645] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3555 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:35 | SHA-256 | adbe.pkcs7.detached | [0 - 847481], [863867 - 868843] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3556 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:33 | SHA-256 | adbe.pkcs7.detached | [0 - 248243], [264629 - 269237] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3557 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:32 | SHA-256 | adbe.pkcs7.detached | [0 - 821444], [837830 - 843399] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3558 | MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:31 | SHA-256 | adbe.pkcs7.detached | [0 - 306688], [323074 - 331561] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3559 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:30 | SHA-256 | adbe.pkcs7.detached | [0 - 847226], [863612 - 868593] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3560 | MCRO_27-CR-23-17576_Notice of Hearing_2024-01-26_20240430074529.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:29 | SHA-256 | adbe.pkcs7.detached | [0 - 692708], [709094 - 714352] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3561 | MCRO_27-CR-23-17576_Notice of Hearing_2024-03-19_20240430074528.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:45:28 | SHA-256 | adbe.pkcs7.detached | [0 - 708110], [724496 - 729079] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3562 | MCRO_27-CR-23-17576_Order for Conditional Release_2023-08-21_20240430074626.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:26 | SHA-256 | adbe.pkcs7.detached | [0 - 85404], [101790 - 110276] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3563 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-08-21_20240430074625.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:25 | SHA-256 | adbe.pkcs7.detached | [0 - 113407], [129793 - 138324] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3564 | MCRO_27-CR-23-17576_Notice of Hearing_2023-08-21_20240430074624.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:24 | SHA-256 | adbe.pkcs7.detached | [0 - 74223], [90609 - 99094] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 108**

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | MCRO_27-CR-23-17576_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430074623.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:23 | SHA-256 | adbe.pkcs7.detached | [0 - 113073], [129459 - 137990] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3566 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:21 | SHA-256 | adbe.pkcs7.detached | [0 - 237276], [253662 - 259150] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3567 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:20 | SHA-256 | adbe.pkcs7.detached | [0 - 821656], [838042 - 843612] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3568 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:19 | SHA-256 | adbe.pkcs7.detached | [0 - 889380], [905766 - 910363] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3569 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:18 | SHA-256 | adbe.pkcs7.detached | [0 - 810741], [827127 - 832284] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3570 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:17 | SHA-256 | adbe.pkcs7.detached | [0 - 862419], [878805 - 885880] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3571 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:46:16 | SHA-256 | adbe.pkcs7.detached | [0 - 754326], [770712 - 775869] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3572 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:14 | SHA-256 | adbe.pkcs7.detached | [0 - 426567], [442953 - 445612] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3573 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-09-06_20240430074713.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:13 | SHA-256 | adbe.pkcs7.detached | [0 - 111991], [128377 - 136908] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3574 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-09-06_20240430074712.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:12 | SHA-256 | adbe.pkcs7.detached | [0 - 86779], [103165 - 111651] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3575 | MCRO_27-CR-23-18846_Other Document_2023-09-06_20240430074711.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:11 | SHA-256 | adbe.pkcs7.detached | [0 - 73931], [90317 - 98802] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3576 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:10 | SHA-256 | adbe.pkcs7.detached | [0 - 389612], [405998 - 410624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3577 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:09 | SHA-256 | adbe.pkcs7.detached | [0 - 838054], [854440 - 859020] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3578 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:08 | SHA-256 | adbe.pkcs7.detached | [0 - 889400], [905786 - 910383] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3579 | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:07 | SHA-256 | adbe.pkcs7.detached | [0 - 653723], [670109 - 678640] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3580 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:06 | SHA-256 | adbe.pkcs7.detached | [0 - 833952], [850338 - 854935] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3581 | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:04 | SHA-256 | adbe.pkcs7.detached | [0 - 739701], [90356 - 98850] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3582 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:03 | SHA-256 | adbe.pkcs7.detached | [0 - 678019], [694405 - 699353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3583 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:02 | SHA-256 | adbe.pkcs7.detached | [0 - 821454], [837840 - 843411] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3584 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:01 | SHA-256 | adbe.pkcs7.detached | [0 - 740225], [756611 - 761201] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3585 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:51 | SHA-256 | adbe.pkcs7.detached | [0 - 426642], [443028 - 445687] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3586 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-09-06_20240430074750.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:50 | SHA-256 | adbe.pkcs7.detached | [0 - 85804], [102190 - 110676] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3587 | MCRO_27-CR-23-18850_Other Document_2023-09-06_20240430074749.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:49 | SHA-256 | adbe.pkcs7.detached | [0 - 74926], [91312 - 99797] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3588 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074748.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:49 | SHA-256 | adbe.pkcs7.detached | [0 - 112959], [129345 - 137876] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3589 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:47 | SHA-256 | adbe.pkcs7.detached | [0 - 389612], [405998 - 410624] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3590 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:47 | SHA-256 | adbe.pkcs7.detached | [0 - 838054], [854440 - 859021] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3591 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:45 | SHA-256 | adbe.pkcs7.detached | [0 - 889402], [905788 - 910386] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3592 | MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240430074744.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:44 | SHA-256 | adbe.pkcs7.detached | [0 - 646292], [662678 - 671209] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3593 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:43 | SHA-256 | adbe.pkcs7.detached | [0 - 833952], [850338 - 854935] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3594 | MCRO_27-CR-23-18850_Returned Mail_2023-11-09_20240430074742.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:42 | SHA-256 | adbe.pkcs7.detached | [0 - 74604], [90990 - 99487] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3595 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:41 | SHA-256 | adbe.pkcs7.detached | [0 - 678018], [694404 - 699353] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3596 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:40 | SHA-256 | adbe.pkcs7.detached | [0 - 821455], [837841 - 843411] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3597 | MCRO_27-CR-23-18850_Order-Evaluation to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:47:39 | SHA-256 | adbe.pkcs7.detached | [0 - 740224], [756610 - 761200] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

EXHIBIT OMG-7 | p. 109

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF | Sig Number | Signer Certificate Common Name | Signer full Distinguished Name | Signing Time | Sig Hash Type | Signature Type | Signed Ranges | Document | Signature Validation | Certificate Validation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:26 | SHA-256 | adbe.pkcs7.detached | [0 - 440293], [456679 - 459714] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3599 | MCRO_27-CR-23-18964_Waiver of Extradition_2023-09-07_20240430074825.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:25 | SHA-256 | adbe.pkcs7.detached | [0 - 70169], [86555 - 95040] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3600 | MCRO_27-CR-23-18964_Order-Evaluation for Competency to Proceed (Rule 20)_2023-09-07_20240430074824.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:24 | SHA-256 | adbe.pkcs7.detached | [0 - 113846], [130232 - 138763] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3601 | MCRO_27-CR-23-18964_Demand or Request for Discovery_2023-09-07_20240430074823.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:23 | SHA-256 | adbe.pkcs7.detached | [0 - 268063], [284449 - 289164] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3602 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:22 | SHA-256 | adbe.pkcs7.detached | [0 - 923321], [939707 - 945440] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3603 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:59 | SHA-256 | adbe.pkcs7.detached | [0 - 435902], [452288 - 455323] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3604 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20)_2023-09-29_20240430074858.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:58 | SHA-256 | adbe.pkcs7.detached | [0 - 119274], [135660 - 144191] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3605 | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-02_20240430074857.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:57 | SHA-256 | adbe.pkcs7.detached | [0 - 351234], [367620 - 372283] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3606 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:56 | SHA-256 | adbe.pkcs7.detached | [0 - 859151], [875537 - 880821] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3607 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20)_2024-02-02_20240430074855.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:48:55 | SHA-256 | adbe.pkcs7.detached | [0 - 845616], [862002 - 866979] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3608 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:41 | SHA-256 | adbe.pkcs7.detached | [0 - 457518], [473904 - 476563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3609 | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20)_2023-10-09_20240430074940.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:40 | SHA-256 | adbe.pkcs7.detached | [0 - 158191], [174577 - 183158] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3610 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-10-09_20240430074939.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:39 | SHA-256 | adbe.pkcs7.detached | [0 - 115122], [131508 - 140039] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3611 | MCRO_27-CR-23-21403_Notice of Hearing_2023-10-09_20240430074938.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:38 | SHA-256 | adbe.pkcs7.detached | [0 - 76376], [92762 - 101248] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3612 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:37 | SHA-256 | adbe.pkcs7.detached | [0 - 825161], [841547 - 847148] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3613 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:36 | SHA-256 | adbe.pkcs7.detached | [0 - 822725], [839111 - 844679] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3614 | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:35 | SHA-256 | adbe.pkcs7.detached | [0 - 708163], [724549 - 729133] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3615 | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:34 | SHA-256 | adbe.pkcs7.detached | [0 - 422795], [439181 - 444949] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3616 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:49:32 | SHA-256 | adbe.pkcs7.detached | [0 - 797153], [813539 - 818784] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3617 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:50 | SHA-256 | adbe.pkcs7.detached | [0 - 419793], [436179 - 438779] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3618 | MCRO_27-CR-23-24219_Order-Evaluation for Competency to Proceed (Rule 20)_2023-11-15_20240430075049.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:49 | SHA-256 | adbe.pkcs7.detached | [0 - 118144], [134530 - 143061] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3619 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:48 | SHA-256 | adbe.pkcs7.detached | [0 - 939595], [955981 - 961725] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3620 | MCRO_27-CR-23-24219_Demand or Request for Discovery_2023-11-27_20240430075047.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:47 | SHA-256 | adbe.pkcs7.detached | [0 - 348059], [364445 - 370563] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3621 | MCRO_27-CR-23-24219_Order-Evaluation for Competency to Proceed (Rule 20)_2024-02-06_20240430075046.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:46 | SHA-256 | adbe.pkcs7.detached | [0 - 823238], [839624 - 845189] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3622 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | 2 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:17 | SHA-256 | adbe.pkcs7.detached | [0 - 428777], [445163 - 447822] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3623 | MCRO_27-CR-23-21653_Order-Evaluation for Competency to Proceed (Rule 20)_2023-10-11_20240430075016.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:16 | SHA-256 | adbe.pkcs7.detached | [0 - 121248], [137634 - 146165] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3624 | MCRO_27-CR-23-21653_Demand or Request for Discovery_2023-10-17_20240430075015.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:15 | SHA-256 | adbe.pkcs7.detached | [0 - 390792], [407178 - 411804] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3625 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:14 | SHA-256 | adbe.pkcs7.detached | [0 - 166949], [183335 - 188616] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3626 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430075013.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:13 | SHA-256 | adbe.pkcs7.detached | [0 - 834276], [850662 - 855257] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3627 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | 3 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:12 | SHA-256 | adbe.pkcs7.detached | [0 - 960343], [976729 - 982013] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3628 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430075010.pdf | 1 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:10 | SHA-256 | adbe.pkcs7.detached | [0 - 166911], [183297 - 188576] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |
| 3629 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | 4 | Minnesota Court Records Online (MCRO) Watermark | CN=Minnesota Court Records Online (MCRO) Watermark,O=State of MN Judicial Branch | Apr 30 2024 07:50:09 | SHA-256 | adbe.pkcs7.detached | [0 - 336131], [352517 - 357921] | Total document signed | Signature is Valid. | Certificate issuer isn't Trusted. |

**EXHIBIT OMG-7 | p. 110**