# EXHIBIT DLF-1

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Docket_Pdf | Docket_Pdf_Hash | Docket_Pdf_Timestamp | All_Case_Files.zip | Case_Number.zip_Hash | Case_Number.zip_Timestamp | MCRO_Html | MCRO_Html_Hash | MCRO_Html_Timestamp | MCRO_Html_Assets.zip | Html_Assets.zip_Hash | Html_Assets.zip_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | https://MnCourtFraud.com/File/27-CR-17-1555.pdf | 87c9439e5ef9c21e8feaa5767a4e423b188827e163e23dd2b89adbd367d9512e | https://MnCourtFraud.com/File/27-CR-17-1555.pdf.ots | https://MnCourtFraud.com/File/27-CR-17-1555.zip | 9b79892dfe7a3e9fb49d3892c1f6740f82be42943203e96540ee06dc9c342d3d | https://MnCourtFraud.com/File/27-CR-17-1555.zip.ots | https://MnCourtFraud.com/File/27-CR-17-1555.html | e1e8651b8593e4806c0c2d71b1285cedac60e09f88e6e3dc80aac94e5a0b5f25 | https://MnCourtFraud.com/File/27-CR-17-1555.html.ots | https://MnCourtFraud.com/File/27-CR-17-1555_files.zip | 635e9fe42709bdcfad693202736edab21c935441e82c3ab270d71f339b8bb018 | https://MnCourtFraud.com/File/27-CR-17-1555_files.zip.ots |
| 2 | 27-CR-17-8342 | https://MnCourtFraud.com/File/27-CR-17-8342.pdf | 63e790d97348d3a126c14ac435ee0ba2ad4a78f12015f03ab97d062a2cc7a328 | https://MnCourtFraud.com/File/27-CR-17-8342.pdf.ots | https://MnCourtFraud.com/File/27-CR-17-8342.zip | e3a662678d0bc8781f97143643443a2927eee77de79c727ec5d97fa0a9247014 | https://MnCourtFraud.com/File/27-CR-17-8342.zip.ots | https://MnCourtFraud.com/File/27-CR-17-8342.html | f2427614975bbdcced337dea5f636c60368c955d6ad72436b05dceac350ac622 | https://MnCourtFraud.com/File/27-CR-17-8342.html.ots | https://MnCourtFraud.com/File/27-CR-17-8342_files.zip | 89dd0f3cc7f51b51e883101638f322fedfe071b90aa9c6fae9eb6d5b9ece18c4 | https://MnCourtFraud.com/File/27-CR-17-8342_files.zip.ots |
| 3 | 27-CR-17-22909 | https://MnCourtFraud.com/File/27-CR-17-22909.pdf | bd3bfb27b68b48c29aaba0d55b0f6a012886d2a3a6475bd84975e05b72db7788 | https://MnCourtFraud.com/File/27-CR-17-22909.pdf.ots | https://MnCourtFraud.com/File/27-CR-17-22909.zip | 76df52927d33473c401c357d2710ff616c7cc82d1d8c1a2531b273a1035b9214 | https://MnCourtFraud.com/File/27-CR-17-22909.zip.ots | https://MnCourtFraud.com/File/27-CR-17-22909.html | 4665cde4c3dece6dafb159043a56107920a6f8a2de50570eedc0b07f5bcae332 | https://MnCourtFraud.com/File/27-CR-17-22909.html.ots | https://MnCourtFraud.com/File/27-CR-17-22909_files.zip | 3466a3ddfaf611f814d82b887059a073acb6704b05b319f4d8ec0d2edaecc08a | https://MnCourtFraud.com/File/27-CR-17-22909_files.zip.ots |
| 4 | 27-CR-18-18391 | https://MnCourtFraud.com/File/27-CR-18-18391.pdf | 08eaa60e16aa751f48e8a6601e0081a424472dec0fa30e587e69010443a5fac7 | https://MnCourtFraud.com/File/27-CR-18-18391.pdf.ots | https://MnCourtFraud.com/File/27-CR-18-18391.zip | e1a34ea3c346a86f1986214b9db1718910263d0a6e1e7c2c4dff2784eb4e1309 | https://MnCourtFraud.com/File/27-CR-18-18391.zip.ots | https://MnCourtFraud.com/File/27-CR-18-18391.html | ff0449d3cfe1b1fdca3eebb543b1dc8d9746e184cf1c3c593f0a8e05f9278db7 | https://MnCourtFraud.com/File/27-CR-18-18391.html.ots | https://MnCourtFraud.com/File/27-CR-18-18391_files.zip | fb698fc33767414220052a1167dcdbf3e7bafdde8ee80bf57a9d712804372005 | https://MnCourtFraud.com/File/27-CR-18-18391_files.zip.ots |
| 5 | 27-CR-18-18396 | https://MnCourtFraud.com/File/27-CR-18-18396.pdf | f3efc23b0432fc4de92b10d2fc891db04bfed9e99bdc86fdf4b3f71dce62c10f | https://MnCourtFraud.com/File/27-CR-18-18396.pdf.ots | https://MnCourtFraud.com/File/27-CR-18-18396.zip | c2e74fc1d5c903bf5b1ebd6766901178f8a07e3928ae92ebef2317132e243609 | https://MnCourtFraud.com/File/27-CR-18-18396.zip.ots | https://MnCourtFraud.com/File/27-CR-18-18396.html | 7e4bf956e854b2537777ad7dc1ffea8eb25c4ee74054292fc8647540d5c3de4c | https://MnCourtFraud.com/File/27-CR-18-18396.html.ots | https://MnCourtFraud.com/File/27-CR-18-18396_files.zip | 3290b42f41a1c648780f4bd518bc54cdf39b6f215c52ffa4b3acaabf16276e4a | https://MnCourtFraud.com/File/27-CR-18-18396_files.zip.ots |
| 6 | 27-CR-18-19274 | https://MnCourtFraud.com/File/27-CR-18-19274.pdf | 6912b8f7c396dd0510c8a9b929e4ae352443cd81a79342c7587cfb5f50e322a6 | https://MnCourtFraud.com/File/27-CR-18-19274.pdf.ots | https://MnCourtFraud.com/File/27-CR-18-19274.zip | f1aeea0d0e59e26a40afb07323b3019f7b1e2159d93290f877cff5a6320bf930 | https://MnCourtFraud.com/File/27-CR-18-19274.zip.ots | https://MnCourtFraud.com/File/27-CR-18-19274.html | 8a900d0b6b721732320682be5ee08a53ec296f3664773303a0421791a2636897 | https://MnCourtFraud.com/File/27-CR-18-19274.html.ots | https://MnCourtFraud.com/File/27-CR-18-19274_files.zip | 9deae515b645561e81b14a398d3145ec249d1ce55aeea91f02aad2d21bac59c5 | https://MnCourtFraud.com/File/27-CR-18-19274_files.zip.ots |
| 7 | 27-CR-18-26530 | https://MnCourtFraud.com/File/27-CR-18-26530.pdf | 2e1bf03196f971dff784a9a6d0a56a8deebf28f4f5cc723250f382df7a2da612 | https://MnCourtFraud.com/File/27-CR-18-26530.pdf.ots | https://MnCourtFraud.com/File/27-CR-18-26530.zip | f076ceb7fea9f0dee792971912973d094f8fc60298c79fbe9cb9ea1c2b87b83d | https://MnCourtFraud.com/File/27-CR-18-26530.zip.ots | https://MnCourtFraud.com/File/27-CR-18-26530.html | f7d2d82082b0917e7e8e17a3c733e4f069d4ff4c9678e40b3afdc23ab8354a6c | https://MnCourtFraud.com/File/27-CR-18-26530.html.ots | https://MnCourtFraud.com/File/27-CR-18-26530_files.zip | e35d7a5132516065c4f9bbc81d4558ac830dc320c963fe05f75f42a0f8a4f093 | https://MnCourtFraud.com/File/27-CR-18-26530_files.zip.ots |
| 8 | 27-CR-19-901 | https://MnCourtFraud.com/File/27-CR-19-901.pdf | 0a2908838964dab4f4f4b4fdcb1268521b987858398ce47f6fbc6e6c590edc3b | https://MnCourtFraud.com/File/27-CR-19-901.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-901.zip | 32aca89db7e919cbc1f8c8c42417df2e7ca9015302ef5041a1d2578bc7764b35 | https://MnCourtFraud.com/File/27-CR-19-901.zip.ots | https://MnCourtFraud.com/File/27-CR-19-901.html | f062ddc932257fb0090da8f16811e07a784c49b52b138a061628c17a34b870f0 | https://MnCourtFraud.com/File/27-CR-19-901.html.ots | https://MnCourtFraud.com/File/27-CR-19-901_files.zip | a23ee0cd880905eb082597ea690c3227cd83cf9e4e9bd879c247fd3307723868 | https://MnCourtFraud.com/File/27-CR-19-901_files.zip.ots |
| 9 | 27-CR-19-1916 | https://MnCourtFraud.com/File/27-CR-19-1916.pdf | 296c075fd2a2331a643b7d30be2db1c93a6d826c3c201f63b8af45dbd23b1a42 | https://MnCourtFraud.com/File/27-CR-19-1916.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-1916.zip | 53700dd787c873f140d413a258a698c92017733b5bb807b5c4318f82de107f88 | https://MnCourtFraud.com/File/27-CR-19-1916.zip.ots | https://MnCourtFraud.com/File/27-CR-19-1916.html | 09269424ff4d0ee8aa67e8ef22cffa7f3fba4aaf5f9fc5d0578ef54c2bfb1ab2 | https://MnCourtFraud.com/File/27-CR-19-1916.html.ots | https://MnCourtFraud.com/File/27-CR-19-1916_files.zip | f92d6a25a7dec32f2bcd17129a54c35438a02a31e9152bd0e56efea4da3910eb | https://MnCourtFraud.com/File/27-CR-19-1916_files.zip.ots |
| 10 | 27-CR-19-3539 | https://MnCourtFraud.com/File/27-CR-19-3539.pdf | 2bc50052cb64b80ad7346b1c3f101bf2125111e6d7aa32399ce9400cc68e6a06 | https://MnCourtFraud.com/File/27-CR-19-3539.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-3539.zip | ff59d71d257a8205bfb12693d90b4d4dc8fbfb3942e80d1bed8387bca130ba76 | https://MnCourtFraud.com/File/27-CR-19-3539.zip.ots | https://MnCourtFraud.com/File/27-CR-19-3539.html | 807a8d1c79456a37fa781d7bd995e6a6a588d155354c7840bb80e4838006c35c | https://MnCourtFraud.com/File/27-CR-19-3539.html.ots | https://MnCourtFraud.com/File/27-CR-19-3539_files.zip | a7102d9b94fb83d457f159df5164914b5e9c59eec13fbfce0056270ef8c6c5e1 | https://MnCourtFraud.com/File/27-CR-19-3539_files.zip.ots |
| 11 | 27-CR-19-9270 | https://MnCourtFraud.com/File/27-CR-19-9270.pdf | 606a3b3326f98dc9400a387b6f3d2ba9c5f7cbd3da31abf0be6d982c79f09d53 | https://MnCourtFraud.com/File/27-CR-19-9270.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-9270.zip | 40660219880d388b0c2b977424f5654fc6f71ca25434d580e2aab9bb71e019d7 | https://MnCourtFraud.com/File/27-CR-19-9270.zip.ots | https://MnCourtFraud.com/File/27-CR-19-9270.html | 26fdd61ca7b589dc08f5bffdbf4d9d23a4d662b450d68d546cc28ecf9ce0a725 | https://MnCourtFraud.com/File/27-CR-19-9270.html.ots | https://MnCourtFraud.com/File/27-CR-19-9270_files.zip | 0f28471a7145ee019ccb4666b4795c2f92ef12d1ada84b8264bf77a762558df7 | https://MnCourtFraud.com/File/27-CR-19-9270_files.zip.ots |
| 12 | 27-CR-19-11566 | https://MnCourtFraud.com/File/27-CR-19-11566.pdf | aa13e4fe8d006e0a6150dd7d5fdeb0fa5ed9d93ac9442f5b574d2b4f3af57aa4 | https://MnCourtFraud.com/File/27-CR-19-11566.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-11566.zip | 0dab5e081070d758b1a7c3e4728b76f5c9ff6326f0a764fef987198cd63da10b | https://MnCourtFraud.com/File/27-CR-19-11566.zip.ots | https://MnCourtFraud.com/File/27-CR-19-11566.html | 4bfd225d5c4a65d3bc04920a5ca435a5845d54192edbd01ad7d4ceb9ff5d78fb | https://MnCourtFraud.com/File/27-CR-19-11566.html.ots | https://MnCourtFraud.com/File/27-CR-19-11566_files.zip | 36010b794583bd47f9ede2ff7aebdd761f8b1861c0446e1eb79ebe0d5f257274 | https://MnCourtFraud.com/File/27-CR-19-11566_files.zip.ots |
| 13 | 27-CR-19-12130 | https://MnCourtFraud.com/File/27-CR-19-12130.pdf | 13d3eb03fd737ac96741ff76a1458fa64ef3baf4bb4dc096a102de5788bf11ce | https://MnCourtFraud.com/File/27-CR-19-12130.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-12130.zip | 9e25b9c1ebb1297574b22c1487e1e2a60c8030f921dc2dd74084c9ad6f6d3fe6 | https://MnCourtFraud.com/File/27-CR-19-12130.zip.ots | https://MnCourtFraud.com/File/27-CR-19-12130.html | 095e0f6aa0a39cb45e56088358b3c61ece30b2b855473584765a301c893868f7 | https://MnCourtFraud.com/File/27-CR-19-12130.html.ots | https://MnCourtFraud.com/File/27-CR-19-12130_files.zip | 437dd7940293135f9df97472f70e62b705444b1d1a3084fd31fe12acf69614ec | https://MnCourtFraud.com/File/27-CR-19-12130_files.zip.ots |
| 14 | 27-CR-19-12466 | https://MnCourtFraud.com/File/27-CR-19-12466.pdf | 1d5272a354c9d0124ff2ebf773adbb01e517885056f4d62017367a4ffedba751 | https://MnCourtFraud.com/File/27-CR-19-12466.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-12466.zip | 7f6121d33aeaf97c524aaf6b6a9eb72fa34bae45191354168a76e58b10d71a95 | https://MnCourtFraud.com/File/27-CR-19-12466.zip.ots | https://MnCourtFraud.com/File/27-CR-19-12466.html | 92a8e3317ead363258386e955476ae5654d2696a305fe0184df298926bcef963 | https://MnCourtFraud.com/File/27-CR-19-12466.html.ots | https://MnCourtFraud.com/File/27-CR-19-12466_files.zip | dea94060cfaa12c88aad6430de4f7f21747566d230f077ce6b2b5c3e3329a651 | https://MnCourtFraud.com/File/27-CR-19-12466_files.zip.ots |
| 15 | 27-CR-19-17539 | https://MnCourtFraud.com/File/27-CR-19-17539.pdf | 0f1a0330d778a6d629129392be87828541002ba3b6f06eb4450d4c26cc3dfe35 | https://MnCourtFraud.com/File/27-CR-19-17539.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-17539.zip | c77803200fe653db636ae1dd2573cc99255a0826680d7de42498d53d0ad46aea | https://MnCourtFraud.com/File/27-CR-19-17539.zip.ots | https://MnCourtFraud.com/File/27-CR-19-17539.html | 4171ce24502c73f046365e3f03f32baf639030706cbcb8342048c53c8330e4e6 | https://MnCourtFraud.com/File/27-CR-19-17539.html.ots | https://MnCourtFraud.com/File/27-CR-19-17539_files.zip | ea4b4e368068958d8fc77ff4d1c1d8f3ce300a32984762c0dc6ff57f63a4eebf | https://MnCourtFraud.com/File/27-CR-19-17539_files.zip.ots |
| 16 | 27-CR-19-19606 | https://MnCourtFraud.com/File/27-CR-19-19606.pdf | 54dcbe5fd1ca8404912568147597fc22dcbd9578a168bfbc91e08435ddd04ca8 | https://MnCourtFraud.com/File/27-CR-19-19606.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-19606.zip | 05878a0e127294c35201a392d74089c6f082bd6cb74a168d508a2728e3d37997 | https://MnCourtFraud.com/File/27-CR-19-19606.zip.ots | https://MnCourtFraud.com/File/27-CR-19-19606.html | 8693951f9b1b5c0d3ff00061a9e7ddbba2db52f819331779bf73481206a39998 | https://MnCourtFraud.com/File/27-CR-19-19606.html.ots | https://MnCourtFraud.com/File/27-CR-19-19606_files.zip | e85798abc27f37e696d2fd98019128f42d5eef1f40ce4e2498428cf72399912f | https://MnCourtFraud.com/File/27-CR-19-19606_files.zip.ots |
| 17 | 27-CR-19-22615 | https://MnCourtFraud.com/File/27-CR-19-22615.pdf | 406bce085c37e96762cbb053f7075c197399f05d3b952270abe9597d042af439 | https://MnCourtFraud.com/File/27-CR-19-22615.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-22615.zip | 2db3063795500f355b4980792d4a2d7dedc9636a6b2a9abbbaf5d7d4aabf2571 | https://MnCourtFraud.com/File/27-CR-19-22615.zip.ots | https://MnCourtFraud.com/File/27-CR-19-22615.html | fc1be3439337dbba78fe8cd2d150edc7d6b5e84417a796dafb1b86ef72fff26f | https://MnCourtFraud.com/File/27-CR-19-22615.html.ots | https://MnCourtFraud.com/File/27-CR-19-22615_files.zip | 6f043244d5397fa88fe406c0b298d894cfdb824048ddbd53cb87ad755026c153 | https://MnCourtFraud.com/File/27-CR-19-22615_files.zip.ots |
| 18 | 27-CR-19-25578 | https://MnCourtFraud.com/File/27-CR-19-25578.pdf | e87cbbf357fc9290f9f50f5dcbfb713ba3bea49ad1407854d52caabfdfff215b | https://MnCourtFraud.com/File/27-CR-19-25578.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-25578.zip | 0f518a2516d1a7451d81a9e37d59a012e712de72c48f75770166eb2872f20783 | https://MnCourtFraud.com/File/27-CR-19-25578.zip.ots | https://MnCourtFraud.com/File/27-CR-19-25578.html | c4920055e5c5bf18df4a66e7d3402f6c6d401af65be02ca9420d077638971a30 | https://MnCourtFraud.com/File/27-CR-19-25578.html.ots | https://MnCourtFraud.com/File/27-CR-19-25578_files.zip | 1f4a15ad23d97eb42dfeefd667f89b76c9809e59ae95810193cd5da2e45a0bc3 | https://MnCourtFraud.com/File/27-CR-19-25578_files.zip.ots |
| 19 | 27-CR-19-28883 | https://MnCourtFraud.com/File/27-CR-19-28883.pdf | 3dd217977349a25b94cabc79daf45f779ca4922d130398746cf99f83d95e4601 | https://MnCourtFraud.com/File/27-CR-19-28883.pdf.ots | https://MnCourtFraud.com/File/27-CR-19-28883.zip | d8ce4284f3a5b042d1f1a65c49ba474318f4ebd29ba359f0ab5d4acc55188a9b | https://MnCourtFraud.com/File/27-CR-19-28883.zip.ots | https://MnCourtFraud.com/File/27-CR-19-28883.html | cdbfc4ab5d448de359bc4d00a753548b42d4060a4c06a761cf28f7ac8002c699 | https://MnCourtFraud.com/File/27-CR-19-28883.html.ots | https://MnCourtFraud.com/File/27-CR-19-28883_files.zip | acb790cbe0755a8edf0d782bf4d8c39c63271769dbac2a0e0cc1c7e29761f747 | https://MnCourtFraud.com/File/27-CR-19-28883_files.zip.ots |
| 20 | 27-CR-20-423 | https://MnCourtFraud.com/File/27-CR-20-423.pdf | 8ef04c9465ca0f1b54e6352b17b6d23c971e1cbb5385faa36aaa960f9e6277a5 | https://MnCourtFraud.com/File/27-CR-20-423.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-423.zip | 86027c04742f20cd8c5c406e32d2e8be3fe611cbcb2a76ea525dce883c5374ac | https://MnCourtFraud.com/File/27-CR-20-423.zip.ots | https://MnCourtFraud.com/File/27-CR-20-423.html | 9d1075543cf5b5e2f6eabd47e7a4a4f671cad9cad69668c6cc0298f6d7337918 | https://MnCourtFraud.com/File/27-CR-20-423.html.ots | https://MnCourtFraud.com/File/27-CR-20-423_files.zip | 6ff18fd58324686e01b8ac5d5621fd45c9cba49335630e93efa408a9aeaf9232 | https://MnCourtFraud.com/File/27-CR-20-423_files.zip.ots |
| 21 | 27-CR-20-1893 | https://MnCourtFraud.com/File/27-CR-20-1893.pdf | 6140d7009d28024d4de7d2efd14fca91267952f1f1f889b1e01fde1a16b2a032 | https://MnCourtFraud.com/File/27-CR-20-1893.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-1893.zip | 949a9444572b5818c55dea1af7da92d6c8a87f16c99f7fa63863311ffea69a78 | https://MnCourtFraud.com/File/27-CR-20-1893.zip.ots | https://MnCourtFraud.com/File/27-CR-20-1893.html | 75f998ed7395f46d9fdea2ce697540e99bdacb516c972ecc31b6846d9f55ecbf | https://MnCourtFraud.com/File/27-CR-20-1893.html.ots | https://MnCourtFraud.com/File/27-CR-20-1893_files.zip | b40dba05b9ae7f61ff2915cee4d1b50f012255d556ac20a2171d4119f85a20a9 | https://MnCourtFraud.com/File/27-CR-20-1893_files.zip.ots |
| 22 | 27-CR-20-3244 | https://MnCourtFraud.com/File/27-CR-20-3244.pdf | c13ee04840d44cded3e64f76dd9d87db02415ff8ba3a9d0645833cf7f42283e8 | https://MnCourtFraud.com/File/27-CR-20-3244.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-3244.zip | 204eb9ccba18f314ea90a57fcf8d56481aa1443575d54d1332b89ad1a57c6316 | https://MnCourtFraud.com/File/27-CR-20-3244.zip.ots | https://MnCourtFraud.com/File/27-CR-20-3244.html | 1cab615ffa30c292fcbcb2609609e68e0e1283bd82228f097726b8dc08fb35bb | https://MnCourtFraud.com/File/27-CR-20-3244.html.ots | https://MnCourtFraud.com/File/27-CR-20-3244_files.zip | 6023abe6e8b21d5abe072386fb7bac29203580ba6a0fd97db78435ffa45aac37 | https://MnCourtFraud.com/File/27-CR-20-3244_files.zip.ots |
| 23 | 27-CR-20-6301 | https://MnCourtFraud.com/File/27-CR-20-6301.pdf | 8e4e89df2550df700c953d77e719bdcf078e74840420ecc56b2168c06e44709a | https://MnCourtFraud.com/File/27-CR-20-6301.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-6301.zip | eb3ce1cda1b95ddeb1294f8b2a372f12920c682c0919a4b3a52cf47f26fb6da7 | https://MnCourtFraud.com/File/27-CR-20-6301.zip.ots | https://MnCourtFraud.com/File/27-CR-20-6301.html | d4c172c8ceeb3b0bfd1388c71b83c5fed688847214f732e0ca1b412fe6535f4d | https://MnCourtFraud.com/File/27-CR-20-6301.html.ots | https://MnCourtFraud.com/File/27-CR-20-6301_files.zip | 099ba104502c947c134b9251a9a46ad02f7906afc8d5b6c776fa7b0e7e993f20 | https://MnCourtFraud.com/File/27-CR-20-6301_files.zip.ots |
| 24 | 27-CR-20-6517 | https://MnCourtFraud.com/File/27-CR-20-6517.pdf | 1bad721b25bee816e756940b943c9c688aa109f9a4d10a8339fcb2d930e3e8f6 | https://MnCourtFraud.com/File/27-CR-20-6517.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-6517.zip | d1f042488a2172630efc436d2a2cea644b8a512eee7b0bafc1659992f019e134 | https://MnCourtFraud.com/File/27-CR-20-6517.zip.ots | https://MnCourtFraud.com/File/27-CR-20-6517.html | bcb7ad118d727af9bfab520e55a870fee2b76a59319a085d89619e3f4abf00e7 | https://MnCourtFraud.com/File/27-CR-20-6517.html.ots | https://MnCourtFraud.com/File/27-CR-20-6517_files.zip | f7168a450b10e800592f23faa3f36f3791dee4d495fd183e1d717df1156d3f01 | https://MnCourtFraud.com/File/27-CR-20-6517_files.zip.ots |
| 25 | 27-CR-20-7092 | https://MnCourtFraud.com/File/27-CR-20-7092.pdf | 195e8336dc6141ce8366727c1bb869cc424ee72ec2b84de298b5e8e243bdecc0 | https://MnCourtFraud.com/File/27-CR-20-7092.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-7092.zip | 05e2d63c3948f0cbf2bf3d7b2977543c9372f8c2f8e2d02bbe007a98916bde0e | https://MnCourtFraud.com/File/27-CR-20-7092.zip.ots | https://MnCourtFraud.com/File/27-CR-20-7092.html | ffb539fee17c89c602fa0b373f32847bdea47ede404fd99a3e8a07ea59b59a0e | https://MnCourtFraud.com/File/27-CR-20-7092.html.ots | https://MnCourtFraud.com/File/27-CR-20-7092_files.zip | 27227961f71f50a818a1d9460b7807b77ecd489fc9a06ded244c1769fc3bdfaf | https://MnCourtFraud.com/File/27-CR-20-7092_files.zip.ots |
| 26 | 27-CR-20-8575 | https://MnCourtFraud.com/File/27-CR-20-8575.pdf | d89c1c694cc723f243dfaa14556c4a900280c0074516fbfa6052fe499cb0ec97 | https://MnCourtFraud.com/File/27-CR-20-8575.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-8575.zip | b52d987555217a036fdbc81db2eee1d1e3c98dcc311754adb34d81deb8787d49 | https://MnCourtFraud.com/File/27-CR-20-8575.zip.ots | https://MnCourtFraud.com/File/27-CR-20-8575.html | a5cb24bffc8856026b22ee82bee45fa6ff8c9187c899112a5f73dc1ccedcd391 | https://MnCourtFraud.com/File/27-CR-20-8575.html.ots | https://MnCourtFraud.com/File/27-CR-20-8575_files.zip | 2d5d4b95187c5226a274efea0dc271bd37bdffd999772d6da917cdbbf3734c56 | https://MnCourtFraud.com/File/27-CR-20-8575_files.zip.ots |
| 27 | 27-CR-20-8926 | https://MnCourtFraud.com/File/27-CR-20-8926.pdf | 89453544801a98011a195f85277052e7a85f0211ceb787fbe52bfd2c7695931a | https://MnCourtFraud.com/File/27-CR-20-8926.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-8926.zip | 9dec663cab47619578a0d074c68bc2596dfc8d456f15fa99e9b0708968e57e6c | https://MnCourtFraud.com/File/27-CR-20-8926.zip.ots | https://MnCourtFraud.com/File/27-CR-20-8926.html | dd445563b3e70198c962e475f4d6182591493d48815ae9918197a367de1802a2 | https://MnCourtFraud.com/File/27-CR-20-8926.html.ots | https://MnCourtFraud.com/File/27-CR-20-8926_files.zip | 97d95de1ac5c06b43c5a86a8191e6754b9d888bfbecc0c3537a1471dd803d354 | https://MnCourtFraud.com/File/27-CR-20-8926_files.zip.ots |
| 28 | 27-CR-20-9036 | https://MnCourtFraud.com/File/27-CR-20-9036.pdf | fbcc2aac7f84b60bf3b326c1f03a4728e669af4640c0135d38f3c84451885016 | https://MnCourtFraud.com/File/27-CR-20-9036.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-9036.zip | 406c0e49c71e08ed37cc11795500d92436bc71039ab6bb1e6a89ca99bd2268e8 | https://MnCourtFraud.com/File/27-CR-20-9036.zip.ots | https://MnCourtFraud.com/File/27-CR-20-9036.html | 098561bc38451402423675ff612a53ce0063673e66ff4b61164e90a3f861f82f | https://MnCourtFraud.com/File/27-CR-20-9036.html.ots | https://MnCourtFraud.com/File/27-CR-20-9036_files.zip | 8a812b625d00b9c1321d23f4af686ea1e4fc78a94966bbc7bc6358cc6c8b18dc | https://MnCourtFraud.com/File/27-CR-20-9036_files.zip.ots |
| 29 | 27-CR-20-10049 | https://MnCourtFraud.com/File/27-CR-20-10049.pdf | 03de5b2b9267d6a058a628fc39d9203d88619ac0d19ea255e82d06188e5dd8d8 | https://MnCourtFraud.com/File/27-CR-20-10049.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-10049.zip | 8f767b9510ed54726659e4e94f64cd2771ec22c077ac811e4ae5fea4bfd2c24c | https://MnCourtFraud.com/File/27-CR-20-10049.zip.ots | https://MnCourtFraud.com/File/27-CR-20-10049.html | bf1421039a389f4da974532fde6f55c3517de11b5bcb175726b5a7bd5632d660 | https://MnCourtFraud.com/File/27-CR-20-10049.html.ots | https://MnCourtFraud.com/File/27-CR-20-10049_files.zip | b38dd522025a226bf28cb279e2e3353efc16f892cb457857da5592c5e5c25403 | https://MnCourtFraud.com/File/27-CR-20-10049_files.zip.ots |
| 30 | 27-CR-20-11638 | https://MnCourtFraud.com/File/27-CR-20-11638.pdf | c626838d687ef4b896e7af7517f2d71ed9e52d9a7dd38549ffb8b7cea15da7da | https://MnCourtFraud.com/File/27-CR-20-11638.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-11638.zip | 2a957337cbf6faa5ba0e83791e22b9c3deebe210acb5c7d138f00c2578d5bcdc | https://MnCourtFraud.com/File/27-CR-20-11638.zip.ots | https://MnCourtFraud.com/File/27-CR-20-11638.html | 84afda60dbfe1ffbfd273efc77c5e2ce346271ed9d0467818109c197e49aa997 | https://MnCourtFraud.com/File/27-CR-20-11638.html.ots | https://MnCourtFraud.com/File/27-CR-20-11638_files.zip | d1536f36639e1e6de4de93b5795ded6ca1f3ff329d9cbd3cb5272d70093df7e5 | https://MnCourtFraud.com/File/27-CR-20-11638_files.zip.ots |
| 31 | 27-CR-20-13495 | https://MnCourtFraud.com/File/27-CR-20-13495.pdf | 0c07a99653b0fe945b04948aa6b4f50c9f5e2f9083de411ddc09ad1eff7f0a5e | https://MnCourtFraud.com/File/27-CR-20-13495.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-13495.zip | 7ef5f8f15e105b4dfa6779435ac62199b32d0bc16557566b2d35dcdcc97fe481 | https://MnCourtFraud.com/File/27-CR-20-13495.zip.ots | https://MnCourtFraud.com/File/27-CR-20-13495.html | c6ae5644f13494f0af4ec2ddeaf1b2d35da0eb54d1c82b65625bc101048bc6d0 | https://MnCourtFraud.com/File/27-CR-20-13495.html.ots | https://MnCourtFraud.com/File/27-CR-20-13495_files.zip | 9bf9a5eda7c94e86d11b9e91bbd9a5910b746ee7a33f2d949dc4d34e22675850 | https://MnCourtFraud.com/File/27-CR-20-13495_files.zip.ots |
| 32 | 27-CR-20-19196 | https://MnCourtFraud.com/File/27-CR-20-19196.pdf | 3e8aaf85e208765bbcab6483dcd0ba375dad8f8ce7a58650be7ae381a0397c75 | https://MnCourtFraud.com/File/27-CR-20-19196.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-19196.zip | 0bfd7c842687a532cca0d96b57f0573e37052c4e3be9afe7f2c33d12008d21a5 | https://MnCourtFraud.com/File/27-CR-20-19196.zip.ots | https://MnCourtFraud.com/File/27-CR-20-19196.html | 687acd3197e974769429a3e6c8c89b516a99edd9ff11deb0beba75e0b8055d1c | https://MnCourtFraud.com/File/27-CR-20-19196.html.ots | https://MnCourtFraud.com/File/27-CR-20-19196_files.zip | 34cba6f0c6f753deae079c0c3d18e60ef2c4e1fe43ceeacd52455951fa277ecd | https://MnCourtFraud.com/File/27-CR-20-19196_files.zip.ots |
| 33 | 27-CR-20-20037 | https://MnCourtFraud.com/File/27-CR-20-20037.pdf | 08daf0baa56545b6599eb5ac8c4ad9746fc91b11b45fdf6589a1b39e1d8eee71 | https://MnCourtFraud.com/File/27-CR-20-20037.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-20037.zip | 3cf4b648cffd931048199e67493cdcc072e8c7e1f9066aaefb47be94077e5898 | https://MnCourtFraud.com/File/27-CR-20-20037.zip.ots | https://MnCourtFraud.com/File/27-CR-20-20037.html | 321fd7c38061451b0cc22512d34ba6a17583209f8ce42a0c519100e9d4ab4bcc | https://MnCourtFraud.com/File/27-CR-20-20037.html.ots | https://MnCourtFraud.com/File/27-CR-20-20037_files.zip | 38cfa0ba4a66cd74687eb664c3d321b473adf6343976695c40976218a9bc9e1e | https://MnCourtFraud.com/File/27-CR-20-20037_files.zip.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Docket_Pdf | Docket_Pdf_Hash | Docket_Pdf_Timestamp | All_Case_Files.zip | Case_Number.zip_Hash | Case_Number.zip_Timestamp | MCRO_Html | MCRO_Html_Hash | MCRO_Html_Timestamp | MCRO_Html_Assets.zip | Html_Assets.zip_Hash | Html_Assets.zip_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-20-20788 | https://MnCourtFraud.com/File/27-CR-20-20788.pdf | bbb4f320c0c6f6c1a5c6bc9e109d6419d3e66cc23e7a1f31c946ddcda0ff0878 | https://MnCourtFraud.com/File/27-CR-20-20788.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-20788.zip | ff0f503866a3da9bb01527319c8a42530f05139cd480b6bb0e3244b71f5989ba | https://MnCourtFraud.com/File/27-CR-20-20788.zip.ots | https://MnCourtFraud.com/File/27-CR-20-20788.html | 5de1eda71271a86dcfca2f13b513f8274585ecbd01fd99719cd8498f6fce9d0a | https://MnCourtFraud.com/File/27-CR-20-20788.html.ots | https://MnCourtFraud.com/File/27-CR-20-20788_files.zip | cfa880829df5b851d063bb6a2368f4c97a4a2ab6de136dc719ffbc37044f900f | https://MnCourtFraud.com/File/27-CR-20-20788_files.zip.ots |
| 35 | 27-CR-20-20851 | https://MnCourtFraud.com/File/27-CR-20-20851.pdf | 9f3374e77b69a4613bd5f0f016c3e40e7aff4e2ff54f2728310f2f61db7b4205 | https://MnCourtFraud.com/File/27-CR-20-20851.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-20851.zip | 6d517241cc27f0854b220a3d0dd8a9c5e613067d6775d952a9a63da661077852 | https://MnCourtFraud.com/File/27-CR-20-20851.zip.ots | https://MnCourtFraud.com/File/27-CR-20-20851.html | 410e28fa6c5471999f654b44029d40afc2e9ddab5424019271d62b098ca0fee4 | https://MnCourtFraud.com/File/27-CR-20-20851.html.ots | https://MnCourtFraud.com/File/27-CR-20-20851_files.zip | 5cdd3b2a15f2650a1ee0f84c4fadb6240fe07b6dba1e9a37fe35290138d234fb | https://MnCourtFraud.com/File/27-CR-20-20851_files.zip.ots |
| 36 | 27-CR-20-23239 | https://MnCourtFraud.com/File/27-CR-20-23239.pdf | e9043e9daef069914b6f4d9365f86de97858dbe0cf4e1449e36bc349058dbda7 | https://MnCourtFraud.com/File/27-CR-20-23239.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-23239.zip | 699b427927d8f7cde45809e6e7045f22c6ec6053ba6b8ccf40d5ba436c71d488 | https://MnCourtFraud.com/File/27-CR-20-23239.zip.ots | https://MnCourtFraud.com/File/27-CR-20-23239.html | 044bc4a674c316d505a7c028d4980905fa5b5aee0d542b4056c7f45215ead931 | https://MnCourtFraud.com/File/27-CR-20-23239.html.ots | https://MnCourtFraud.com/File/27-CR-20-23239_files.zip | 973cdce8a5b82bfb21c1d51f5d2d0768dd85b598514e1cbf8dfc073c1986f99a | https://MnCourtFraud.com/File/27-CR-20-23239_files.zip.ots |
| 37 | 27-CR-20-23521 | https://MnCourtFraud.com/File/27-CR-20-23521.pdf | d47366fda02b4df054096a2714f0e233e5f99d1a2aa6a775fe46a7a276179189 | https://MnCourtFraud.com/File/27-CR-20-23521.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-23521.zip | 4a30db7ef28af7ca3b61f4fc4d71b4c169bb333ba0bb7f5c013f59ad1a82f8e2 | https://MnCourtFraud.com/File/27-CR-20-23521.zip.ots | https://MnCourtFraud.com/File/27-CR-20-23521.html | 5a5c06c4cf41b6d7f66ba5af291d35666362191f655a551ba2bdeee87da42d74 | https://MnCourtFraud.com/File/27-CR-20-23521.html.ots | https://MnCourtFraud.com/File/27-CR-20-23521_files.zip | f2a6c4ab4a28dac1a3d24dbd8bd63c80f2bd4c984ec37e63528836e3ba14b5ca | https://MnCourtFraud.com/File/27-CR-20-23521_files.zip.ots |
| 38 | 27-CR-20-26577 | https://MnCourtFraud.com/File/27-CR-20-26577.pdf | f0eaac9ebcdb6eb528c3aea7b8fb3786f17eac3fd58805aabd25274bd1eb66cb | https://MnCourtFraud.com/File/27-CR-20-26577.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-26577.zip | 0cf8d8e91dce3c1030ace72297f4d50f8bdfd10b4a8b5c034e992bb3e918fb70 | https://MnCourtFraud.com/File/27-CR-20-26577.zip.ots | https://MnCourtFraud.com/File/27-CR-20-26577.html | a3d11e3d77cf1f6995d4a52d04d4d9e152067feca90d98f16dba84bac32ea2ef | https://MnCourtFraud.com/File/27-CR-20-26577.html.ots | https://MnCourtFraud.com/File/27-CR-20-26577_files.zip | 333f295188e29a682c8c2fd25cb775c161da3418ce36c527f9715f4bfb517dcf | https://MnCourtFraud.com/File/27-CR-20-26577_files.zip.ots |
| 39 | 27-CR-20-27550 | https://MnCourtFraud.com/File/27-CR-20-27550.pdf | 874c6e9302096b55988b4597727b17c33eddf96eab0483cd20f9a3800515c65e | https://MnCourtFraud.com/File/27-CR-20-27550.pdf.ots | https://MnCourtFraud.com/File/27-CR-20-27550.zip | 11deb2832a11959ca89f2c486260ac937e0428ed7666892ac9af81b8a4def848 | https://MnCourtFraud.com/File/27-CR-20-27550.zip.ots | https://MnCourtFraud.com/File/27-CR-20-27550.html | 0c49f76b2a2b51c0c38de7d496577b7777bb9fb80a9ee984d9222991488bc86f | https://MnCourtFraud.com/File/27-CR-20-27550.html.ots | https://MnCourtFraud.com/File/27-CR-20-27550_files.zip | 24a620cf58687fa581b3143eae1648f50306561a24f07c70987d3da63b447742 | https://MnCourtFraud.com/File/27-CR-20-27550_files.zip.ots |
| 40 | 27-CR-21-928 | https://MnCourtFraud.com/File/27-CR-21-928.pdf | 2bb3074af333b33007bfa06003460976656bb8dea005560cd445f2c47eed030b | https://MnCourtFraud.com/File/27-CR-21-928.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-928.zip | 26de9c0bb76a6312d4a819228a66d7456c49a0a5dfa0f862224ab25ebc6dd044 | https://MnCourtFraud.com/File/27-CR-21-928.zip.ots | https://MnCourtFraud.com/File/27-CR-21-928.html | ef1ce37c2ab2396d0b2dafb46f2d3ef8cb5d0e9ca998964888d82bf340e850ba | https://MnCourtFraud.com/File/27-CR-21-928.html.ots | https://MnCourtFraud.com/File/27-CR-21-928_files.zip | ec26e983303caf74580adfebfe0cd55463142ee3eb1407899f65fe9b6356a7eb | https://MnCourtFraud.com/File/27-CR-21-928_files.zip.ots |
| 41 | 27-CR-21-933 | https://MnCourtFraud.com/File/27-CR-21-933.pdf | c1af243b1265a931407024ecd6bfa57015cee2c5c61f16542e8e1e0de0681420 | https://MnCourtFraud.com/File/27-CR-21-933.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-933.zip | 85b7206cb71be55e089824391cfde0420363ec8fb233dd03c9bf0499f3696b9a | https://MnCourtFraud.com/File/27-CR-21-933.zip.ots | https://MnCourtFraud.com/File/27-CR-21-933.html | 0003c3de3e01fb1620afbe29fe90396863162a800efd231150d4aeb3ee8a0d11 | https://MnCourtFraud.com/File/27-CR-21-933.html.ots | https://MnCourtFraud.com/File/27-CR-21-933_files.zip | fb7bf7c5557f1035263832cb5488150469073b4216f02d67bd22f8f4f495a96d | https://MnCourtFraud.com/File/27-CR-21-933_files.zip.ots |
| 42 | 27-CR-21-1171 | https://MnCourtFraud.com/File/27-CR-21-1171.pdf | 098c0c77b688ce6e89bf6ed3df116b4f3fe495df64f1c6f5fded0ade24e90c6a | https://MnCourtFraud.com/File/27-CR-21-1171.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-1171.zip | c27ae7057722c29b3d791ebb67431f52d644799ade6d21c5b5d74ee176925275 | https://MnCourtFraud.com/File/27-CR-21-1171.zip.ots | https://MnCourtFraud.com/File/27-CR-21-1171.html | d99b418617e1f25dc16ba6a3007e79389daed3a8a9cb4e923520a6ecf4906724 | https://MnCourtFraud.com/File/27-CR-21-1171.html.ots | https://MnCourtFraud.com/File/27-CR-21-1171_files.zip | 744880c872b6a1dbda33dd84d0118e50ef3f165c44d3277e8ac2bbeee8ea1ad4 | https://MnCourtFraud.com/File/27-CR-21-1171_files.zip.ots |
| 43 | 27-CR-21-1230 | https://MnCourtFraud.com/File/27-CR-21-1230.pdf | 490f5978812845fd038e99fdcce5829c5e0c42aeb277dc87cdd0cfcf0f00cfeb | https://MnCourtFraud.com/File/27-CR-21-1230.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-1230.zip | dc33711fdfcb5f54a95a77180bfdf1ddacec03f537120311ee8cb1a8058c70eb | https://MnCourtFraud.com/File/27-CR-21-1230.zip.ots | https://MnCourtFraud.com/File/27-CR-21-1230.html | fa097db2a84f70f5fe747b5ee03c24aa55962499a08614667f607e97eb278de0 | https://MnCourtFraud.com/File/27-CR-21-1230.html.ots | https://MnCourtFraud.com/File/27-CR-21-1230_files.zip | 6891c38e5eca91281bacd32a82a2de43b99dd00263231e18d4468736d3e37bfd | https://MnCourtFraud.com/File/27-CR-21-1230_files.zip.ots |
| 44 | 27-CR-21-1977 | https://MnCourtFraud.com/File/27-CR-21-1977.pdf | 5eee1b9a9504f10e825a91684a9a151e2a0617325eafafb6e9fb01172801e92e | https://MnCourtFraud.com/File/27-CR-21-1977.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-1977.zip | a15e6305624cd1015ce43d5da457b5588c59033d3bf8a30ce2ef38aff523cfe0 | https://MnCourtFraud.com/File/27-CR-21-1977.zip.ots | https://MnCourtFraud.com/File/27-CR-21-1977.html | 4e5504f93aa5652351b54acacdb81ada5e2fd3b652691d1c5058cec4d085d683 | https://MnCourtFraud.com/File/27-CR-21-1977.html.ots | https://MnCourtFraud.com/File/27-CR-21-1977_files.zip | 85c3472b89d6bf0b47fff2e22185a74f04a187b0a993ecc47bd2e168f1d42eeb | https://MnCourtFraud.com/File/27-CR-21-1977_files.zip.ots |
| 45 | 27-CR-21-1978 | https://MnCourtFraud.com/File/27-CR-21-1978.pdf | eb09373a3bd253e1c379924aa25b74917844c310f649fe2ed21b8523a029cda1 | https://MnCourtFraud.com/File/27-CR-21-1978.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-1978.zip | 549d439c89ea03f7874aee7691ee1d33e1e19a73570fda0464f3276aaa89996e | https://MnCourtFraud.com/File/27-CR-21-1978.zip.ots | https://MnCourtFraud.com/File/27-CR-21-1978.html | 1d14c2d291455d395749783b96ca015d96f15b3303938d124aa63c9babf54c54 | https://MnCourtFraud.com/File/27-CR-21-1978.html.ots | https://MnCourtFraud.com/File/27-CR-21-1978_files.zip | c7e4c3822c9080d84d9ee6e400b9ad7457cb0d437138e676664a8cb06dc35b6e | https://MnCourtFraud.com/File/27-CR-21-1978_files.zip.ots |
| 46 | 27-CR-21-1980 | https://MnCourtFraud.com/File/27-CR-21-1980.pdf | 154cb6d6489d35f541475195e9929710a34267d7463790e9bd4931e7af82cb96 | https://MnCourtFraud.com/File/27-CR-21-1980.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-1980.zip | e6208a6e4f137dde3a5396fa61ce0d9a8fafa038acbf45392f11e1c2b189bd37 | https://MnCourtFraud.com/File/27-CR-21-1980.zip.ots | html download was missed for this one :-( | html download was missed for this one :-( | html download was missed for this one :-( | html download was missed for this one :-( | html download was missed for this one :-( | html download was missed for this one :-( |
| 47 | 27-CR-21-3797 | https://MnCourtFraud.com/File/27-CR-21-3797.pdf | fc95d8b501e37d70147d4a79b19fc443df0f28b389a78076278120ce9c9bc00e | https://MnCourtFraud.com/File/27-CR-21-3797.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-3797.zip | 605cf9cb3bcaff629ffd190348e0852135ea52396e32fe5e9c1929cef27cd57e | https://MnCourtFraud.com/File/27-CR-21-3797.zip.ots | https://MnCourtFraud.com/File/27-CR-21-3797.html | 1d5ce3adcb77bfc55f40c3fab652bd77fe033adc239c46125d2c964d7bd6888c | https://MnCourtFraud.com/File/27-CR-21-3797.html.ots | https://MnCourtFraud.com/File/27-CR-21-3797_files.zip | 725699191334cb0cc053092e652a1e7cf06cf658b2d9bec980e8fdd87274b70a | https://MnCourtFraud.com/File/27-CR-21-3797_files.zip.ots |
| 48 | 27-CR-21-6229 | https://MnCourtFraud.com/File/27-CR-21-6229.pdf | 1bb81d4b121337b9e6a771be85defca02a530d3e686b4a28defcca4e854a2ce5 | https://MnCourtFraud.com/File/27-CR-21-6229.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-6229.zip | 2a1b7c72c876779cfad82edef5bf7bc59da7c95b84ad0bb28fcc41c844a2cc24 | https://MnCourtFraud.com/File/27-CR-21-6229.zip.ots | https://MnCourtFraud.com/File/27-CR-21-6229.html | d2216f72c077e802c09152713fc4fbcd5a31abcba8ce987533acc7a856f24f82 | https://MnCourtFraud.com/File/27-CR-21-6229.html.ots | https://MnCourtFraud.com/File/27-CR-21-6229_files.zip | 629120ab8c3532b539d1c345a89a35590255594a48b70f86d4e4e93bc44291a8 | https://MnCourtFraud.com/File/27-CR-21-6229_files.zip.ots |
| 49 | 27-CR-21-6382 | https://MnCourtFraud.com/File/27-CR-21-6382.pdf | c88be34643f3a419156521325c259364c5c6c49ca890e0eb98316b3d8bf67788 | https://MnCourtFraud.com/File/27-CR-21-6382.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-6382.zip | 8369afd5a3b37f1ab9db3e29e0e01dc410827099a67af2191987055f4a63fab4 | https://MnCourtFraud.com/File/27-CR-21-6382.zip.ots | https://MnCourtFraud.com/File/27-CR-21-6382.html | e472c5fb486ce7ce3d1c3ed63f612d34c2bdd2c8148ed28a703630a7ed928340 | https://MnCourtFraud.com/File/27-CR-21-6382.html.ots | https://MnCourtFraud.com/File/27-CR-21-6382_files.zip | 83e6a4748487f7ca60769efa5511ae370c8e3e25006789da0bc9271655540088 | https://MnCourtFraud.com/File/27-CR-21-6382_files.zip.ots |
| 50 | 27-CR-21-6710 | https://MnCourtFraud.com/File/27-CR-21-6710.pdf | 5b4c95a68a9a966cc93123df824b0f64f5ba42952459a5ed293a4a5de4b969b4 | https://MnCourtFraud.com/File/27-CR-21-6710.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-6710.zip | 4e201a1f92e72b43504209e46fa90f3eef624da8aedece847725373d4e1b6fd6 | https://MnCourtFraud.com/File/27-CR-21-6710.zip.ots | https://MnCourtFraud.com/File/27-CR-21-6710.html | b3212d8922fa1d73af89f3657bff66cc21d033662f3f4fd006a67840328cb073 | https://MnCourtFraud.com/File/27-CR-21-6710.html.ots | https://MnCourtFraud.com/File/27-CR-21-6710_files.zip | 30fd90ae2cd3908f7f409ed42c79c094f89a07f43fb5f05a7ecff746ab62e1b0 | https://MnCourtFraud.com/File/27-CR-21-6710_files.zip.ots |
| 51 | 27-CR-21-6904 | https://MnCourtFraud.com/File/27-CR-21-6904.pdf | 499d6a89d7135ab178595383afb8fba3d7b9a6d3ebb1a56f262dee52cd7fcd82 | https://MnCourtFraud.com/File/27-CR-21-6904.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-6904.zip | 45bb239c8cdc3c4a6c3e594cde3c10d407f2a75200af6bffcd010afde2dfb763 | https://MnCourtFraud.com/File/27-CR-21-6904.zip.ots | https://MnCourtFraud.com/File/27-CR-21-6904.html | 03fd622eac37d2078c130cdbcd68661ea3e86c5d2f861a868a053ba409512177 | https://MnCourtFraud.com/File/27-CR-21-6904.html.ots | https://MnCourtFraud.com/File/27-CR-21-6904_files.zip | 58c0f00fea95502e473fd3c5237c17559c3c1c78b2016819f97f46b0d7c0bf0c | https://MnCourtFraud.com/File/27-CR-21-6904_files.zip.ots |
| 52 | 27-CR-21-7676 | https://MnCourtFraud.com/File/27-CR-21-7676.pdf | e8234fef811c2ebfca151e693943a81a58016a9bcb950e97fd149c302c0f2efb | https://MnCourtFraud.com/File/27-CR-21-7676.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-7676.zip | 6a8b59eb5b2e60f60af9fa029f83635389ee1e5b25c9a12eec9b695b4d852986 | https://MnCourtFraud.com/File/27-CR-21-7676.zip.ots | https://MnCourtFraud.com/File/27-CR-21-7676.html | e758a96104bfb7b742fd31e1bbfded4665e383bd9e80ed515884a1bffafe9a00 | https://MnCourtFraud.com/File/27-CR-21-7676.html.ots | https://MnCourtFraud.com/File/27-CR-21-7676_files.zip | 41ba7aa687985c4ddecfa14c903d3f89b357da568bd41978ee50b45bfb5be7af | https://MnCourtFraud.com/File/27-CR-21-7676_files.zip.ots |
| 53 | 27-CR-21-8067 | https://MnCourtFraud.com/File/27-CR-21-8067.pdf | 0e4d9ca9b249d933830364f49a39010c04e0826c4741037c04eea8ac7ffe8f79 | https://MnCourtFraud.com/File/27-CR-21-8067.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-8067.zip | 344d0bf8c4a1b916e5205d24577347b9b71c7cf3f6a4b1712201a58f6c20a882 | https://MnCourtFraud.com/File/27-CR-21-8067.zip.ots | https://MnCourtFraud.com/File/27-CR-21-8067.html | c722a017193468204d48ccc5c94156b0089de2eaca994a2fd1085c4e8d88853c | https://MnCourtFraud.com/File/27-CR-21-8067.html.ots | https://MnCourtFraud.com/File/27-CR-21-8067_files.zip | 5e4b9e49591ef9a26e48472da1a7b3f41b67e66ef15ef128d9028699ea978a72 | https://MnCourtFraud.com/File/27-CR-21-8067_files.zip.ots |
| 54 | 27-CR-21-8227 | https://MnCourtFraud.com/File/27-CR-21-8227.pdf | 8468f7987ee82b9091dbd86401aff4366d50022f7d6dd53af739063868104c2e | https://MnCourtFraud.com/File/27-CR-21-8227.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-8227.zip | c6c95d68f3366366e54e907e67c6df18aebf139dc48d4d291447490103b85630 | https://MnCourtFraud.com/File/27-CR-21-8227.zip.ots | https://MnCourtFraud.com/File/27-CR-21-8227.html | 7e0006636795f7c1d215ee371e9dd875f7647fb6056ef53174089aa73edaf39c | https://MnCourtFraud.com/File/27-CR-21-8227.html.ots | https://MnCourtFraud.com/File/27-CR-21-8227_files.zip | 3ce89ebe87259be26fea2216831a3e00ab2d842c2487137fe388984d876f43e1 | https://MnCourtFraud.com/File/27-CR-21-8227_files.zip.ots |
| 55 | 27-CR-21-8228 | https://MnCourtFraud.com/File/27-CR-21-8228.pdf | 51ec136bb7dfa5bbfcaaee9fdc851dc7b4d8b483ac25b68e83e565e86edee5de | https://MnCourtFraud.com/File/27-CR-21-8228.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-8228.zip | 851f9fbc2111f88e5a2372fa47a6074c5b41dbc0906557ae31540b8104cbd26c | https://MnCourtFraud.com/File/27-CR-21-8228.zip.ots | https://MnCourtFraud.com/File/27-CR-21-8228.html | 333f58959318dae73836067990eef05b3d1f218a42b1b5a59af4b6926990f425 | https://MnCourtFraud.com/File/27-CR-21-8228.html.ots | https://MnCourtFraud.com/File/27-CR-21-8228_files.zip | 8c840dcb110fff35249d634ab6a6e8ae22935fa538efd63f7bdcbbaa01c5d94a | https://MnCourtFraud.com/File/27-CR-21-8228_files.zip.ots |
| 56 | 27-CR-21-8229 | https://MnCourtFraud.com/File/27-CR-21-8229.pdf | 46f447400810407e82541dcf3602a42bebf4f7ca53ff6855e05ff6f0d3e05b65 | https://MnCourtFraud.com/File/27-CR-21-8229.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-8229.zip | 9c85088b44a7a5584fb4f2aa047c6d9b52d35aceeacbac08d9295673b9c36822 | https://MnCourtFraud.com/File/27-CR-21-8229.zip.ots | https://MnCourtFraud.com/File/27-CR-21-8229.html | 06537f6e0cfe21c9eec4336fcde41818f8d7ce5fdaec158cc9d5204d231eeb0a | https://MnCourtFraud.com/File/27-CR-21-8229.html.ots | https://MnCourtFraud.com/File/27-CR-21-8229_files.zip | 4a0376cfb245b3647445270ac4960aafdee97c289cc75e394bb2bb0b80000bf9 | https://MnCourtFraud.com/File/27-CR-21-8229_files.zip.ots |
| 57 | 27-CR-21-8230 | https://MnCourtFraud.com/File/27-CR-21-8230.pdf | d1ca6eacc450b327af7d783d8733367cf407e4d17947a329778a8bf2e27d48a3 | https://MnCourtFraud.com/File/27-CR-21-8230.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-8230.zip | 3224f7f4af3b440ddff54c2ff49f8e018eabb01658a49c55bc7dab628994fb5d | https://MnCourtFraud.com/File/27-CR-21-8230.zip.ots | https://MnCourtFraud.com/File/27-CR-21-8230.html | 9b727455c157a29701ee6c91a2b285569b60d49fbc2af0598e9acb2a3d60913e | https://MnCourtFraud.com/File/27-CR-21-8230.html.ots | https://MnCourtFraud.com/File/27-CR-21-8230_files.zip | 10ec0b9737174eaccfc93acddee94e32796e3eea040b579ba9bdf1a7a818b048 | https://MnCourtFraud.com/File/27-CR-21-8230_files.zip.ots |
| 58 | 27-CR-21-8412 | https://MnCourtFraud.com/File/27-CR-21-8412.pdf | bb9bc895ccb62a54854184a895ea85d233a67f16cdd1e8e1b33e2d2e55499954 | https://MnCourtFraud.com/File/27-CR-21-8412.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-8412.zip | 43728d192f9b2e4ddae87acf6f269e79d04bfb6341fff15b0a1834397a6ecaa7 | https://MnCourtFraud.com/File/27-CR-21-8412.zip.ots | https://MnCourtFraud.com/File/27-CR-21-8412.html | 2f670392e9f831ff71c4a96d5e9bc9cc97443a1ebefe0ecf62b359f6865e68ed | https://MnCourtFraud.com/File/27-CR-21-8412.html.ots | https://MnCourtFraud.com/File/27-CR-21-8412_files.zip | a74e63e0e98a61e5e90172e91c345ded53a33db8a27daafda38c7b92d6a1d62e | https://MnCourtFraud.com/File/27-CR-21-8412_files.zip.ots |
| 59 | 27-CR-21-8511 | https://MnCourtFraud.com/File/27-CR-21-8511.pdf | 3918fdc198477d83469314a0a709dca02dbbda3ace5e28b73d68466b26f9056f | https://MnCourtFraud.com/File/27-CR-21-8511.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-8511.zip | ff16ecb4a8b54010811a2a1f0205bfdb9f4a9417538833516a073749134aa288 | https://MnCourtFraud.com/File/27-CR-21-8511.zip.ots | https://MnCourtFraud.com/File/27-CR-21-8511.html | ba80b3633047cab6e6f8f8c13bf132e9170b288daa8b7e54f12e0f3c467216bb | https://MnCourtFraud.com/File/27-CR-21-8511.html.ots | https://MnCourtFraud.com/File/27-CR-21-8511_files.zip | e04d5addde5170abe91bf4f502e2989d218d127678ce639c99771df601fe9e4a | https://MnCourtFraud.com/File/27-CR-21-8511_files.zip.ots |
| 60 | 27-CR-21-9235 | https://MnCourtFraud.com/File/27-CR-21-9235.pdf | 0191eafe02fbb7d4715c98466654efdb05604a5025c915224757d4da6d893bb6 | https://MnCourtFraud.com/File/27-CR-21-9235.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-9235.zip | 7a67f54a941bad07c54d4bb75e35cd9195f34bf66956cc55adfce27eecdf4fc2 | https://MnCourtFraud.com/File/27-CR-21-9235.zip.ots | https://MnCourtFraud.com/File/27-CR-21-9235.html | 1547c1111caf4c075ef8ab9bf94e3c9127f54d40a6a6218e8b2837c39a9e5a70 | https://MnCourtFraud.com/File/27-CR-21-9235.html.ots | https://MnCourtFraud.com/File/27-CR-21-9235_files.zip | 724e18a2e59879aade7f2771eb1ea5634626c391e09055d5c1bde028c44fc47a | https://MnCourtFraud.com/File/27-CR-21-9235_files.zip.ots |
| 61 | 27-CR-21-10675 | https://MnCourtFraud.com/File/27-CR-21-10675.pdf | 2524954db32809f4b1bdace53b49db5b1c80e72ef8f26f8a9c04695c735ec2b3 | https://MnCourtFraud.com/File/27-CR-21-10675.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-10675.zip | fb94cadf8d63e8d830ee980dbb39a941f4b6aaa1b7d043b1381d3fb94451448e | https://MnCourtFraud.com/File/27-CR-21-10675.zip.ots | https://MnCourtFraud.com/File/27-CR-21-10675.html | 1f182dbd0267bce19cca003cc7c65c03f0302a34a344ef6eada65d3557613ff1 | https://MnCourtFraud.com/File/27-CR-21-10675.html.ots | https://MnCourtFraud.com/File/27-CR-21-10675_files.zip | 10253b502ab3bf29661b565ae6c00d4bb91a7f6cee8e50dbf4939bb804201265 | https://MnCourtFraud.com/File/27-CR-21-10675_files.zip.ots |
| 62 | 27-CR-21-13752 | https://MnCourtFraud.com/File/27-CR-21-13752.pdf | dc87ed8efcf391ad243f898e9eb5443a828c2fb348d6db976396feeb997a56cf | https://MnCourtFraud.com/File/27-CR-21-13752.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-13752.zip | c9ac391a090405de839d865fae563eda1dd1997704a8d1f94a49c8943da6bc00 | https://MnCourtFraud.com/File/27-CR-21-13752.zip.ots | https://MnCourtFraud.com/File/27-CR-21-13752.html | 03a1cfa63e3be151ef7ac61ef5a374b444120142e5fff8e43e7685affd5dca97 | https://MnCourtFraud.com/File/27-CR-21-13752.html.ots | https://MnCourtFraud.com/File/27-CR-21-13752_files.zip | 693c8b4b9b6459d35003caf809904d63663b678a8d6b7a1051a8158292edc2e7 | https://MnCourtFraud.com/File/27-CR-21-13752_files.zip.ots |
| 63 | 27-CR-21-13795 | https://MnCourtFraud.com/File/27-CR-21-13795.pdf | 98e92e4913f3ef65b91eed6456027dbd2e6a9d9b719204e8faabf708b9655d93 | https://MnCourtFraud.com/File/27-CR-21-13795.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-13795.zip | 59c38a381afb8f8a7b622b79737601ad7e2f62ebd828e8a941daa9ec7ca7a270 | https://MnCourtFraud.com/File/27-CR-21-13795.zip.ots | https://MnCourtFraud.com/File/27-CR-21-13795.html | e744a85857394379ed7231bc5c392c80dd26e1012c6cc220521e6909767e34d1 | https://MnCourtFraud.com/File/27-CR-21-13795.html.ots | https://MnCourtFraud.com/File/27-CR-21-13795_files.zip | d8c871a2251428de7b516947769596b3f76d0b4ba99592c3997f1570c0d9ad40 | https://MnCourtFraud.com/File/27-CR-21-13795_files.zip.ots |
| 64 | 27-CR-21-14861 | https://MnCourtFraud.com/File/27-CR-21-14861.pdf | 7babf8456e46d30b92cbeac955a993af10b78c8ed06230be5df22e4af6b641b1 | https://MnCourtFraud.com/File/27-CR-21-14861.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-14861.zip | 20963a8537e584382868d461800c956c1753d549a2edb3edab70dbbf4468c901 | https://MnCourtFraud.com/File/27-CR-21-14861.zip.ots | https://MnCourtFraud.com/File/27-CR-21-14861.html | 58845e933eccee7ee65b17498c2fb1daeb7a1fa6c751b1435849944993138c8d | https://MnCourtFraud.com/File/27-CR-21-14861.html.ots | https://MnCourtFraud.com/File/27-CR-21-14861_files.zip | 411e67d2aae7c7c9d11f7d40068d35c89600c7f9098a0ee7666c7a35ccd21538 | https://MnCourtFraud.com/File/27-CR-21-14861_files.zip.ots |
| 65 | 27-CR-21-16111 | https://MnCourtFraud.com/File/27-CR-21-16111.pdf | 23fe29567fabf45594e4420a722a4e4ea9855ab6ce045f2aa2ffeacded14c08d | https://MnCourtFraud.com/File/27-CR-21-16111.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-16111.zip | 146a847c41b98d2e17150788599439fa82a6d73fcb77c49bf85e2baa465eb119 | https://MnCourtFraud.com/File/27-CR-21-16111.zip.ots | https://MnCourtFraud.com/File/27-CR-21-16111.html | ef011078c0a4596e80c1ecfc66e08cd91869de7c1cc153ec0bd101223fdf53a6 | https://MnCourtFraud.com/File/27-CR-21-16111.html.ots | https://MnCourtFraud.com/File/27-CR-21-16111_files.zip | 72234fed4bf1feb948b991ed0f52884183e7fb5d1ae83174ad4b532223e9a284 | https://MnCourtFraud.com/File/27-CR-21-16111_files.zip.ots |
| 66 | 27-CR-21-17008 | https://MnCourtFraud.com/File/27-CR-21-17008.pdf | 122f6cbbdeaeba066387ac8332f4fed870a339b50a47d59e1c71ed74a110583e | https://MnCourtFraud.com/File/27-CR-21-17008.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-17008.zip | fad5155a9d9a4cef4e8906decef5c3fa34a88b2e497bde6a81ae388898698101 | https://MnCourtFraud.com/File/27-CR-21-17008.zip.ots | https://MnCourtFraud.com/File/27-CR-21-17008.html | 015a4b96cd228bb00f915cea6da93d7731038a2a4c584c4008e391ea1bcbd68b | https://MnCourtFraud.com/File/27-CR-21-17008.html.ots | https://MnCourtFraud.com/File/27-CR-21-17008_files.zip | 75ebb3ab61636b05a9d0cb43f704bed98829a6fd5b0eaf2e0fd4c3ab4fac9974 | https://MnCourtFraud.com/File/27-CR-21-17008_files.zip.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Docket_Pdf | Docket_Pdf_Hash | Docket_Pdf_Timestamp | All_Case_Files.zip | Case_Number.zip_Hash | Case_Number.zip_Timestamp | MCRO_Html | MCRO_Html_Hash | MCRO_Html_Timestamp | MCRO_Html_Assets.zip | Html_Assets.zip_Hash | Html_Assets.zip_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-21-19552 | https://MnCourtFraud.com/File/27-CR-21-19552.pdf | 8da43f55bcc06549db5934330339179fef9488677b9a13e2fbb12bc05aa8275a | https://MnCourtFraud.com/File/27-CR-21-19552.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-19552.zip | 234f651d993dceeaf751452af49f06380ee218a730672622aa4968b6ed5029c9 | https://MnCourtFraud.com/File/27-CR-21-19552.zip.ots | https://MnCourtFraud.com/File/27-CR-21-19552.html | 158a3bddb95919279933cab627382734cfdbc3bc679921b7d0a7574a860ac180 | https://MnCourtFraud.com/File/27-CR-21-19552.html.ots | https://MnCourtFraud.com/File/27-CR-21-19552_files.zip | 01f78f30edff28023b296aac092c71eaf84caa00f0afdd0ad7985a253bd724a3 | https://MnCourtFraud.com/File/27-CR-21-19552_files.zip.ots |
| 68 | 27-CR-21-19723 | https://MnCourtFraud.com/File/27-CR-21-19723.pdf | 12af2f0876a2e343e31e77538384230f21921592576a9498607d43ea291c0292 | https://MnCourtFraud.com/File/27-CR-21-19723.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-19723.zip | daa80a440e2e4d5d8e21dd55c755d7b777c69047d742cd47c8da784f6113c47f | https://MnCourtFraud.com/File/27-CR-21-19723.zip.ots | https://MnCourtFraud.com/File/27-CR-21-19723.html | 3013133390d2ecb9d81ebc8ce3f78e882019be25e3ef2ed85ef0d66c5ef74785 | https://MnCourtFraud.com/File/27-CR-21-19723.html.ots | https://MnCourtFraud.com/File/27-CR-21-19723_files.zip | c901a8d1e4ef99641fe1c448669719cfd0113dab7e32eeb0030d32e6483f6db7 | https://MnCourtFraud.com/File/27-CR-21-19723_files.zip.ots |
| 69 | 27-CR-21-20072 | https://MnCourtFraud.com/File/27-CR-21-20072.pdf | c543f2f42bc832cb538d847844208dcafc41c10fea6e9656e2dc38602b48d275 | https://MnCourtFraud.com/File/27-CR-21-20072.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-20072.zip | 013e328749cbd40fbbca8477200b299218e92e4122bdc56388c88763b2281568 | https://MnCourtFraud.com/File/27-CR-21-20072.zip.ots | https://MnCourtFraud.com/File/27-CR-21-20072.html | 6a992cd96d7c06446513702092615 25ae57739d5a4f8f0581a49d89acf0d7735 | https://MnCourtFraud.com/File/27-CR-21-20072.html.ots | https://MnCourtFraud.com/File/27-CR-21-20072_files.zip | 6a832da77c81a4a22b06f790ac23f3bcaf9121fe9c7046b190a7e564ce492281 | https://MnCourtFraud.com/File/27-CR-21-20072_files.zip.ots |
| 70 | 27-CR-21-20529 | https://MnCourtFraud.com/File/27-CR-21-20529.pdf | 5ccf31d5d97d96c28328f49b9c7c24c193ff666177b0e346b9beb66253607312 | https://MnCourtFraud.com/File/27-CR-21-20529.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-20529.zip | 059667ab7d40c090d82b724338ca88ca9809b8d5e3cd31e860a35350c64befae | https://MnCourtFraud.com/File/27-CR-21-20529.zip.ots | https://MnCourtFraud.com/File/27-CR-21-20529.html | 863da26adc49b6aaa56840416249cfa94f2c497d0e902648aaed416bb7551272 | https://MnCourtFraud.com/File/27-CR-21-20529.html.ots | https://MnCourtFraud.com/File/27-CR-21-20529_files.zip | cb6458549c6dadce169d16aeeac30fbbdfe6429ace4136e1ee7cc62302b137ff | https://MnCourtFraud.com/File/27-CR-21-20529_files.zip.ots |
| 71 | 27-CR-21-20637 | https://MnCourtFraud.com/File/27-CR-21-20637.pdf | 06049a0696061673bbd151451192e3e86027100d460564257b27fc39f75d8cdb | https://MnCourtFraud.com/File/27-CR-21-20637.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-20637.zip | 306559e8c01ed09d4000f2fb5465c03d5000ccd0cd80ce1959264f0f4abbed52 | https://MnCourtFraud.com/File/27-CR-21-20637.zip.ots | https://MnCourtFraud.com/File/27-CR-21-20637.html | 355de80074753145e4f0d319fb722ccd5359f6e21dbc599ed5335ed37c485f7a | https://MnCourtFraud.com/File/27-CR-21-20637.html.ots | https://MnCourtFraud.com/File/27-CR-21-20637_files.zip | 8546ed298468418bf12a17cdab230307bdba5167ee9a651337a3628c07c56249 | https://MnCourtFraud.com/File/27-CR-21-20637_files.zip.ots |
| 72 | 27-CR-21-20988 | https://MnCourtFraud.com/File/27-CR-21-20988.pdf | 2710d8804581ebec5cf0cb2e84f7f08358a6b51769b8d9af6cc9df6fd19cceb1 | https://MnCourtFraud.com/File/27-CR-21-20988.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-20988.zip | 4515ddea0a1661071e1d93c865cacb39710ef7c8a00938cd54907f908968b49b | https://MnCourtFraud.com/File/27-CR-21-20988.zip.ots | https://MnCourtFraud.com/File/27-CR-21-20988.html | 9365f8157797ecc0bce14dde8ff939995b87f850747a79fbd76103dc918d9441 | https://MnCourtFraud.com/File/27-CR-21-20988.html.ots | https://MnCourtFraud.com/File/27-CR-21-20988_files.zip | d9bd57c3d4e26e913c37d75665203c987fddfd7f0c292c19596a93092383ffb6 | https://MnCourtFraud.com/File/27-CR-21-20988_files.zip.ots |
| 73 | 27-CR-21-21355 | https://MnCourtFraud.com/File/27-CR-21-21355.pdf | 8f25a280a53516d3d1390a961709c706e4c94fe23cb7b3215dd2357ab8628fb4 | https://MnCourtFraud.com/File/27-CR-21-21355.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-21355.zip | 8ef981f45d1565d97ae7b17ce0383545d08620d509f4558856e5af73b9e7a140 | https://MnCourtFraud.com/File/27-CR-21-21355.zip.ots | https://MnCourtFraud.com/File/27-CR-21-21355.html | 63bb56e8c102ccb04b9d02c4197c0254d4b95d5070ceb5ad7c112bbaa1006083 | https://MnCourtFraud.com/File/27-CR-21-21355.html.ots | https://MnCourtFraud.com/File/27-CR-21-21355_files.zip | 18017b4ed0febad181cd6b25d9cc2cbcdff886003ba322ade71dd21a0604cb40 | https://MnCourtFraud.com/File/27-CR-21-21355_files.zip.ots |
| 74 | 27-CR-21-22058 | https://MnCourtFraud.com/File/27-CR-21-22058.pdf | 0a2420449406e824c9405530206db1132198f1ed516aaa95409ed5b62ad4183f | https://MnCourtFraud.com/File/27-CR-21-22058.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-22058.zip | 8a5702acb2456857210444480b37e0d285368abc6b3daa271f900a69715ea894 | https://MnCourtFraud.com/File/27-CR-21-22058.zip.ots | https://MnCourtFraud.com/File/27-CR-21-22058.html | c834b16beedc0f0e151ff380b373adcb0731a00c7d65750acc76950623919a9c | https://MnCourtFraud.com/File/27-CR-21-22058.html.ots | https://MnCourtFraud.com/File/27-CR-21-22058_files.zip | 0b16ed4cf44169760b90c9e173b8494cc2c3a17bcc2e8fb702dbdb849e0d9a63 | https://MnCourtFraud.com/File/27-CR-21-22058_files.zip.ots |
| 75 | 27-CR-21-23131 | https://MnCourtFraud.com/File/27-CR-21-23131.pdf | 16267f962ab209b2056b6960c13828d5141930d6e6beabc3fa57ecc4c3b47a56 | https://MnCourtFraud.com/File/27-CR-21-23131.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-23131.zip | aa308e473bf4695250c9af4ad9cc60d000f63eda10e7c1ba69e9524038d6b93f | https://MnCourtFraud.com/File/27-CR-21-23131.zip.ots | https://MnCourtFraud.com/File/27-CR-21-23131.html | 2ebd2f10f1a18cf6fd39f69779932f9747013c2d0ab561624017edb492c01c30 | https://MnCourtFraud.com/File/27-CR-21-23131.html.ots | https://MnCourtFraud.com/File/27-CR-21-23131_files.zip | f7b1c3cc5a00bac6cbb261c5b21ca283c1e2857a0e53cdc7dfcde131b7ad1462 | https://MnCourtFraud.com/File/27-CR-21-23131_files.zip.ots |
| 76 | 27-CR-21-23188 | https://MnCourtFraud.com/File/27-CR-21-23188.pdf | 33b1a6f7cc1b9d40a525e849fb16618edcf980dbb485b8ef0b01bdcec69881ab | https://MnCourtFraud.com/File/27-CR-21-23188.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-23188.zip | ad6c3994fdc35a3fcab68fad8c8814bedcc4b70909a0cb8ef150580a4a6d396c | https://MnCourtFraud.com/File/27-CR-21-23188.zip.ots | https://MnCourtFraud.com/File/27-CR-21-23188.html | ba133a86ac23487f0521e9e14b8d870e00b7323fddbef9d49a4eb6d9aaffebad | https://MnCourtFraud.com/File/27-CR-21-23188.html.ots | https://MnCourtFraud.com/File/27-CR-21-23188_files.zip | 1dbff69f49e27bb65e0dd6825c3d8012a714264de76e48e9f7855c44391b7d51 | https://MnCourtFraud.com/File/27-CR-21-23188_files.zip.ots |
| 77 | 27-CR-21-23215 | https://MnCourtFraud.com/File/27-CR-21-23215.pdf | 5fac889d66027adf443a4be62213baf80d091226b7e7898bcf08056f1c0bf638 | https://MnCourtFraud.com/File/27-CR-21-23215.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-23215.zip | f35e69d8fc0e58168eb649f88522ee5d5de5cc0024a99459202e5c0598c408ac | https://MnCourtFraud.com/File/27-CR-21-23215.zip.ots | https://MnCourtFraud.com/File/27-CR-21-23215.html | 7f5883c9ff83cd4c59f7ad237d49da0bd52a5272f765bf5a3fab94fb3c48d7e1 | https://MnCourtFraud.com/File/27-CR-21-23215.html.ots | https://MnCourtFraud.com/File/27-CR-21-23215_files.zip | 7cc89ba1b58917921e529f7252979216e0046d1e310ce5941c4c313accbf6047 | https://MnCourtFraud.com/File/27-CR-21-23215_files.zip.ots |
| 78 | 27-CR-21-23233 | https://MnCourtFraud.com/File/27-CR-21-23233.pdf | af587e8ec1453d5400af2f696cfea43dc1ebfc494a45a36ca0e7fb7d0567525f | https://MnCourtFraud.com/File/27-CR-21-23233.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-23233.zip | f79c401a9481b2f065749f12964a0de3b79332e9642fb201338e94999f831e13 | https://MnCourtFraud.com/File/27-CR-21-23233.zip.ots | https://MnCourtFraud.com/File/27-CR-21-23233.html | cf4f40d6db9a71eb19e477d9f16b3797eda1de167ef3136fb4af5ad90f149f30 | https://MnCourtFraud.com/File/27-CR-21-23233.html.ots | https://MnCourtFraud.com/File/27-CR-21-23233_files.zip | 10e214099be255bae56873fb65702a605713db520c6ea986526310f2539e2037 | https://MnCourtFraud.com/File/27-CR-21-23233_files.zip.ots |
| 79 | 27-CR-21-23456 | https://MnCourtFraud.com/File/27-CR-21-23456.pdf | ced2fee322f3bbb5bc662eeda417050c5f5784efd969a5b16077f031223f44e0 | https://MnCourtFraud.com/File/27-CR-21-23456.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-23456.zip | 5d542e821459fdd75b0e38a3c5f99be0d1814d9bb4e0b39c022036d0bbc015ed | https://MnCourtFraud.com/File/27-CR-21-23456.zip.ots | https://MnCourtFraud.com/File/27-CR-21-23456.html | 236b54ebf6209aab2af725a0b961a35408ebe092a2cc72f5968477c634527d59 | https://MnCourtFraud.com/File/27-CR-21-23456.html.ots | https://MnCourtFraud.com/File/27-CR-21-23456_files.zip | 4edcfd5244d0b7a900c37d7e5ca0845d1ba605fbbe2a0cf9df9e87a66950df24 | https://MnCourtFraud.com/File/27-CR-21-23456_files.zip.ots |
| 80 | 27-CR-21-23628 | https://MnCourtFraud.com/File/27-CR-21-23628.pdf | b5215e4db11b6cd438f94868b86340630984bdac540b666cffaffabdecbe99be | https://MnCourtFraud.com/File/27-CR-21-23628.pdf.ots | https://MnCourtFraud.com/File/27-CR-21-23628.zip | 696682b28d6b946183bb45a045402d929c7fddd77a579656ac780ae9063c9878 | https://MnCourtFraud.com/File/27-CR-21-23628.zip.ots | https://MnCourtFraud.com/File/27-CR-21-23628.html | f1f5074fd7bd30d6a0000f7ea53e3aa3487aa7b058bfc975295984ed42b20e9c | https://MnCourtFraud.com/File/27-CR-21-23628.html.ots | https://MnCourtFraud.com/File/27-CR-21-23628_files.zip | e0c55627e3da19482a2d8bfa6cf70e4e5afdd5f9362405bbd91be3ade67ba41a | https://MnCourtFraud.com/File/27-CR-21-23628_files.zip.ots |
| 81 | 27-CR-22-1165 | https://MnCourtFraud.com/File/27-CR-22-1165.pdf | 5cce1be347866f52a743c2f78d49ba1a49b535abb3d6e5af45c1890aee89e03b | https://MnCourtFraud.com/File/27-CR-22-1165.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-1165.zip | 8109259f741ac81e75f406000c64c123453236bb803cba7cd3ad0658f8a2b906 | https://MnCourtFraud.com/File/27-CR-22-1165.zip.ots | https://MnCourtFraud.com/File/27-CR-22-1165.html | cd1dd0f23f1687fdf10f60847d27dce923d89e8e4325ea4b19c923423d8bee94 | https://MnCourtFraud.com/File/27-CR-22-1165.html.ots | https://MnCourtFraud.com/File/27-CR-22-1165_files.zip | 85b2685b7fd908c0cb95c006de1d4f3e162b64ade1e3fefc6b3d24da85e9d87b | https://MnCourtFraud.com/File/27-CR-22-1165_files.zip.ots |
| 82 | 27-CR-22-3377 | https://MnCourtFraud.com/File/27-CR-22-3377.pdf | 2997d5018cddbda1381000689ffc2aa49753b2f66792fd2afff6ebeac4a5d87a | https://MnCourtFraud.com/File/27-CR-22-3377.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-3377.zip | 13a9df0b0b00ae3ba6699747034db7d22e5c69984107b16799ec447fae04bcd8 | https://MnCourtFraud.com/File/27-CR-22-3377.zip.ots | https://MnCourtFraud.com/File/27-CR-22-3377.html | af11c667e04bc36c4622bf6d97815d26e96c0204b0a091b0102f17fd1b738d88 | https://MnCourtFraud.com/File/27-CR-22-3377.html.ots | https://MnCourtFraud.com/File/27-CR-22-3377_files.zip | 10494be9e24d245045ed5f5a050571cfe912ecad210ac15e158b9843ad5ddacf | https://MnCourtFraud.com/File/27-CR-22-3377_files.zip.ots |
| 83 | 27-CR-22-3553 | https://MnCourtFraud.com/File/27-CR-22-3553.pdf | 2c34e2f0db7036363eae21ea5e9b7c7943658a61ab76f97f7daf9b9ab58d2cd4 | https://MnCourtFraud.com/File/27-CR-22-3553.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-3553.zip | bfff8b53dfcebec7e47782e09aa9f18eccb25d7146cb5e1041a0f0cbb679717a | https://MnCourtFraud.com/File/27-CR-22-3553.zip.ots | https://MnCourtFraud.com/File/27-CR-22-3553.html | 41b3678b66b1097bbb57dd7498ee40ed82e8ea309ee833b309c2eaaad1c95850 | https://MnCourtFraud.com/File/27-CR-22-3553.html.ots | https://MnCourtFraud.com/File/27-CR-22-3553_files.zip | 09b5f88aab8734e1f7d7e513f08e76e2f6d95d8f9a78f7ba689ab02066c0a110 | https://MnCourtFraud.com/File/27-CR-22-3553_files.zip.ots |
| 84 | 27-CR-22-3570 | https://MnCourtFraud.com/File/27-CR-22-3570.pdf | e557daf2960bdcc83f95a3b83af43416fbcc0b860400a5f5674b6789256d1d8a | https://MnCourtFraud.com/File/27-CR-22-3570.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-3570.zip | 38e35c838502eef135da99c45852599de5295c5b1757fcb949fae60f850e2555 | https://MnCourtFraud.com/File/27-CR-22-3570.zip.ots | https://MnCourtFraud.com/File/27-CR-22-3570.html | 5283c646f8023b8fe3853730237b75ac3b251f1a06de2953d9527e70d2396d2a | https://MnCourtFraud.com/File/27-CR-22-3570.html.ots | https://MnCourtFraud.com/File/27-CR-22-3570_files.zip | 72ba5f2b513792c284754a3705051e935c8edcdab01297dc0d553ccc778d2907 | https://MnCourtFraud.com/File/27-CR-22-3570_files.zip.ots |
| 85 | 27-CR-22-4087 | https://MnCourtFraud.com/File/27-CR-22-4087.pdf | 7807a275487174118dde725640aab852037036921320823b642f933e207df06e | https://MnCourtFraud.com/File/27-CR-22-4087.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-4087.zip | 9fdbe837b816aa2161259b50beca65476a80c88229c34d62be9fce2f8952a309 | https://MnCourtFraud.com/File/27-CR-22-4087.zip.ots | https://MnCourtFraud.com/File/27-CR-22-4087.html | 4e7ca791b61106b5c853bed1dfb6ab4cd610956e0b5331220ce5bf1b7499fdaa | https://MnCourtFraud.com/File/27-CR-22-4087.html.ots | https://MnCourtFraud.com/File/27-CR-22-4087_files.zip | e0fbdaf79c7e9d7a54915586e8a42277489a1612e3837dad167035d229a89970 | https://MnCourtFraud.com/File/27-CR-22-4087_files.zip.ots |
| 86 | 27-CR-22-4239 | https://MnCourtFraud.com/File/27-CR-22-4239.pdf | a7d37b70fd9aed65fb924d890d343185f6d47e43de54f1e42126c6e90d5953e0 | https://MnCourtFraud.com/File/27-CR-22-4239.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-4239.zip | 769b5d1a5a39e7050a43374a64f4db9a588884d08bc9718ad0e01917c6abf180 | https://MnCourtFraud.com/File/27-CR-22-4239.zip.ots | https://MnCourtFraud.com/File/27-CR-22-4239.html | 1dc7d9f5c3c2c4e36e584a0133cffe55e58281fdb96b22d387b7f3d4a63d56c6 | https://MnCourtFraud.com/File/27-CR-22-4239.html.ots | https://MnCourtFraud.com/File/27-CR-22-4239_files.zip | e223401e35537c4b94a9c81b3c03f8b600b49aae007836a4e62c38daf282354b | https://MnCourtFraud.com/File/27-CR-22-4239_files.zip.ots |
| 87 | 27-CR-22-4879 | https://MnCourtFraud.com/File/27-CR-22-4879.pdf | c77748e68eccb90aab328cd0a74a92060f19620c2e335a5955dcc8c7baa5bbea | https://MnCourtFraud.com/File/27-CR-22-4879.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-4879.zip | 45cc8a6b779f4975beade5218c03730550e62f98755d87aa1afd960e082cac43 | https://MnCourtFraud.com/File/27-CR-22-4879.zip.ots | https://MnCourtFraud.com/File/27-CR-22-4879.html | 85cedaf14b0a551beeb4313f97adf0152fb799b45f7a748300cd4480f3d15bbb | https://MnCourtFraud.com/File/27-CR-22-4879.html.ots | https://MnCourtFraud.com/File/27-CR-22-4879_files.zip | 3ffc7e17f34fdec8877d5ac00694c8438c03926e02e16fb6379ad3909dc5217f | https://MnCourtFraud.com/File/27-CR-22-4879_files.zip.ots |
| 88 | 27-CR-22-4898 | https://MnCourtFraud.com/File/27-CR-22-4898.pdf | 053096cd683f9287b6b1544a3859b5ea86fd20895cccda2e234fe95ae266c121 | https://MnCourtFraud.com/File/27-CR-22-4898.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-4898.zip | 78dc9ad870227b37e7a5f63de43fe128709345cc4550e902979180317efdcc0e | https://MnCourtFraud.com/File/27-CR-22-4898.zip.ots | https://MnCourtFraud.com/File/27-CR-22-4898.html | c705f01ee3cd14f43a06ea952b0d4e87cb899f866cde64d4b45f08b9e9e7939e | https://MnCourtFraud.com/File/27-CR-22-4898.html.ots | https://MnCourtFraud.com/File/27-CR-22-4898_files.zip | 3e0c8889a881608e441e7d2f9fae6d51780fa1cf828bd2d59c8361d84aa78738 | https://MnCourtFraud.com/File/27-CR-22-4898_files.zip.ots |
| 89 | 27-CR-22-5532 | https://MnCourtFraud.com/File/27-CR-22-5532.pdf | a15a9cfbbc5c60b0340a32729595e44095ebd546c0c63afc9fea4d44c875b1ed | https://MnCourtFraud.com/File/27-CR-22-5532.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-5532.zip | 53abb08f599be5f1253492ff54009bc347dae478f66d6bcc96856928a38b1baa | https://MnCourtFraud.com/File/27-CR-22-5532.zip.ots | https://MnCourtFraud.com/File/27-CR-22-5532.html | 80f369e192f046f4603fa54340dd9e5d008c6ab1d90129b2d7482c1a4a097e0e | https://MnCourtFraud.com/File/27-CR-22-5532.html.ots | https://MnCourtFraud.com/File/27-CR-22-5532_files.zip | 96982608132cec27d85416db41a68539ebe218f9d6ab90a25bfc08441a412da6 | https://MnCourtFraud.com/File/27-CR-22-5532_files.zip.ots |
| 90 | 27-CR-22-7797 | https://MnCourtFraud.com/File/27-CR-22-7797.pdf | 441bb253bbe6a4926ee6a74e221fb48fb280464f6fa6a4dd65f5c4b82c8aa630 | https://MnCourtFraud.com/File/27-CR-22-7797.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-7797.zip | 99d0aa0908006d6b9e30e9833f115b399e92e0717fcbd17f2f2a853d360ba234 | https://MnCourtFraud.com/File/27-CR-22-7797.zip.ots | https://MnCourtFraud.com/File/27-CR-22-7797.html | 86e7ab5aa4418e50346e21e3a6725ab0403a4b61ca19fc336e6df5ba721413c1 | https://MnCourtFraud.com/File/27-CR-22-7797.html.ots | https://MnCourtFraud.com/File/27-CR-22-7797_files.zip | e4226e395fc1e7d8b45d4315d153afcde55a136bd659e95ef714969c75ab6921 | https://MnCourtFraud.com/File/27-CR-22-7797_files.zip.ots |
| 91 | 27-CR-22-7953 | https://MnCourtFraud.com/File/27-CR-22-7953.pdf | d12b762ba36cbd2405386fa8705adaf308918a062c2e4cda348d183d6bf7d78f | https://MnCourtFraud.com/File/27-CR-22-7953.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-7953.zip | 6187d686c919283533ae95e4b2e24782769b27541f8170298936f73ca220585a | https://MnCourtFraud.com/File/27-CR-22-7953.zip.ots | https://MnCourtFraud.com/File/27-CR-22-7953.html | a393f91693566a6a8c2eda214d355718c792be7f0224859af4b8608e8ba5234a | https://MnCourtFraud.com/File/27-CR-22-7953.html.ots | https://MnCourtFraud.com/File/27-CR-22-7953_files.zip | 591b5a0ca3bc94fa4d3cd419d20ca69d1da452400f0e287169b9582d4291fad3 | https://MnCourtFraud.com/File/27-CR-22-7953_files.zip.ots |
| 92 | 27-CR-22-9720 | https://MnCourtFraud.com/File/27-CR-22-9720.pdf | 36b620aa838bd80322013331d94aa966ce030f5916829a2bcd2018ff093b8a7c | https://MnCourtFraud.com/File/27-CR-22-9720.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-9720.zip | 2ef1d78caaa72d72bc037261d750698c59635c641fbb74ccb8e12444bb61561d | https://MnCourtFraud.com/File/27-CR-22-9720.zip.ots | https://MnCourtFraud.com/File/27-CR-22-9720.html | cae827074fc7e31a48e518e177966966c8b27a7544cbee35bda0aced4d9d9590 | https://MnCourtFraud.com/File/27-CR-22-9720.html.ots | https://MnCourtFraud.com/File/27-CR-22-9720_files.zip | 65f9dedc0dc6395f0b615ff4d33e2a12cffd94a82f11c7575eee55dde36a2806 | https://MnCourtFraud.com/File/27-CR-22-9720_files.zip.ots |
| 93 | 27-CR-22-10055 | https://MnCourtFraud.com/File/27-CR-22-10055.pdf | fcb24ab519c21b77abcd1bd9ae3cca34bfde0ea7bfba39c79a1eb300108f4c05 | https://MnCourtFraud.com/File/27-CR-22-10055.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-10055.zip | e219768a33f67c46cb70db0d09cebdce417136b6953af1ed3546cf21849f6a99 | https://MnCourtFraud.com/File/27-CR-22-10055.zip.ots | https://MnCourtFraud.com/File/27-CR-22-10055.html | 30dc9ad7097fbdeeae16f881649a9d16e63bfab17704c3a0529ebff296337237 | https://MnCourtFraud.com/File/27-CR-22-10055.html.ots | https://MnCourtFraud.com/File/27-CR-22-10055_files.zip | 8aa315b4914532531d20d4ca26a2c9a3520cb20d66c64bc4a448fbaa90bc78c0 | https://MnCourtFraud.com/File/27-CR-22-10055_files.zip.ots |
| 94 | 27-CR-22-10646 | https://MnCourtFraud.com/File/27-CR-22-10646.pdf | f2f8824d7cfb15f4216a708010255680b06bca2f9ce9db9c1795f53fdcec700d | https://MnCourtFraud.com/File/27-CR-22-10646.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-10646.zip | d3d3d134677c5979c1b2e52f6443518ee4c693035a335e48415d5214eec46875 | https://MnCourtFraud.com/File/27-CR-22-10646.zip.ots | https://MnCourtFraud.com/File/27-CR-22-10646.html | 8de0c296e8c0023dc0fb4a30407e0a141e3c4db28f82f4b77e8def179953c6dc | https://MnCourtFraud.com/File/27-CR-22-10646.html.ots | https://MnCourtFraud.com/File/27-CR-22-10646_files.zip | fbfd6ecc0e1f7f8bcc53746d7a42bd093e76102e83d70e3d8a4cf3e1d660d37f | https://MnCourtFraud.com/File/27-CR-22-10646_files.zip.ots |
| 95 | 27-CR-22-12076 | https://MnCourtFraud.com/File/27-CR-22-12076.pdf | 45e8bac370c20d6468d9b41fd8b7a80269d4fdf7352611b17655c87587e5fb3d | https://MnCourtFraud.com/File/27-CR-22-12076.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-12076.zip | 14944578dffc042bb87db000a428d0119dc832ab181fa83f159abe09315070bd | https://MnCourtFraud.com/File/27-CR-22-12076.zip.ots | https://MnCourtFraud.com/File/27-CR-22-12076.html | 1a48700a1eea1ee906a65695aa496314357f7ee44b2ceb9fce49cd2c004567d6 | https://MnCourtFraud.com/File/27-CR-22-12076.html.ots | https://MnCourtFraud.com/File/27-CR-22-12076_files.zip | e99a996a033d5b0c97cdf4d520e0cf9d8bd805543ab8c8bb36cc535d3ed199bd | https://MnCourtFraud.com/File/27-CR-22-12076_files.zip.ots |
| 96 | 27-CR-22-13185 | https://MnCourtFraud.com/File/27-CR-22-13185.pdf | 00aa380be03a2f999da1b538814211f910fd68f93953bec350d3677b8a3586cc | https://MnCourtFraud.com/File/27-CR-22-13185.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-13185.zip | af81cafb7868f16a78f28a6740356d60fea5fcbc1da26465869b158e2f7a91d6 | https://MnCourtFraud.com/File/27-CR-22-13185.zip.ots | https://MnCourtFraud.com/File/27-CR-22-13185.html | c09cef3cad3b9fc630005c10d7c9a7d30127199edc05bbeccde27a871f353400 | https://MnCourtFraud.com/File/27-CR-22-13185.html.ots | https://MnCourtFraud.com/File/27-CR-22-13185_files.zip | 23bfbac3da7eef6ae9e36218d417153fbba91da1c6cbb9dcd036c0e989c18a4c | https://MnCourtFraud.com/File/27-CR-22-13185_files.zip.ots |
| 97 | 27-CR-22-13941 | https://MnCourtFraud.com/File/27-CR-22-13941.pdf | 828b4d81cd264c5f8fe19bb1f75a86825fecce5bf41d102de9f963cae71f4fe3 | https://MnCourtFraud.com/File/27-CR-22-13941.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-13941.zip | 859ab295da8dc7ad71f30cbae5993fdd34260e7d20073c4043779822c256b467 | https://MnCourtFraud.com/File/27-CR-22-13941.zip.ots | https://MnCourtFraud.com/File/27-CR-22-13941.html | d037561bdaf1666bda9ca10321b682492fa835bea28c13c5015c44b61963a83a | https://MnCourtFraud.com/File/27-CR-22-13941.html.ots | https://MnCourtFraud.com/File/27-CR-22-13941_files.zip | d14ce7c80347dffb854ac09cbd119a57b145a9f05e0c4e5d9486c6000a3b92d1 | https://MnCourtFraud.com/File/27-CR-22-13941_files.zip.ots |
| 98 | 27-CR-22-14493 | https://MnCourtFraud.com/File/27-CR-22-14493.pdf | aaccf06c93dba24b34d72eb33c379f04859f85a3bfea7225ccd890e134157eb0 | https://MnCourtFraud.com/File/27-CR-22-14493.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-14493.zip | b1aff9189c65de3a402c124b44b84f1f655999c56e4723c6cc28776fa63f8da9 | https://MnCourtFraud.com/File/27-CR-22-14493.zip.ots | https://MnCourtFraud.com/File/27-CR-22-14493.html | a0fb676935fab1df4414e04fe263df7a1d6fa9d87e6de1e5f38b2ed9d3fa5d94 | https://MnCourtFraud.com/File/27-CR-22-14493.html.ots | https://MnCourtFraud.com/File/27-CR-22-14493_files.zip | 0db192b983f7372148bc40105b96a0f50d0c4f1f518c479d1c3e32e0000bcb53 | https://MnCourtFraud.com/File/27-CR-22-14493_files.zip.ots |
| 99 | 27-CR-22-14541 | https://MnCourtFraud.com/File/27-CR-22-14541.pdf | 703a7de9d763f552c6a5b5f7135ecfbfbe341e1e9edbd1d04fd3c6e56878d736 | https://MnCourtFraud.com/File/27-CR-22-14541.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-14541.zip | 4c94e293d50b6dd0310d4a3c909fce6289dfad028b20e2705b19f104aeeb1c2c | https://MnCourtFraud.com/File/27-CR-22-14541.zip.ots | https://MnCourtFraud.com/File/27-CR-22-14541.html | 8bf0db14fa968384ea58ca499c6de678b749dfb448775856f83fbe70b655f636 | https://MnCourtFraud.com/File/27-CR-22-14541.html.ots | https://MnCourtFraud.com/File/27-CR-22-14541_files.zip | 0ed5ffc108032d7c5a4df29675eb72d54f7beedb70f08afc6029cb4cd8db267b | https://MnCourtFraud.com/File/27-CR-22-14541_files.zip.ots |

EXHIBIT DLF-1 \| p. 3

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Docket_Pdf | Docket_Pdf_Hash | Docket_Pdf_Timestamp | All_Case_Files.zip | Case_Number.zip_Hash | Case_Number.zip_Timestamp | MCRO_Html | MCRO_Html_Hash | MCRO_Html_Timestamp | MCRO_Html_Assets.zip | Html_Assets.zip_Hash | Html_Assets.zip_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-22-15358 | https://MnCourtFraud.com/File/27-CR-22-15358.pdf | 0da020de217fa9dd20c6999c142094235f23e6aa77369db2cd78c57a3a5aae64 | https://MnCourtFraud.com/File/27-CR-22-15358.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-15358.zip | d4392d39fcdfc33d4a7048bcb8cd09e46ee140e455f3cd10a5f2daa0a1da2589 | https://MnCourtFraud.com/File/27-CR-22-15358.zip.ots | https://MnCourtFraud.com/File/27-CR-22-15358.html | 44c22b29a68b8d0f081b97f21cc6833576556c6f8ba0c5447c27e008b5bac2a7 | https://MnCourtFraud.com/File/27-CR-22-15358.html.ots | https://MnCourtFraud.com/File/27-CR-22-15358_files.zip | ec69c7e9832b7f66819b3928cf4e35a7ad2e145b10e17144217d156b098f98d0 | https://MnCourtFraud.com/File/27-CR-22-15358_files.zip.ots |
| 101 | 27-CR-22-15430 | https://MnCourtFraud.com/File/27-CR-22-15430.pdf | f4ff7acd8ba1e5684d3b6d32df99c5be93bdb8f01f9a7ae778c583c49a659a50 | https://MnCourtFraud.com/File/27-CR-22-15430.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-15430.zip | 51389613d7c4c1b034684cabd0bc1334b6765f17a6b943bd2c1b9c2c82e6addc | https://MnCourtFraud.com/File/27-CR-22-15430.zip.ots | https://MnCourtFraud.com/File/27-CR-22-15430.html | 85a9eb4bbb298cfe9faabb7653c6b9223f5480c831dcfe9b24e8b7b9069bde07 | https://MnCourtFraud.com/File/27-CR-22-15430.html.ots | https://MnCourtFraud.com/File/27-CR-22-15430_files.zip | 59741d6c05f277489b528a18a67f061cb4b8ee8c66fbb2212ec95e00b9adc7d2 | https://MnCourtFraud.com/File/27-CR-22-15430_files.zip.ots |
| 102 | 27-CR-22-15550 | https://MnCourtFraud.com/File/27-CR-22-15550.pdf | 4d5f4a640eec9c5d6200b85e67f81dd24fd60de585007f5b7d1d5234d131e708 | https://MnCourtFraud.com/File/27-CR-22-15550.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-15550.zip | 83a023321633003e85e8a4da9f69b1e7166d7b3ce7bad457d9b3f3c9eba17ae6 | https://MnCourtFraud.com/File/27-CR-22-15550.zip.ots | https://MnCourtFraud.com/File/27-CR-22-15550.html | be83152d04ad56fcc3d2ba4288c70f42da90132202f65ae7098da318fc0638eb | https://MnCourtFraud.com/File/27-CR-22-15550.html.ots | https://MnCourtFraud.com/File/27-CR-22-15550_files.zip | b4bf64851d0af07ad25026265fa6b4cf3fbd41020fea7a492b413d73079f8bd4 | https://MnCourtFraud.com/File/27-CR-22-15550_files.zip.ots |
| 103 | 27-CR-22-17300 | https://MnCourtFraud.com/File/27-CR-22-17300.pdf | 8a4e1c2a756fa1e5afe993908d988bf2777436a30c587b74f287e6dcf8a4e63d | https://MnCourtFraud.com/File/27-CR-22-17300.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-17300.zip | 94352c68f109fcb96164c36c029cf26fd89ef2349c502b6ed2d95a43c9643176 | https://MnCourtFraud.com/File/27-CR-22-17300.zip.ots | https://MnCourtFraud.com/File/27-CR-22-17300.html | 5e9ee54a14a5e769c6fe4c6b90a65b9a657c762c05cd3125d8aa0a9d30d329f6 | https://MnCourtFraud.com/File/27-CR-22-17300.html.ots | https://MnCourtFraud.com/File/27-CR-22-17300_files.zip | 0846b6809706119c8aadcd46f6349233f45b8e39e6289904959642002db9f917 | https://MnCourtFraud.com/File/27-CR-22-17300_files.zip.ots |
| 104 | 27-CR-22-18209 | https://MnCourtFraud.com/File/27-CR-22-18209.pdf | b521760e3218b62c6342fd06409a62712f70be583f364b14ec28acaf39870e7d | https://MnCourtFraud.com/File/27-CR-22-18209.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-18209.zip | defb8839e3941b7359efaa2d24b05ca305af7b40312a078fdb48f566b0273157 | https://MnCourtFraud.com/File/27-CR-22-18209.zip.ots | https://MnCourtFraud.com/File/27-CR-22-18209.html | 9b0b1ca60754cb0a27ba0a354942e9769959cc9011f1e1db9e671fd4d6e5cd43 | https://MnCourtFraud.com/File/27-CR-22-18209.html.ots | https://MnCourtFraud.com/File/27-CR-22-18209_files.zip | 26da349e9b1e5595438d9f7516edbc23c5eac6d5345e8c7f07a566770230752f | https://MnCourtFraud.com/File/27-CR-22-18209_files.zip.ots |
| 105 | 27-CR-22-18776 | https://MnCourtFraud.com/File/27-CR-22-18776.pdf | 9326b3258ecbd7ca124812acaf3780b8eec4b6b9f43a83be5bce727d21f68a5b | https://MnCourtFraud.com/File/27-CR-22-18776.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-18776.zip | be739b40217cb02bcf6d1f2ccba9c23ec865da64f6b21140a262ad8037d61972 | https://MnCourtFraud.com/File/27-CR-22-18776.zip.ots | https://MnCourtFraud.com/File/27-CR-22-18776.html | b024f448fd7604e48f4fcc256ca6e04be8543eac27af4051b1f2ddd78cdec23c | https://MnCourtFraud.com/File/27-CR-22-18776.html.ots | https://MnCourtFraud.com/File/27-CR-22-18776_files.zip | 1ec4f1244d0dd7e1cf58780496748c0f1f0a700a76ce6aae2be43fbe2837ab78 | https://MnCourtFraud.com/File/27-CR-22-18776_files.zip.ots |
| 106 | 27-CR-22-18789 | https://MnCourtFraud.com/File/27-CR-22-18789.pdf | 06790752c835ea29302e89b1e9f5466269a15ff8b5f17ecd44fc9fae1c00f2fa | https://MnCourtFraud.com/File/27-CR-22-18789.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-18789.zip | 3999948516c4b43c206a553e744f8043a2713e5ef82a5086819f706754475030 | https://MnCourtFraud.com/File/27-CR-22-18789.zip.ots | https://MnCourtFraud.com/File/27-CR-22-18789.html | 9cb85063ff4babb9c69a6a9b88802004dffbb48aa8ab00dc59f5b7711f0b2e41 | https://MnCourtFraud.com/File/27-CR-22-18789.html.ots | https://MnCourtFraud.com/File/27-CR-22-18789_files.zip | 4de5513b43cca3be1b838f27d6008bda887ae7a568b30aab718e4e2e9ed684bf | https://MnCourtFraud.com/File/27-CR-22-18789_files.zip.ots |
| 107 | 27-CR-22-18859 | https://MnCourtFraud.com/File/27-CR-22-18859.pdf | be65b3d3547726b95d2fa868c6c2ab261240a6963895186704a58679894e8e4a | https://MnCourtFraud.com/File/27-CR-22-18859.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-18859.zip | 31fe87de8944def18da52d75c88d0cb4c5ccde97a666c72017401af906ffc9dd | https://MnCourtFraud.com/File/27-CR-22-18859.zip.ots | https://MnCourtFraud.com/File/27-CR-22-18859.html | 90bd36d44dbaac07275c27b277f6173cefa78131332ea9d448dd6943cd168fa6 | https://MnCourtFraud.com/File/27-CR-22-18859.html.ots | https://MnCourtFraud.com/File/27-CR-22-18859_files.zip | 4b550c2fa0f580afabff5763bdf07e948e647d67fd4d5d3a8ffb662a461f4e54 | https://MnCourtFraud.com/File/27-CR-22-18859_files.zip.ots |
| 108 | 27-CR-22-18938 | https://MnCourtFraud.com/File/27-CR-22-18938.pdf | 142c7930f03075f6e5dba24d3b9d5f17543e664679f11068c1fd629fb94140d7 | https://MnCourtFraud.com/File/27-CR-22-18938.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-18938.zip | 6d93a6652f387ca610ed1bd33a01a28844af62fb364cca45155b920f8489dee7 | https://MnCourtFraud.com/File/27-CR-22-18938.zip.ots | https://MnCourtFraud.com/File/27-CR-22-18938.html | 9a28563970f558893d8ccf9f20c95cfb1836c1011fc0157713a1d4fcf78ee4fc | https://MnCourtFraud.com/File/27-CR-22-18938.html.ots | https://MnCourtFraud.com/File/27-CR-22-18938_files.zip | 80b193ad4d97985b1febebff119d59f833c6d64b746320801e444269bb564b56 | https://MnCourtFraud.com/File/27-CR-22-18938_files.zip.ots |
| 109 | 27-CR-22-19036 | https://MnCourtFraud.com/File/27-CR-22-19036.pdf | 74191173d0d7a418056d3a6a9b3218c00b838d7e39254da2619decb8b9f0984f | https://MnCourtFraud.com/File/27-CR-22-19036.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-19036.zip | 094ba831013d034701301d0ce6552268456e8d369d77f7758109a8c06daac368 | https://MnCourtFraud.com/File/27-CR-22-19036.zip.ots | https://MnCourtFraud.com/File/27-CR-22-19036.html | 97a1048f9f8e952101f58fae212f722e29c0331f3e10d050912d59399023cb83 | https://MnCourtFraud.com/File/27-CR-22-19036.html.ots | https://MnCourtFraud.com/File/27-CR-22-19036_files.zip | 6a40ab7b2dd517d9e8c17414f2603acbeb633897f30e22968b064d54eb0faf1d | https://MnCourtFraud.com/File/27-CR-22-19036_files.zip.ots |
| 110 | 27-CR-22-20033 | https://MnCourtFraud.com/File/27-CR-22-20033.pdf | dd6bc261f871db485a8c61a0645a034e04365f4cae22a3036acdfdc9311caa89 | https://MnCourtFraud.com/File/27-CR-22-20033.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-20033.zip | fa65811175680ca22f5092d6914f1058329bb7fb3ed139709a933fdc6a3ffa93 | https://MnCourtFraud.com/File/27-CR-22-20033.zip.ots | https://MnCourtFraud.com/File/27-CR-22-20033.html | 0b87876bce18084a906b11020851db266ace8ec7d7a024b62d880ed0bdd4ac28 | https://MnCourtFraud.com/File/27-CR-22-20033.html.ots | https://MnCourtFraud.com/File/27-CR-22-20033_files.zip | 355beca94c8f9a78208a04d46a78fb5ce8b3db9834adeefa9a46c953e0649e96 | https://MnCourtFraud.com/File/27-CR-22-20033_files.zip.ots |
| 111 | 27-CR-22-20527 | https://MnCourtFraud.com/File/27-CR-22-20527.pdf | f6607f4b39f6723ea5da785c199e6932041a25f168c5c103228235d0a0a6a461 | https://MnCourtFraud.com/File/27-CR-22-20527.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-20527.zip | 831d0b59fdf04597ec79b4de180f9ec52ff2101b7b4bb9f92a319e221944ea99 | https://MnCourtFraud.com/File/27-CR-22-20527.zip.ots | https://MnCourtFraud.com/File/27-CR-22-20527.html | a12bda8cda8880a6698d770b7bfa93eca6c633b4f7022ec092dd3b672f4b2e47 | https://MnCourtFraud.com/File/27-CR-22-20527.html.ots | https://MnCourtFraud.com/File/27-CR-22-20527_files.zip | 5699342b8724dc3db3cd9d89e674d70d862aa9c9e8add2b7c485ab6a35dfac6e | https://MnCourtFraud.com/File/27-CR-22-20527_files.zip.ots |
| 112 | 27-CR-22-21679 | https://MnCourtFraud.com/File/27-CR-22-21679.pdf | e2f72c5894a7f62a7042ad19640c70591b19aa1e09f3d3a66584c009e1088d05 | https://MnCourtFraud.com/File/27-CR-22-21679.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-21679.zip | 6c23b67f7473d1d940748b84eca311b744ccf318f832d12646bd3f76164715d3 | https://MnCourtFraud.com/File/27-CR-22-21679.zip.ots | https://MnCourtFraud.com/File/27-CR-22-21679.html | 9ac890873b654bc21623a42844b91e5eac8c7b6d688e425808059486732ae29c | https://MnCourtFraud.com/File/27-CR-22-21679.html.ots | https://MnCourtFraud.com/File/27-CR-22-21679_files.zip | 9ac61827ac1fc95e52fdb3781d4088f85f778aa6064f1f4e04b1a3121d8158d4 | https://MnCourtFraud.com/File/27-CR-22-21679_files.zip.ots |
| 113 | 27-CR-22-21925 | https://MnCourtFraud.com/File/27-CR-22-21925.pdf | 1dc5945c9d7c6679bfdb76536ab980d46a02645c3c2b4fd89ceefb4ab4a9bb61 | https://MnCourtFraud.com/File/27-CR-22-21925.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-21925.zip | 8efeb71157aebe7105e3fc10074453256d50ab255fc19d294f9fb1dbdb67f8e4 | https://MnCourtFraud.com/File/27-CR-22-21925.zip.ots | https://MnCourtFraud.com/File/27-CR-22-21925.html | 71347d1d3c5f839acebf18d8670d5667bb0018e8dd81bf2663015ed19625ce61 | https://MnCourtFraud.com/File/27-CR-22-21925.html.ots | https://MnCourtFraud.com/File/27-CR-22-21925_files.zip | 3da875858b3a17ff1e1adb8a048d277db0521b4b1dcf44285a9a28f92c548706 | https://MnCourtFraud.com/File/27-CR-22-21925_files.zip.ots |
| 114 | 27-CR-22-22521 | https://MnCourtFraud.com/File/27-CR-22-22521.pdf | fb6610ad40809ce6155cc4e4cfaf32c571dafc02fa39ed4368a01d3b4014a254 | https://MnCourtFraud.com/File/27-CR-22-22521.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-22521.zip | 9a311aa98ed9a6e8ef3151ff3f694fe756ea5ed37a42bd0cf84db8398ff123aa | https://MnCourtFraud.com/File/27-CR-22-22521.zip.ots | https://MnCourtFraud.com/File/27-CR-22-22521.html | 3f063b1a0e0e5c9f932975499c3f9aacbeeab300c8b6506565b2d889c462f5e2 | https://MnCourtFraud.com/File/27-CR-22-22521.html.ots | https://MnCourtFraud.com/File/27-CR-22-22521_files.zip | dfe0776418814046bbef0a3d2b52d3dc6e05ee3ae20fb931d05f9ef6f849d823 | https://MnCourtFraud.com/File/27-CR-22-22521_files.zip.ots |
| 115 | 27-CR-22-22687 | https://MnCourtFraud.com/File/27-CR-22-22687.pdf | ae1389cdcd57a1ea31bce8a48a21faa4cb82cfc7b66724eb839704e891bdcb9f | https://MnCourtFraud.com/File/27-CR-22-22687.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-22687.zip | 77a23f75542b71ce64a67a8ae73ff8ed5d72e57ad2ebafa25c15cadc7ebc23ca | https://MnCourtFraud.com/File/27-CR-22-22687.zip.ots | https://MnCourtFraud.com/File/27-CR-22-22687.html | 5121871279307 8e8c453793eeceb337a9feb1449d1e169f4ff2ae295f9b3a8be | https://MnCourtFraud.com/File/27-CR-22-22687.html.ots | https://MnCourtFraud.com/File/27-CR-22-22687_files.zip | 6582340276149a2ebeb4c69ce09479c4dbf1a3aa3583742d9facd98012313e55 | https://MnCourtFraud.com/File/27-CR-22-22687_files.zip.ots |
| 116 | 27-CR-22-22850 | https://MnCourtFraud.com/File/27-CR-22-22850.pdf | eb2544baff2de4aef01afe917f9950b6115cb5568027c590bab68ea922f76871 | https://MnCourtFraud.com/File/27-CR-22-22850.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-22850.zip | 28650431d48b160d199ecb8bf8aacd23adf0c68869f45e29f82abf4bdb0794bd | https://MnCourtFraud.com/File/27-CR-22-22850.zip.ots | https://MnCourtFraud.com/File/27-CR-22-22850.html | d7fd57d1c9077f7245ae66cb04a60e11f1735b734ec1bf6913e7fbc5cec05cf3 | https://MnCourtFraud.com/File/27-CR-22-22850.html.ots | https://MnCourtFraud.com/File/27-CR-22-22850_files.zip | 06a7edc64a0c238fbed566d6041103da811245560b9388f5cc8c550d17b87a5d | https://MnCourtFraud.com/File/27-CR-22-22850_files.zip.ots |
| 117 | 27-CR-22-22963 | https://MnCourtFraud.com/File/27-CR-22-22963.pdf | 38ab469236d70521702b05667964c2bdfcac7c36ade6641d6a80dbf3e0050476 | https://MnCourtFraud.com/File/27-CR-22-22963.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-22963.zip | 19502aa011a577dca4ccaa93f7748ce0ca3ca6b834a54e2ecf05cffba3de8f06 | https://MnCourtFraud.com/File/27-CR-22-22963.zip.ots | https://MnCourtFraud.com/File/27-CR-22-22963.html | 1d5bae5a67c8433e6d22bb4ab9cc25dad92bab960e2665510232264a42e6ec9a | https://MnCourtFraud.com/File/27-CR-22-22963.html.ots | https://MnCourtFraud.com/File/27-CR-22-22963_files.zip | 73cc1f0dd2e1dbb5c3b0fa4731d1386ce89d2b69e946821f302402e11b0ea3d4 | https://MnCourtFraud.com/File/27-CR-22-22963_files.zip.ots |
| 118 | 27-CR-22-22985 | https://MnCourtFraud.com/File/27-CR-22-22985.pdf | 47f68830aaca22f9c56cec0567dc755c14f4c0b7c428453aa720e2cf50532eff | https://MnCourtFraud.com/File/27-CR-22-22985.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-22985.zip | 7cc93154ea2f657fd905d586aa8aa06af1a933b5e0f35ff889a517ebe8ae2683 | https://MnCourtFraud.com/File/27-CR-22-22985.zip.ots | https://MnCourtFraud.com/File/27-CR-22-22985.html | 272aaa3ef84ad88e9ab35029446f02cb070d444f0659245eb9936e6fb63d1e85 | https://MnCourtFraud.com/File/27-CR-22-22985.html.ots | https://MnCourtFraud.com/File/27-CR-22-22985_files.zip | acf6405036de575bae0ccdf313ff3b3dc990451dead5a84f8313c8b11e682121 | https://MnCourtFraud.com/File/27-CR-22-22985_files.zip.ots |
| 119 | 27-CR-22-23317 | https://MnCourtFraud.com/File/27-CR-22-23317.pdf | e47030b60de627084c5fc74cf1aaae4e807c09528ca522616fc1a751dad944e1 | https://MnCourtFraud.com/File/27-CR-22-23317.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-23317.zip | 7398646419d6d895557e036997b197ff3b08b144bb1e1c71bc6412393a5d2bf1 | https://MnCourtFraud.com/File/27-CR-22-23317.zip.ots | https://MnCourtFraud.com/File/27-CR-22-23317.html | 473da5dbd14a09eaa695f03850aee0a0fb42dad49562ca21ef72dc3ecd2a3fb8 | https://MnCourtFraud.com/File/27-CR-22-23317.html.ots | https://MnCourtFraud.com/File/27-CR-22-23317_files.zip | 275ec1cff18d92826e992e25f174ced0c0bc3db261720ff2f8c2ffc241e2b7db | https://MnCourtFraud.com/File/27-CR-22-23317_files.zip.ots |
| 120 | 27-CR-22-24045 | https://MnCourtFraud.com/File/27-CR-22-24045.pdf | 52468a9e2aa0deaa08566598bfb667f1c47a1e1b2177cbc85b4f5dea770974af | https://MnCourtFraud.com/File/27-CR-22-24045.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-24045.zip | b5e0a31f03d6ee3c6f9ca227bc7586423c63a433c73e9a87af89e7d1244593af | https://MnCourtFraud.com/File/27-CR-22-24045.zip.ots | https://MnCourtFraud.com/File/27-CR-22-24045.html | d0afdf76841043378fd80852bf5bb5b9d595d29149863f38f156c88aad708633 | https://MnCourtFraud.com/File/27-CR-22-24045.html.ots | https://MnCourtFraud.com/File/27-CR-22-24045_files.zip | f41910793f09e29ef5703ddeb3d996f1328b574e2eb2d65edeffdb81dcc99aac | https://MnCourtFraud.com/File/27-CR-22-24045_files.zip.ots |
| 121 | 27-CR-22-24357 | https://MnCourtFraud.com/File/27-CR-22-24357.pdf | 5801469ed6961fe16c62fe780a7156f155d826e80b2d0d68b1dc4da5533b88e1 | https://MnCourtFraud.com/File/27-CR-22-24357.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-24357.zip | 709e0f2a19483b411022b3cf77b228dd52ffd00cbc887fbf2591608f4a1c06b1 | https://MnCourtFraud.com/File/27-CR-22-24357.zip.ots | https://MnCourtFraud.com/File/27-CR-22-24357.html | adc52554dda953b4ff0d1599cee408d24c09394bc847223f854a6fde00694e9c | https://MnCourtFraud.com/File/27-CR-22-24357.html.ots | https://MnCourtFraud.com/File/27-CR-22-24357_files.zip | 0348cfe6d754117a5a3b2ae82981dc264a86610cbcdb64721263e320f4c38547 | https://MnCourtFraud.com/File/27-CR-22-24357_files.zip.ots |
| 122 | 27-CR-22-24627 | https://MnCourtFraud.com/File/27-CR-22-24627.pdf | ffc1ab24e99a14e33b59ad32059d8096038dc365ef2391f4dd98849bb3ee25c6 | https://MnCourtFraud.com/File/27-CR-22-24627.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-24627.zip | 7df3e176c92c22ed248ddb92c4a03ed7445ae999af67ecde145efcd0554fb617 | https://MnCourtFraud.com/File/27-CR-22-24627.zip.ots | https://MnCourtFraud.com/File/27-CR-22-24627.html | f108f050f26e4b444c8f1f210ac4b88ebb6a3d3ad76fbbcf9408b7d4715a7cc3 | https://MnCourtFraud.com/File/27-CR-22-24627.html.ots | https://MnCourtFraud.com/File/27-CR-22-24627_files.zip | 6dcd374621209168baef98d8b4631bf8ec6cb028042a07a37eda274110f0ada0 | https://MnCourtFraud.com/File/27-CR-22-24627_files.zip.ots |
| 123 | 27-CR-22-25134 | https://MnCourtFraud.com/File/27-CR-22-25134.pdf | 72ebb87dd2ae0e96cbb5a38589878ea5d92a13874ec93c992695a48387df7e55 | https://MnCourtFraud.com/File/27-CR-22-25134.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-25134.zip | 0d5f64c8029b8afbe456ab2447962f088c2f33018506053df6d7f925c4b5da50 | https://MnCourtFraud.com/File/27-CR-22-25134.zip.ots | https://MnCourtFraud.com/File/27-CR-22-25134.html | ddc29032e65d28d2c4a101539775efb2d4e90ce074067ab216e1867648ca6fba | https://MnCourtFraud.com/File/27-CR-22-25134.html.ots | https://MnCourtFraud.com/File/27-CR-22-25134_files.zip | aaeb0f326fece39dec6d42147a0e2e8f7ab4a423b978562caed46a103a713667 | https://MnCourtFraud.com/File/27-CR-22-25134_files.zip.ots |
| 124 | 27-CR-22-25151 | https://MnCourtFraud.com/File/27-CR-22-25151.pdf | 0a979e969c9bc6ecb76c0ce03a22c13996d802a08d4f5aa5c2bc276d36344a39 | https://MnCourtFraud.com/File/27-CR-22-25151.pdf.ots | https://MnCourtFraud.com/File/27-CR-22-25151.zip | 57044b3086d1c50a54d3bd9cff3d0fdab9352763c273f3cf867fb0a44859a57a | https://MnCourtFraud.com/File/27-CR-22-25151.zip.ots | https://MnCourtFraud.com/File/27-CR-22-25151.html | 893338e262dae5817d50f513b70eafde6979f5aec16d1f8e58fdaedad397f03b | https://MnCourtFraud.com/File/27-CR-22-25151.html.ots | https://MnCourtFraud.com/File/27-CR-22-25151_files.zip | 8f8c084b4e6e4189c355378903453fd09ce5c8a3fe1b69db2629fe7be1e00228 | https://MnCourtFraud.com/File/27-CR-22-25151_files.zip.ots |
| 125 | 27-CR-23-284 | https://MnCourtFraud.com/File/27-CR-23-284.pdf | 012b79b903b0b8b8a0fe7907d839bee7e17a945fa8324a9dc8db5e6cf23a686a | https://MnCourtFraud.com/File/27-CR-23-284.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-284.zip | add705bf72cd5f76a338e033f8f440096bdbfc9015ebac1f9979b9f25656ce1d | https://MnCourtFraud.com/File/27-CR-23-284.zip.ots | https://MnCourtFraud.com/File/27-CR-23-284.html | 9b40b698412ba2e91f4bba1e4bdfd918cffbe1d857a1630316b74789104795a2 | https://MnCourtFraud.com/File/27-CR-23-284.html.ots | https://MnCourtFraud.com/File/27-CR-23-284_files.zip | fe4daedc354eff12db0088ef589b4e02391dac89ea2050700a00cb73ae8d1134 | https://MnCourtFraud.com/File/27-CR-23-284_files.zip.ots |
| 126 | 27-CR-23-385 | https://MnCourtFraud.com/File/27-CR-23-385.pdf | 69844a871d875d9cf49119d4958dacda81ecd8f03b1651ef4287a95e50a79c39 | https://MnCourtFraud.com/File/27-CR-23-385.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-385.zip | c977f01ffabe864b0cddcd200e24a8d86fadc360a732186d87818a08b7e0fc5b | https://MnCourtFraud.com/File/27-CR-23-385.zip.ots | https://MnCourtFraud.com/File/27-CR-23-385.html | d5693187877867 9f397948c87f01900ba879de75632b5a29b1e3ff99212a1cfa | https://MnCourtFraud.com/File/27-CR-23-385.html.ots | https://MnCourtFraud.com/File/27-CR-23-385_files.zip | 48f6e4ada19ee0de875649cf7dde5d107d8e16fc0758e93ae9752c9a888c6d7a | https://MnCourtFraud.com/File/27-CR-23-385_files.zip.ots |
| 127 | 27-CR-23-512 | https://MnCourtFraud.com/File/27-CR-23-512.pdf | b5dbf30e84ed2b9cb4859a9a12d76b4e3598bcfff33980e2390dbd4812c403f2 | https://MnCourtFraud.com/File/27-CR-23-512.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-512.zip | 0446e9b3605e731c21a40bd3ce476d37ce42c490e12f054fc88299b579e63abe | https://MnCourtFraud.com/File/27-CR-23-512.zip.ots | https://MnCourtFraud.com/File/27-CR-23-512.html | 5f6e9ce75c3523839cb9d2c762664ade2c9706e3484c46afcaded146e2b0c682 | https://MnCourtFraud.com/File/27-CR-23-512.html.ots | https://MnCourtFraud.com/File/27-CR-23-512_files.zip | e782aa1c09d78151589fd8cbb1a53fa9224ef6e0955a1febe74ea4dd18b6f109 | https://MnCourtFraud.com/File/27-CR-23-512_files.zip.ots |
| 128 | 27-CR-23-883 | https://MnCourtFraud.com/File/27-CR-23-883.pdf | 73b000288660b6a2c94c39c042f5da52e7e935f2c7249d4128c62c249736b53b | https://MnCourtFraud.com/File/27-CR-23-883.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-883.zip | c0c1d2de37d67a0579161b88383deebfbb61e9e0ea7317fdc803fcd6baf2a7fe | https://MnCourtFraud.com/File/27-CR-23-883.zip.ots | https://MnCourtFraud.com/File/27-CR-23-883.html | a4447fecec3ea208237556737ffcd1cc913e5874f921e714b75ca895060ccea7 | https://MnCourtFraud.com/File/27-CR-23-883.html.ots | https://MnCourtFraud.com/File/27-CR-23-883_files.zip | 222bf898460d69d4fb5af125cc5687a050bbe87ca6769c5cf37ce2529346575d | https://MnCourtFraud.com/File/27-CR-23-883_files.zip.ots |
| 129 | 27-CR-23-1101 | https://MnCourtFraud.com/File/27-CR-23-1101.pdf | d9e59f7303a1d6ddd47e1373d5a68c8171e0beaf53cec581433e3fdc9008b176 | https://MnCourtFraud.com/File/27-CR-23-1101.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-1101.zip | 9af7483fba5d5563d35d8f1943fc412334b0713b1f2ef96bc38c329e1e9ae9b5 | https://MnCourtFraud.com/File/27-CR-23-1101.zip.ots | https://MnCourtFraud.com/File/27-CR-23-1101.html | 273a41cb52238c0446573d9a380e8f944fd80ada594dd262fc3537d7c43b41d2 | https://MnCourtFraud.com/File/27-CR-23-1101.html.ots | https://MnCourtFraud.com/File/27-CR-23-1101_files.zip | bbc1c2d12fa4c90cacdb8e83b4f8d2ef61c5dd8fd567a97b4d47dbf463add0de | https://MnCourtFraud.com/File/27-CR-23-1101_files.zip.ots |
| 130 | 27-CR-23-1600 | https://MnCourtFraud.com/File/27-CR-23-1600.pdf | a61b63b3a51a09d8500a167cef833ff1964b5b0fe0e1c76566f1058a90459854 | https://MnCourtFraud.com/File/27-CR-23-1600.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-1600.zip | 978922a3f6a8a9c7cd5c982fceb508fa48ed592caf00ffd384a924a82d3a28ec | https://MnCourtFraud.com/File/27-CR-23-1600.zip.ots | https://MnCourtFraud.com/File/27-CR-23-1600.html | 9071c45b5cde403349e45ba60db16560ad20733ca5f7de589d492c1ae1c04742 | https://MnCourtFraud.com/File/27-CR-23-1600.html.ots | https://MnCourtFraud.com/File/27-CR-23-1600_files.zip | c5307e352e68170c5a589365e45b73a46d4bd7d55dc306b3f92bddfd60dc39f8 | https://MnCourtFraud.com/File/27-CR-23-1600_files.zip.ots |
| 131 | 27-CR-23-1658 | https://MnCourtFraud.com/File/27-CR-23-1658.pdf | 4cfb34fe3ea900d7f783d94cc30994c8ca3d16c7709ec0ab9a9763cd67e335ae | https://MnCourtFraud.com/File/27-CR-23-1658.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-1658.zip | d877b63fa49516491966a2a24451d5b28c4403db60b0e105620b39cff60af505 | https://MnCourtFraud.com/File/27-CR-23-1658.zip.ots | https://MnCourtFraud.com/File/27-CR-23-1658.html | d58d18723445a4aa5019a73cf0de17048ef3db8a7375bbabbccb3d21da5c80c4 | https://MnCourtFraud.com/File/27-CR-23-1658.html.ots | https://MnCourtFraud.com/File/27-CR-23-1658_files.zip | 183b50c7a0475f4d58aa630ab26130b52c07083727f19478cc9a694f17a82452 | https://MnCourtFraud.com/File/27-CR-23-1658_files.zip.ots |
| 132 | 27-CR-23-1886 | https://MnCourtFraud.com/File/27-CR-23-1886.pdf | a53f650bc01bcd334b89215c1861def62ceddc8165751c5782ce28f416eef5f1 | https://MnCourtFraud.com/File/27-CR-23-1886.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-1886.zip | fe07a711d109b354653aa9872e8b7a40e70f739e269e87420499514e2479ae16 | https://MnCourtFraud.com/File/27-CR-23-1886.zip.ots | https://MnCourtFraud.com/File/27-CR-23-1886.html | 4d77483ccaf9ec81d456ccf3e9683164d1c313fb0919d5981b65cc216fdeb64a | https://MnCourtFraud.com/File/27-CR-23-1886.html.ots | https://MnCourtFraud.com/File/27-CR-23-1886_files.zip | 1bc17b617d08eda201c2c395634809090dbcd7168e07720bbd1d143b980cf0ed | https://MnCourtFraud.com/File/27-CR-23-1886_files.zip.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Docket_Pdf | Docket_Pdf_Hash | Docket_Pdf_Timestamp | All_Case_Files.zip | Case_Number.zip_Hash | Case_Number.zip_Timestamp | MCRO_Html | MCRO_Html_Hash | MCRO_Html_Timestamp | MCRO_Html_Assets.zip | Html_Assets.zip_Hash | Html_Assets.zip_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-23-2073 | https://MnCourtFraud.com/File/27-CR-23-2073.pdf | 1a073a708c72efaaccf26a5bae74329558e8b854b11351f6242322d6ee41aa98 | https://MnCourtFraud.com/File/27-CR-23-2073.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-2073.zip | 43298daa06f936d9dae7b72333962f0cc077d8cc5cc07c861b1c792eedeb1e66 | https://MnCourtFraud.com/File/27-CR-23-2073.zip.ots | https://MnCourtFraud.com/File/27-CR-23-2073.html | ca2f913a1be5668997e30990a9d0762cb2fa18d4da78f3a3008fa4ec102c4246 | https://MnCourtFraud.com/File/27-CR-23-2073.html.ots | https://MnCourtFraud.com/File/27-CR-23-2073_files.zip | 46d532f7e20a3c5a01f3172ceac3f17730e0798bc86dd90b14295206a83f4426 | https://MnCourtFraud.com/File/27-CR-23-2073_files.zip.ots |
| 134 | 27-CR-23-2152 | https://MnCourtFraud.com/File/27-CR-23-2152.pdf | 5a3401fdfd6e088401f04ad05e0c5f5dd4d193aaf51adb21aeac3b923b141fde | https://MnCourtFraud.com/File/27-CR-23-2152.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-2152.zip | 6c41afa4688185310d2ec1d333f7d67b677b956f2a7e89f6f7e1e173e5dcf158 | https://MnCourtFraud.com/File/27-CR-23-2152.zip.ots | https://MnCourtFraud.com/File/27-CR-23-2152.html | 10a6db847f8934023ff3d37292087ea33c8f97b18460e478fa7a79b7fe9d9642 | https://MnCourtFraud.com/File/27-CR-23-2152.html.ots | https://MnCourtFraud.com/File/27-CR-23-2152_files.zip | 4cf0e39163536daabf8072cc5b54ef5d6e0736a51a302afec88664ad7c8aecc1 | https://MnCourtFraud.com/File/27-CR-23-2152_files.zip.ots |
| 135 | 27-CR-23-2480 | https://MnCourtFraud.com/File/27-CR-23-2480.pdf | 58c30150c19d6d24cfd6b611f9129d428acdcb50f48fd4b6b54ba0c473ff9d09 | https://MnCourtFraud.com/File/27-CR-23-2480.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-2480.zip | 2f11a651233fae7af635d1a76036f107f5e126767db33ddb68c460644d6ced69 | https://MnCourtFraud.com/File/27-CR-23-2480.zip.ots | https://MnCourtFraud.com/File/27-CR-23-2480.html | ecd9cdb853e36b3b499999ff96f133c3bc46218f62eba4ce7395b3df1493dac3 | https://MnCourtFraud.com/File/27-CR-23-2480.html.ots | https://MnCourtFraud.com/File/27-CR-23-2480_files.zip | ddbc7664e3649d336f3ea7de8ac5672ab81b8ba694b0bde283e30dda2666a796 | https://MnCourtFraud.com/File/27-CR-23-2480_files.zip.ots |
| 136 | 27-CR-23-3198 | https://MnCourtFraud.com/File/27-CR-23-3198.pdf | 493ffe495ce163a919aad90eb47faaa3cdc5a78b9a3b059a5b13a63f4fe72f54 | https://MnCourtFraud.com/File/27-CR-23-3198.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-3198.zip | c3ee31865138d38baf5e18ee29b7b1ec920ab5e656b371cbea19434ef895a96a | https://MnCourtFraud.com/File/27-CR-23-3198.zip.ots | https://MnCourtFraud.com/File/27-CR-23-3198.html | 5460ebe72241c4d7e7116fc4d8f7423aa8531f0cf31856ae65972ae6ee82579b | https://MnCourtFraud.com/File/27-CR-23-3198.html.ots | https://MnCourtFraud.com/File/27-CR-23-3198_files.zip | 65e287b31e6c352e29f8d1076fc6186b1cfb6dc5eb14c74b7ec45ecb58dc2045 | https://MnCourtFraud.com/File/27-CR-23-3198_files.zip.ots |
| 137 | 27-CR-23-3423 | https://MnCourtFraud.com/File/27-CR-23-3423.pdf | 1b6a6d9f5ece148b06f8d84bb3de14cefc149ca9acb0d2d0ff38edd4783d9139 | https://MnCourtFraud.com/File/27-CR-23-3423.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-3423.zip | a6e82bfc8cf24923a5132b5992edaa0957127595e2a9953fe25abb94668e8015 | https://MnCourtFraud.com/File/27-CR-23-3423.zip.ots | https://MnCourtFraud.com/File/27-CR-23-3423.html | 9b3a66adbd0d1d039cbf49a7244ce05f225de4d1809c62083e8b471572ad8dd6 | https://MnCourtFraud.com/File/27-CR-23-3423.html.ots | https://MnCourtFraud.com/File/27-CR-23-3423_files.zip | f984e7f5af59659bead1e71e37cd059c1fe665bc65e135c2ef2f34fa542627fa | https://MnCourtFraud.com/File/27-CR-23-3423_files.zip.ots |
| 138 | 27-CR-23-3459 | https://MnCourtFraud.com/File/27-CR-23-3459.pdf | 1b6fc92c8a5cb865902aa820d570d20fe92cb239f59835e3476410846782836a | https://MnCourtFraud.com/File/27-CR-23-3459.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-3459.zip | 304de2d6885bef6b9cd640c64cf727d4ee1efd9132fc8748e1e17e1612a60756 | https://MnCourtFraud.com/File/27-CR-23-3459.zip.ots | https://MnCourtFraud.com/File/27-CR-23-3459.html | 27f0d9d906c8560e4367f366dbca65105e4e0068a1b22c5a35d5c6e0865f3362 | https://MnCourtFraud.com/File/27-CR-23-3459.html.ots | https://MnCourtFraud.com/File/27-CR-23-3459_files.zip | fe9f431c3bea0d01457070a4970feb9076bd2e4a828a04671bb12aed5c62d598 | https://MnCourtFraud.com/File/27-CR-23-3459_files.zip.ots |
| 139 | 27-CR-23-3460 | https://MnCourtFraud.com/File/27-CR-23-3460.pdf | 97b4455aff3fde9e92e58c2fcb8fe2f812645254f23360e0de7babd67f0e1787 | https://MnCourtFraud.com/File/27-CR-23-3460.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-3460.zip | 8d44e3f2845a78e3776baca1190868aa1cc2090f046801e45a3aa404fd7a532a | https://MnCourtFraud.com/File/27-CR-23-3460.zip.ots | https://MnCourtFraud.com/File/27-CR-23-3460.html | 2683b9986511b9a8dcc83c3f5c7d091ffee53bc3c6e5ed3d86e42b1c516e4905 | https://MnCourtFraud.com/File/27-CR-23-3460.html.ots | https://MnCourtFraud.com/File/27-CR-23-3460_files.zip | 9c069096a2784845db6d31c7dacafd07ef5646d0984035c51e665fea3292c12c | https://MnCourtFraud.com/File/27-CR-23-3460_files.zip.ots |
| 140 | 27-CR-23-3496 | https://MnCourtFraud.com/File/27-CR-23-3496.pdf | 25133fcf9a94b829ac257cd4c9b842c529f378699f47833e36024247d1a487ca | https://MnCourtFraud.com/File/27-CR-23-3496.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-3496.zip | 017b0b258530151e10bab6d4f74016c3736a1188c216d9f38107b8a74b1b409b | https://MnCourtFraud.com/File/27-CR-23-3496.zip.ots | https://MnCourtFraud.com/File/27-CR-23-3496.html | a36403bf169935ed0fd5acdc69eed2b0a235d838bf813335ab2fb38421dd880b | https://MnCourtFraud.com/File/27-CR-23-3496.html.ots | https://MnCourtFraud.com/File/27-CR-23-3496_files.zip | 818879f14751375f3ef994d7dc089bcb6560d1e99be8d165e53cd4c3f8410c67 | https://MnCourtFraud.com/File/27-CR-23-3496_files.zip.ots |
| 141 | 27-CR-23-4547 | https://MnCourtFraud.com/File/27-CR-23-4547.pdf | 260d1796021cfc9e06e3bc543ca3fae88855a586f1f29a5d672b686598cf305d | https://MnCourtFraud.com/File/27-CR-23-4547.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-4547.zip | f2ac675bb1678786b46941b5c38a20dffa13bbb73de37de15fe8e7a42787ce4e | https://MnCourtFraud.com/File/27-CR-23-4547.zip.ots | https://MnCourtFraud.com/File/27-CR-23-4547.html | 07a071adcf6706594567b3222081b0c5fbb788508180c83535cac1cc014ca6e9 | https://MnCourtFraud.com/File/27-CR-23-4547.html.ots | https://MnCourtFraud.com/File/27-CR-23-4547_files.zip | f5c1320412163174d186dc1f9e6e3515774b7c47c59cba84d632115a40f89817 | https://MnCourtFraud.com/File/27-CR-23-4547_files.zip.ots |
| 142 | 27-CR-23-5213 | https://MnCourtFraud.com/File/27-CR-23-5213.pdf | 0fca32518a045bf4bb02a7c9c254970f711526a5d75c7dd56e04bf1dcad87d8e | https://MnCourtFraud.com/File/27-CR-23-5213.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-5213.zip | 5e3628c11c8adc305a00f48bbe13c3d53adc76395053185368cf3e6b5642d1bf | https://MnCourtFraud.com/File/27-CR-23-5213.zip.ots | https://MnCourtFraud.com/File/27-CR-23-5213.html | 6c451fb76e650af253b4775bd686ee872836e649444629ac9d32018177449f0e | https://MnCourtFraud.com/File/27-CR-23-5213.html.ots | https://MnCourtFraud.com/File/27-CR-23-5213_files.zip | 2aff1c6e9f9ba7aeaf6ed3bcec08f8e84075f152a175b50ee167a32fe70de8a2 | https://MnCourtFraud.com/File/27-CR-23-5213_files.zip.ots |
| 143 | 27-CR-23-5751 | https://MnCourtFraud.com/File/27-CR-23-5751.pdf | 4c415aacffab6d50debbcf39ad85ae7878c321e6f4219db9448442e2337ef975 | https://MnCourtFraud.com/File/27-CR-23-5751.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-5751.zip | ec5bc34b029976928897f3f9008dec8ae39da94ff42cc4ecbbcd0da8ca4dc48b | https://MnCourtFraud.com/File/27-CR-23-5751.zip.ots | https://MnCourtFraud.com/File/27-CR-23-5751.html | 30edc6773251c390e60ccc579b0b7e9eb87fd155ad5d5e37cb1fe5a1ddc80d4a | https://MnCourtFraud.com/File/27-CR-23-5751.html.ots | https://MnCourtFraud.com/File/27-CR-23-5751_files.zip | 8065dffb2ca5e71f16794309dd4c608b53e38d06a56b5c351960f736153ea572 | https://MnCourtFraud.com/File/27-CR-23-5751_files.zip.ots |
| 144 | 27-CR-23-8406 | https://MnCourtFraud.com/File/27-CR-23-8406.pdf | dbcdb18faf4a73bb300689f649ef7259352baaa6e2f03f59bbcaba0739799632 | https://MnCourtFraud.com/File/27-CR-23-8406.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-8406.zip | 749dff2937abec586f1bcc47aa7f9f4edbeba1a3ac6e7f62c23b392b2756e627 | https://MnCourtFraud.com/File/27-CR-23-8406.zip.ots | https://MnCourtFraud.com/File/27-CR-23-8406.html | 93c700d4b413d53bc936b185e6fe9e32a8da91f8e879dde501e8a21676b3af5c | https://MnCourtFraud.com/File/27-CR-23-8406.html.ots | https://MnCourtFraud.com/File/27-CR-23-8406_files.zip | e5c365884db0cfdc6b7950910bfe5ce28e59c8420faad6005702c0f3b4fc00ad | https://MnCourtFraud.com/File/27-CR-23-8406_files.zip.ots |
| 145 | 27-CR-23-8560 | https://MnCourtFraud.com/File/27-CR-23-8560.pdf | 5c461fbdadee12b05ff0634970f0ff9eec0e5d3e0fc6eecdda4a7e2d429d3a69 | https://MnCourtFraud.com/File/27-CR-23-8560.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-8560.zip | a9a92daedf7bc8e8ad345a44a35e49d6717d1d4bcdb9951ff4927c6d085bb7cb | https://MnCourtFraud.com/File/27-CR-23-8560.zip.ots | https://MnCourtFraud.com/File/27-CR-23-8560.html | 1d79fa109c753392ef1c1bebf80910599b368b5330506503da3e01faf4103e82 | https://MnCourtFraud.com/File/27-CR-23-8560.html.ots | https://MnCourtFraud.com/File/27-CR-23-8560_files.zip | 80891c3a892df555b5639fd549a80bf21991abedcb886bae9dbf189a43be8b2e | https://MnCourtFraud.com/File/27-CR-23-8560_files.zip.ots |
| 146 | 27-CR-23-8649 | https://MnCourtFraud.com/File/27-CR-23-8649.pdf | c86c18361bf6898ac7f22c4e05b71f26e1728f9caa11c1e9cee183a45977823e | https://MnCourtFraud.com/File/27-CR-23-8649.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-8649.zip | f87c20f5b7300085b41891b4f5503ae51cc1439570db2637f16a4d42b865b12b | https://MnCourtFraud.com/File/27-CR-23-8649.zip.ots | https://MnCourtFraud.com/File/27-CR-23-8649.html | 1bb05b1e912ce2d1c4265864845c71e07457b67ae18e5ae7d15e7aba342bebee | https://MnCourtFraud.com/File/27-CR-23-8649.html.ots | https://MnCourtFraud.com/File/27-CR-23-8649_files.zip | d4f19351aa2363ad301ae269b42919f92c0b75c703719b79039a6a0ad9795fa0 | https://MnCourtFraud.com/File/27-CR-23-8649_files.zip.ots |
| 147 | 27-CR-23-8721 | https://MnCourtFraud.com/File/27-CR-23-8721.pdf | a5108306ba249b7b07ebf19e3f093dcb2f63be35fbc3c307cddbf5204693c051 | https://MnCourtFraud.com/File/27-CR-23-8721.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-8721.zip | afe57e1dd5e7bffc02e09fbf668f27824f104b0ccdfd892b26242548264e72a2 | https://MnCourtFraud.com/File/27-CR-23-8721.zip.ots | https://MnCourtFraud.com/File/27-CR-23-8721.html | 576d60b1951f2a90313f1cb44c057e7626b0b18364838698725b2dc97b299ef8 | https://MnCourtFraud.com/File/27-CR-23-8721.html.ots | https://MnCourtFraud.com/File/27-CR-23-8721_files.zip | 8abeb582daa3b791b35f844637891e34043175b583f9006ac6c469df3dc122af | https://MnCourtFraud.com/File/27-CR-23-8721_files.zip.ots |
| 148 | 27-CR-23-9135 | https://MnCourtFraud.com/File/27-CR-23-9135.pdf | 1cc2a90ee8868dbd2224366dcb625f2bbdad0fee57550f28bfabde1a8acebf06 | https://MnCourtFraud.com/File/27-CR-23-9135.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-9135.zip | 2f924513e36ad357397c63d015278be1f0cffb32b46a41ef9c96afd659067ab4 | https://MnCourtFraud.com/File/27-CR-23-9135.zip.ots | https://MnCourtFraud.com/File/27-CR-23-9135.html | 97dea9107bd342efc2adbeda8193e2c941daf86f3e58a7f6eeb3ac6f13669854 | https://MnCourtFraud.com/File/27-CR-23-9135.html.ots | https://MnCourtFraud.com/File/27-CR-23-9135_files.zip | 1143f38acb5cb01bf803b6f736c7ec4b24a8c456182f66100096313f1c79acce | https://MnCourtFraud.com/File/27-CR-23-9135_files.zip.ots |
| 149 | 27-CR-23-9546 | https://MnCourtFraud.com/File/27-CR-23-9546.pdf | 1e30f9b3d263c37c3fdbc7afbcef24f3ced1ce67970971ffb6af1ccf3dc1f3f0 | https://MnCourtFraud.com/File/27-CR-23-9546.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-9546.zip | 00ad4e8bf559b360abcaeeee3ba87a02568fa73e0a9ffa7381a8089c38dcdd24 | https://MnCourtFraud.com/File/27-CR-23-9546.zip.ots | https://MnCourtFraud.com/File/27-CR-23-9546.html | 5bcd611887caf65374f3acc9d9c9c047a74dfd29da10aa7daa42748f8166a890 | https://MnCourtFraud.com/File/27-CR-23-9546.html.ots | https://MnCourtFraud.com/File/27-CR-23-9546_files.zip | 8acc4d65b092c0052c752dca73f6d69101085707a699f0fc9f380d59e9464a28 | https://MnCourtFraud.com/File/27-CR-23-9546_files.zip.ots |
| 150 | 27-CR-23-10954 | https://MnCourtFraud.com/File/27-CR-23-10954.pdf | fe0875ea1c35dba5ac7e24af642eac17b6ad063d9ad1ffa5e625b43f52bd1ae1 | https://MnCourtFraud.com/File/27-CR-23-10954.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-10954.zip | dc1a152880d8e9e0a86121a236d3deb195efde03bf6b647c99b04550ef4c082f | https://MnCourtFraud.com/File/27-CR-23-10954.zip.ots | https://MnCourtFraud.com/File/27-CR-23-10954.html | 3f0acad8dfb6e918c56bc26d774eb7724730f7a9054f5fa00e28b1f8d7ae6425 | https://MnCourtFraud.com/File/27-CR-23-10954.html.ots | https://MnCourtFraud.com/File/27-CR-23-10954_files.zip | 1d959766fd849629b76c8d45c7c3cb05df8bab955ae4bff0ea87702e7d27063b | https://MnCourtFraud.com/File/27-CR-23-10954_files.zip.ots |
| 151 | 27-CR-23-12360 | https://MnCourtFraud.com/File/27-CR-23-12360.pdf | 3175eccd135a3ccf332245b232cbab4230c1fe218785b4c38171c77f2e8fafa8 | https://MnCourtFraud.com/File/27-CR-23-12360.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-12360.zip | b81b2f00b8bf454cf6d4c7e0d1b0cc4d88d3d2184d018b85f299f3f111cdd1da | https://MnCourtFraud.com/File/27-CR-23-12360.zip.ots | https://MnCourtFraud.com/File/27-CR-23-12360.html | ac689f8222521f9dbe32cd0d3d55f4339fe9e5ba017f99ff675805b9cdb19e95 | https://MnCourtFraud.com/File/27-CR-23-12360.html.ots | https://MnCourtFraud.com/File/27-CR-23-12360_files.zip | 3f888c5db1596cf59db198c7598fceb1bf285c23d57aff07d2c864fb36d31b22 | https://MnCourtFraud.com/File/27-CR-23-12360_files.zip.ots |
| 152 | 27-CR-23-12653 | https://MnCourtFraud.com/File/27-CR-23-12653.pdf | 60aa9c10d8695c8a3e37d46d8cf78e773b00e2f57934d51db7359c690548df94 | https://MnCourtFraud.com/File/27-CR-23-12653.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-12653.zip | 30c5cf8b3573f259cfc216050e92ff16bd31e128b819bc0627c5af8f6ccb9cd3 | https://MnCourtFraud.com/File/27-CR-23-12653.zip.ots | https://MnCourtFraud.com/File/27-CR-23-12653.html | f75c87e0fa4112358d5a4d72a17c8156b0204bb8edda9a07a1292c0acb43812c | https://MnCourtFraud.com/File/27-CR-23-12653.html.ots | https://MnCourtFraud.com/File/27-CR-23-12653_files.zip | 98b782d3a6bef5eaccc6ed9100cd60b3205f63f3fed1dce16d7dbb84b0424795 | https://MnCourtFraud.com/File/27-CR-23-12653_files.zip.ots |
| 153 | 27-CR-23-13960 | https://MnCourtFraud.com/File/27-CR-23-13960.pdf | 568a4145703d8cf4a8028428c412fc778b93242af201f28746a131d6721108ab | https://MnCourtFraud.com/File/27-CR-23-13960.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-13960.zip | 215c730a0a6f89d3c005a29aac831f76c2123f9e69e7358b6645f3c700c7d03f | https://MnCourtFraud.com/File/27-CR-23-13960.zip.ots | https://MnCourtFraud.com/File/27-CR-23-13960.html | 591e28054edc5df862f980182138bc6601d9261d13042145d0a379df6374fef5 | https://MnCourtFraud.com/File/27-CR-23-13960.html.ots | https://MnCourtFraud.com/File/27-CR-23-13960_files.zip | e930868cc295a11c4111a87bffa270b7fbf69c452f2eb416722f0a0813ca8afb | https://MnCourtFraud.com/File/27-CR-23-13960_files.zip.ots |
| 154 | 27-CR-23-16281 | https://MnCourtFraud.com/File/27-CR-23-16281.pdf | 3cbbd577956c45ac81d0b717e3da9daf5a3eefb86c78cc18294ee688a3c5c996 | https://MnCourtFraud.com/File/27-CR-23-16281.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-16281.zip | ef8055bc2d29a67c94b797b148b3b87014d2a261c3ea88fb82a89a8bd5121897 | https://MnCourtFraud.com/File/27-CR-23-16281.zip.ots | https://MnCourtFraud.com/File/27-CR-23-16281.html | 1ceb2f0cf029139300f228bc99c57091ad1b71540e1304248c6be75be55269e1 | https://MnCourtFraud.com/File/27-CR-23-16281.html.ots | https://MnCourtFraud.com/File/27-CR-23-16281_files.zip | f0dd867167efeab8085649006c3bdda2892a263720f3a63d2d2a382d0f29249e | https://MnCourtFraud.com/File/27-CR-23-16281_files.zip.ots |
| 155 | 27-CR-23-16927 | https://MnCourtFraud.com/File/27-CR-23-16927.pdf | 356482675e9128eab265bd25b608e89d5f4c34b46e9d8cb94cc57c8e5d0523cc | https://MnCourtFraud.com/File/27-CR-23-16927.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-16927.zip | 370dbd143cdbb5dafa86feefda803b2dd9353fd9608d2474c7666556f9e60d9e | https://MnCourtFraud.com/File/27-CR-23-16927.zip.ots | https://MnCourtFraud.com/File/27-CR-23-16927.html | fe735e75a0b02dec4b0bf968250a5277e7732c4b5097d9b19cd2e78620e33a9d | https://MnCourtFraud.com/File/27-CR-23-16927.html.ots | https://MnCourtFraud.com/File/27-CR-23-16927_files.zip | b1b8b65a346ac29bd7af2e3cc93bddaad334c2f620181a4f1b65aaf7baaa3d97 | https://MnCourtFraud.com/File/27-CR-23-16927_files.zip.ots |
| 156 | 27-CR-23-17576 | https://MnCourtFraud.com/File/27-CR-23-17576.pdf | 8f63e4aaf2cbf9611f2e31cd017ef8be2314c9f96d99c6c3853343d67b3c21c7 | https://MnCourtFraud.com/File/27-CR-23-17576.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-17576.zip | f88255bb4813ecfef559cb7415ba752949739fe6530cf3e6a2a514e4394e269b | https://MnCourtFraud.com/File/27-CR-23-17576.zip.ots | https://MnCourtFraud.com/File/27-CR-23-17576.html | c512cbb5a0128b6e104ce6f31c7384ff0ed0f9a26cfed49ea7107d681a6855f8 | https://MnCourtFraud.com/File/27-CR-23-17576.html.ots | https://MnCourtFraud.com/File/27-CR-23-17576_files.zip | 600d11809f1376b070926626fd456a01012cc8695c469491732f1b4d5d920b79 | https://MnCourtFraud.com/File/27-CR-23-17576_files.zip.ots |
| 157 | 27-CR-23-18846 | https://MnCourtFraud.com/File/27-CR-23-18846.pdf | c6d15355b6d2a01d899cf6e80136510fdca7d6cdcac1bcf85fbc5264a854c918 | https://MnCourtFraud.com/File/27-CR-23-18846.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-18846.zip | 3dbbf49f50b05cc032ce6158c4abb3f4907ab616ad2c93e700cd7d464b79df1c | https://MnCourtFraud.com/File/27-CR-23-18846.zip.ots | https://MnCourtFraud.com/File/27-CR-23-18846.html | 0feb925ca5c2ba2314b74ba35bb58c866e4a7d3ad0cfd11ba1eb5ab3927247d9 | https://MnCourtFraud.com/File/27-CR-23-18846.html.ots | https://MnCourtFraud.com/File/27-CR-23-18846_files.zip | 143e1da2c3646d65369fabebe9c3aee9c35753dd9f96509ee88dc7786ba19ee0 | https://MnCourtFraud.com/File/27-CR-23-18846_files.zip.ots |
| 158 | 27-CR-23-18850 | https://MnCourtFraud.com/File/27-CR-23-18850.pdf | e976db916dd1190e7c8977324c6b6c4711c78b6689481fe4a20d99e810df8b37 | https://MnCourtFraud.com/File/27-CR-23-18850.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-18850.zip | 20f505e09bf571ebb656fbf5e487ae5f6c777ce3d8ae144e764f97ab423a1fb2 | https://MnCourtFraud.com/File/27-CR-23-18850.zip.ots | https://MnCourtFraud.com/File/27-CR-23-18850.html | 68ba029d5e9e127105ae501d198a1bc17015e074113bc31b16744ff3f624c076 | https://MnCourtFraud.com/File/27-CR-23-18850.html.ots | https://MnCourtFraud.com/File/27-CR-23-18850_files.zip | 1f0e508e5b25b4b1be27de7d3bbd75e729e675a18a9f08280c9452c2e0c0c2fd | https://MnCourtFraud.com/File/27-CR-23-18850_files.zip.ots |
| 159 | 27-CR-23-18964 | https://MnCourtFraud.com/File/27-CR-23-18964.pdf | 8cdb3c7d651e7872338c4a32fa85b33630897565d9252181a2e2fd2736cfb437 | https://MnCourtFraud.com/File/27-CR-23-18964.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-18964.zip | 265f84105c90f6bccd696ce9cef9bd8a5857b61bb837cdf1e95492358dbef87d | https://MnCourtFraud.com/File/27-CR-23-18964.zip.ots | https://MnCourtFraud.com/File/27-CR-23-18964.html | d73607f419c0e55d708a45ab74582bfc827d4e35c9fec0b583cf39f23d2c96ce | https://MnCourtFraud.com/File/27-CR-23-18964.html.ots | https://MnCourtFraud.com/File/27-CR-23-18964_files.zip | 5073ef693fff96b2b4302b386abb68da5c0d67121e372b82e213f1140380788f | https://MnCourtFraud.com/File/27-CR-23-18964_files.zip.ots |
| 160 | 27-CR-23-20715 | https://MnCourtFraud.com/File/27-CR-23-20715.pdf | c40821d4d4a3274a1094f8f4d154731f9954af222397ebf632da614f57cbd946 | https://MnCourtFraud.com/File/27-CR-23-20715.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-20715.zip | fc68d3fe0492dd56beb8092ab1fd2ec463e83b4dfec5b2b45c30e9dc79aab01d | https://MnCourtFraud.com/File/27-CR-23-20715.zip.ots | https://MnCourtFraud.com/File/27-CR-23-20715.html | 14b05042f9ed62c7da4572c6eaf3270bd19e0d2dc59d25dd60847975a3588b86 | https://MnCourtFraud.com/File/27-CR-23-20715.html.ots | https://MnCourtFraud.com/File/27-CR-23-20715_files.zip | e0d5928dcb2cfea5a261a5ecbb01174d3fe7903dbbbd846f5cb4b6f69e9ab81b | https://MnCourtFraud.com/File/27-CR-23-20715_files.zip.ots |
| 161 | 27-CR-23-21403 | https://MnCourtFraud.com/File/27-CR-23-21403.pdf | bee661ed1de7662d4dd064a106b81e46dcffaed1c599b1aec465bff6d2f51fd7 | https://MnCourtFraud.com/File/27-CR-23-21403.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-21403.zip | 24fa72c6efd5ab0ddb2f18b891e00c641de714a9605b09175a910fa3ff65a6f9 | https://MnCourtFraud.com/File/27-CR-23-21403.zip.ots | https://MnCourtFraud.com/File/27-CR-23-21403.html | 3cb950891f9c88d4b54fcb4849bae00a664d1c9206d30c79ea0364a1948023da | https://MnCourtFraud.com/File/27-CR-23-21403.html.ots | https://MnCourtFraud.com/File/27-CR-23-21403_files.zip | 25d0d347d7c7500f16d7c95d1f5d441d2cb5ce5e40c9602c438d6809ef3a3f43 | https://MnCourtFraud.com/File/27-CR-23-21403_files.zip.ots |
| 162 | 27-CR-23-21653 | https://MnCourtFraud.com/File/27-CR-23-21653.pdf | f338c409b0de8d7a5b9b69289ae06dc3926ad2f28dbcafcaa3accd9a2973beba | https://MnCourtFraud.com/File/27-CR-23-21653.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-21653.zip | e025764bc92292c2dd5e28e36be8a444d25186ee82881713b1a39f0cd1a9724b | https://MnCourtFraud.com/File/27-CR-23-21653.zip.ots | https://MnCourtFraud.com/File/27-CR-23-21653.html | b0e7ed7ba07b852f7ca6451f67c5bd432873f8d72971251e58c4456dc12be66b | https://MnCourtFraud.com/File/27-CR-23-21653.html.ots | https://MnCourtFraud.com/File/27-CR-23-21653_files.zip | ab329ce0cdd01a540f4907480d4ddbd873b19aa0637b996bf3a8b6de4a8bd01b | https://MnCourtFraud.com/File/27-CR-23-21653_files.zip.ots |
| 163 | 27-CR-23-24219 | https://MnCourtFraud.com/File/27-CR-23-24219.pdf | c440e6dc39d5595d27272b4e9e8aa0ee6a29c5973852b052271927e9421c23a0 | https://MnCourtFraud.com/File/27-CR-23-24219.pdf.ots | https://MnCourtFraud.com/File/27-CR-23-24219.zip | 6ca56857191d6e83f6f2fa22f6275396b641367794c767b3a5bf14dc24ba8631 | https://MnCourtFraud.com/File/27-CR-23-24219.zip.ots | https://MnCourtFraud.com/File/27-CR-23-24219.html | 8f8c240355e2d040a7e4ae869d7109f87a90ba8596f59d87bba3e5c197882eb2 | https://MnCourtFraud.com/File/27-CR-23-24219.html.ots | https://MnCourtFraud.com/File/27-CR-23-24219_files.zip | f9e1ce486a6d4d5f57fc4c14eb055bfd75dbfd91af133b5263b0d1ef3922e0e7 | https://MnCourtFraud.com/File/27-CR-23-24219_files.zip.ots |