# EXHIBIT DLF-2

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | E-filed Comp-Order for Detention | 20240430093606 | 4 | 347493 | | | | | | f9620ef4337b2ff61d5712187b44dd0bdb9b66b39cbb3d526654ddda41141e4b | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf.ots |
| 2 | 27-CR-17-1555 | 2017-01-20 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2017-01-20_20240430093605.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093605 | 2 | 165317 | Adobe XMP Core 5.1.0-jc003 | 2017:01:20 15:05:21-06:00 | 2017:01:20 15:05:21-06:00 | BA90659FAFAD0F2DE1ED7FB385B995CE | BA90659FAFAD0F2DE1ED7FB385B995CE | d9376e31c34ec20b0a368da5e7c062276aeaa781bda508afff25a6055f0fc18a | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2017-01-20_20240430093605.pdf.ots |
| 3 | 27-CR-17-1555 | 2017-01-20 | MCRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf | Demand or Request for Discovery | 20240430093604 | 8 | 452809 | Adobe XMP Core 5.1.0-jc003 | 2017:01:20 10:19:16-06:00 | 2017:01:20 15:10:34-06:00 | de99c181-df47-499b-98b6-a5e5a14b41c5 | 55793074-39a4-4e85-b376-64ae9c040153 | 23b46270b0e3fa2d993e4dc37cc9b83535ea06f334278201936934a041e9bf2d | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf.ots |
| 4 | 27-CR-17-1555 | 2017-02-21 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 20240430093603 | 6 | 276100 | Adobe XMP Core 5.1.0-jc003 | 2017:02:17 16:07:05-06:00 | 2017:02:17 16:12:40-06:00 | afff4bf4-27f7-4065-8a32-4e6af89f472d | d4b047bd-5bd1-4933-9164-5741f1ca7d45 | 1e8782aba664f9aafa4736873eafa8ac0d1cc42dcb0bcec9cac41515d16186ff | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf.ots |
| 5 | 27-CR-17-1555 | 2017-02-23 | MCRO_27-CR-17-1555_Notice of Intent to Prosecute_2017-02-23_20240430093602.pdf | Notice of Intent to Prosecute | 20240430093602 | 1 | 466048 | Adobe XMP Core 5.1.0-jc003 | 2017:02:23 14:47:24-06:00 | 2017:02:23 14:58:27-06:00 | 0893247e-763d-424e-9a67-16c1b7c8aef3 | 3f65ce41-3a1b-47e0-8ceb-e9e6a69cbb57 | 869ec01316231fa113748b89f000d6bc021177123dfed25e91043ead2a734687 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice of Intent to Prosecute_2017-02-23_20240430093602.pdf.ots |
| 6 | 27-CR-17-1555 | 2017-08-23 | MCRO_27-CR-17-1555_Order to Transport_2017-08-23_20240430093600.pdf | Order to Transport | 20240430093600 | 1 | 114703 | Adobe XMP Core 5.1.0-jc003 | 2017:08:25 16:07:30-05:00 | 2017:08:25 16:07:30-05:00 | 83AD4148334152EF98D50FEF6C4E8E07 | 83AD4148334152EF98D50FEF6C4E8E07 | 94589f53dae8c343fd4e3722cf2d3bfa5803586ad28318f19070dbb240a8577d | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order to Transport_2017-08-23_20240430093600.pdf.ots |
| 7 | 27-CR-17-1555 | 2018-01-04 | MCRO_27-CR-17-1555_Order to Transport_2018-01-04_20240430093559.pdf | Order to Transport | 20240430093559 | 1 | 114390 | Adobe XMP Core 5.1.0-jc003 | 2018:01:10 13:43:14-06:00 | 2018:01:10 13:43:14-06:00 | 59EA3B8EFD2175C024A39D4DA53E58F0 | 59EA3B8EFD2175C024A39D4DA53E58F0 | 3991a3da9873af426f5c93e1d036770dca307868e68bcfba435ef62687b038f5 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order to Transport_2018-01-04_20240430093559.pdf.ots |
| 8 | 27-CR-17-1555 | 2018-03-26 | MCRO_27-CR-17-1555_Order to Transport_2018-03-26_20240430093558.pdf | Order to Transport | 20240430093558 | 1 | 99502 | Adobe XMP Core 5.1.0-jc003 | 2018:03:26 13:47:11-03:30 | 2018:03:26 14:39:21-05:00 | 04d149e6-fdf3-4c21-835d-dadb5b157242 | b5a5b1f4-9101-43bb-a749-c3824866f185 | e5224ca3fbb5233aae1fec8355136be23eb8b1a61a08c9aa9b3783d3376509d1 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order to Transport_2018-03-26_20240430093558.pdf.ots |
| 9 | 27-CR-17-1555 | 2018-10-23 | MCRO_27-CR-17-1555_Order to Transport_2018-10-23_20240430093557.pdf | Order to Transport | 20240430093557 | 1 | 97010 | Adobe XMP Core 5.1.0-jc003 | 2018:10:23 09:25:54-03:30 | 2018:10:23 11:23:47-05:00 | 5481c417-3a48-458a-a2fe-5ddd194ca45a | 583fcfb3-e671-4c96-948c-6964c6e62cb1 | f63499bcdfdf7ee3cea8d1c36a81c6a705dc374e7898ed9931aa0f662ac1c70c | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order to Transport_2018-10-23_20240430093557.pdf.ots |
| 10 | 27-CR-17-1555 | 2019-03-13 | MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf | Order to Transport | 20240430093556 | 1 | 89979 | Adobe XMP Core 5.1.0-jc003 | 2019:03:13 11:59:06-03:30 | 2019:03:13 12:12:38-05:00 | 31025c4a-1698-43d5-b993-d8f6aff44e08 | 5e675804-6e6d-4c14-84c4-e08ed6706d36 | 3dd2205d3a86c1e9feddf2566022f9611cac53f04cb392a3f9fc02e999b3d8db | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf.ots |
| 11 | 27-CR-17-1555 | 2019-10-02 | MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf | Order to Transport | 20240430093555 | 1 | 89518 | Adobe XMP Core 5.1.0-jc003 | 2019:10:02 11:53:54-03:30 | 2019:10:02 13:00:38-05:00 | 0cc436de-2d2d-4608-a8a6-2494e1ba4a42 | 823d9674-830e-44c0-bec2-ee2c151070bb | 53f633fb87970c20acaa68e1bd716771354a6ca7289596ecbcf4f5d63cdaa334 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf.ots |
| 12 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2020-01-23_20240430093554.pdf | Notice of Motion and Motion | 20240430093554 | 2 | 134952 | Adobe XMP Core 5.1.0-jc003 | 2020:01:23 09:15:15-06:00 | 2020:01:23 16:38:06-06:00 | a4905d95-b0cf-44b9-948b-2344ed057e8e | 655b0140-22ff-4cfa-8086-751b74048a7f | 69951cc4d697350512a1d32a43ff612139d634265afb1ca597f29faf5977582e | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice of Motion and Motion_2020-01-23_20240430093554.pdf.ots |
| 13 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Proposed Order or Document_2020-01-23_20240430093553.pdf | Proposed Order or Document | 20240430093553 | 2 | 151455 | Adobe XMP Core 5.1.0-jc003 | 2020:01:23 09:15:15-06:00 | 2020:01:23 16:38:06-06:00 | 6000db44-261a-4873-a071-7c75aca3a9e7 | eb396814-aa45-4869-8fc9-ae814b737c99 | 7a30d822b6cacb8040686af0995d7aba9d45ad7d7beb3fc9970af14c346e2c62 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Proposed Order or Document_2020-01-23_20240430093553.pdf.ots |
| 14 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | Order-Other | 20240430093552 | 2 | 137841 | Adobe XMP Core 5.1.0-jc003 | 2020:01:23 13:11:54-06:00 | 2020:01:24 12:44:35-06:00 | 2c970cc3-5bed-42cb-b35d-70178e3fb0f7 | f3a0162d-42af-4a48-afd5-35f4afa927b4 | ce8fa4be7b175e5ccca297750fe3ac8e56af2ee4cab7a93ee66ae28255582843 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf.ots |
| 15 | 27-CR-17-1555 | 2020-01-24 | MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093551.pdf | Order to Transport | 20240430093551 | 1 | 87071 | Adobe XMP Core 5.1.0-jc003 | 2020:01:24 14:24:20-06:00 | 2020:01:24 15:18:07-06:00 | 31d8f397-1236-4e15-887a-b5065fb324ec | 064c0525-be76-4900-9193-44d78223fad2 | 3cd57641d2b692b362ed48e67f62c88e03c556fe026fdf7562abbc1a82272f5b | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093551.pdf.ots |
| 16 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 20240430093550 | 7 | 437107 | Adobe XMP Core 5.1.0-jc003 | 2020:05:08 15:43:00-05:00 | 2020:05:08 16:48:21-05:00 | 334a7afa-680e-4938-800b-76e3ebe38366 | e0001e01-fe68-40ce-b6cf-c63026c64057 | fc424bd30661ee32c496266db3d0ab7359e23bd2f9fd1c7b859f8bc02b119e90 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf.ots |
| 17 | 27-CR-17-1555 | 2021-05-11 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | Order-Other | 20240430093549 | 1 | 135660 | Adobe XMP Core 5.1.0-jc003 | 2021:05:11 08:13:17-05:00 | 2021:05:11 09:01:47-05:00 | a80892ab-5ec1-4093-9036-686b695f8440 | 39be17fc-9a4c-404c-9b08-fe8092feda80 | 0f5e6d35ea81e74e2beb92cd9a69f797e209da1a88a0529fea09e4fb7e3e31c8 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf.ots |
| 18 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093548 | 2 | 227651 | Adobe XMP Core 5.1.0-jc003 | 2022:02:17 10:51:56-06:00 | 2022:02:17 13:13:40-06:00 | 41935385-878d-4b3c-8e25-0eb98d8dda30 | 4b39529c-c698-4ec7-831a-86bf62b7ddc7 | e2dedf8ab197f480a98330f9c989bbf62f94b677b1a863a62ff39359c701dfed | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf.ots |
| 19 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | Correspondence for Judicial Approval | 20240430093546 | 2 | 207899 | Adobe XMP Core 5.1.0-jc003 | 2022:12:27 12:07:40-06:00 | 2022:12:27 12:19:16-06:00 | C5AE9A7B-9393-402F-A2AD-1777A6880BD0 | 769320b4-b1b5-4181-8115-82f07b72b192 | 10d5bdaa40bd818ad5bf7b1bdbaadfdfe42329f58a68b1d8f6eb0a10902796a5 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf.ots |
| 20 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Order-Other | 20240430093545 | 2 | 811091 | Adobe XMP Core 5.1.0-jc003 | 2022:12:27 12:05:55-06:00 | 2022:12:27 16:10:28-06:00 | D2CB887D-40BF-4F6B-A656-08FD7B41B4E2 | acfc1f13-7651-4a7c-8ba4-d2b6711433c8 | ed5838dea827d872abca7323c413e7d9dba3bd33ccffe6fc8d370f2c6b567932 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf.ots |
| 21 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093545.pdf | Proposed Order or Document | 20240430093545 | 2 | 146084 | Adobe XMP Core 5.1.0-jc003 | 2022:12:27 12:05:55-06:00 | 2022:12:27 12:19:17-06:00 | D2CB887D-40BF-4F6B-A656-08FD7B41B4E2 | f0482aaf-d631-4dcf-9f7b-95ff22ce26d4 | bf4b93eb8d52bb788cbdbb359850a03a02642e44546c758c31ea6d36f338f176 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093545.pdf.ots |
| 22 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | Notice of Remote Hearing with Instructions | 20240430093543 | 2 | 269870 | Adobe XMP Core 5.1.0-jc003 | 2024:01:09 17:31:03-06:00 | | bf7fb7e1-46b3-4072-886f-6d43252c601b | f96f885a-d3d6-4bea-be98-88db4a33b5cc | 093db2b142b7ff8fd1e43a670156b04fde3ad2b99f5caa34eb3420696ccbfe4f | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf.ots |
| 23 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | Notice of Remote Hearing with Instructions | 20240430093543 | 2 | 903666 | Adobe XMP Core 5.1.0-jc003 | 2024:01:09 17:31:03-06:00 | 2024:01:09 17:32:52-06:00 | bf7fb7e1-46b3-4072-886f-6d43252c601b | f1454ee4-98ef-484c-aa9b-b07749b1e1d7 | b1352bc5821f5e7af154f332e42a3c3435ddd4b710c5e656ac7f6ad9d027419f | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf.ots |
| 24 | 27-CR-17-1555 | 2024-01-31 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-31_20240430093541.pdf | Notice of Motion and Motion | 20240430093541 | 4 | 256568 | Adobe XMP Core 5.1.0-jc003 | 2024:01:30 16:17:39-06:00 | 2024:01:31 15:40:48-06:00 | 0D6C5513-5F08-42B4-B1ED-340AF0B01D24 | 69cf149a-6b2a-42d4-bd51-f58489bf42ee | 4a2f6a936f26effccd881ef120379b8dd7abb7562f2ba1514c398b02816c713b | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-31_20240430093541.pdf.ots |
| 25 | 27-CR-17-1555 | 2024-02-12 | MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf | Memorandum | 20240430093540 | 4 | 264108 | Adobe XMP Core 5.1.0-jc003 | 2024:02:12 16:44:27-06:00 | 2024:02:12 17:07:36-06:00 | A68788A6-6B2E-42E7-B343-B1A08693212B | 2159cee0-c3f2-4976-9a19-dbffe9d41561 | a7ebf2eca3378571048f1addfad7ddac07d3ccd4526ea6cfd7891954814ac90b | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf.ots |
| 26 | 27-CR-17-1555 | 2024-02-13 | MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf | Returned Mail | 20240430093539 | 1 | 315590 | Adobe XMP Core 5.1.0-jc003 | 2024:02:13 10:22:50-06:00 | 2024:02:13 10:22:50-06:00 | E03BCA79452EA8E24D41FE841ADB02CC | E03BCA79452EA8E24D41FE841ADB02CC | 26d27b398e8d8348ae1b5fffa10b181a1e155dcd771d378bae21c94310546f5d | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf.ots |
| 27 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | Notice of Remote Hearing with Instructions | 20240430093538 | 2 | 263079 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 16:32:14-05:00 | | 8B238C7F-9619-4740-B68B-BDE0D2B16F4A | 8B238C7F-9619-4740-B68B-BDE0D2B16F4A | f28f0308e3e58e3f2b2f8b4ea1a436ff7007b84b72d90f0f0e0f23517886fd65 | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf.ots |
| 28 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | Order Denying Motion | 20240430093537 | 6 | 488693 | Adobe XMP Core 5.1.0-jc003 | 2024:04:11 08:35:11-05:00 | 2024:04:11 16:07:29+00:00 | e58c1343-4ae9-425b-9988-f4ff5af37452 | 1474b7fa-9539-42af-8db8-d9c222126d16 | 969e3c70a9566a1b7d3aad690d012cf5cddc502320772733de500218b044fb3a | https://MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf.ots |
| 29 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | E-filed Comp-Warrant | 20240430093658 | 4 | 347535 | | | | | | eaea46bc2efb9cd4e465ea3a8ab344b1832ecc594cdc831e1b8bd9321f0cca8a | https://MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf.ots |
| 30 | 27-CR-17-8342 | 2017-04-11 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 20240430093657 | 3 | 184525 | Adobe XMP Core 5.1.0-jc003 | 2017:04:11 15:12:48-05:00 | 2017:04:11 15:13:14-05:00 | b0f45097-697c-42ce-ac60-3688c81504ac | 301db477-b923-41a7-9d63-aec54577fac7 | 6a08b897836cb2ac1e1bcbb71fe8db34c8cafbd7bf96a0bba5096594c9c86d52 | https://MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf.ots |
| 31 | 27-CR-17-8342 | 2017-08-23 | MCRO_27-CR-17-8342_Order to Transport_2017-08-23_20240430093656.pdf | Order to Transport | 20240430093656 | 1 | 113037 | Adobe XMP Core 5.1.0-jc003 | 2017:08:25 16:08:00-05:00 | 2017:08:25 16:08:00-05:00 | 28FB80053FE47F7D8EA6424325AF8101 | 28FB80053FE47F7D8EA6424325AF8101 | 8d9d0936497e23e7a5c98a76ffd13d255c6ca1117919d055f4be97d65ce80dea | https://MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order to Transport_2017-08-23_20240430093656.pdf.ots |
| 32 | 27-CR-17-8342 | 2018-01-04 | MCRO_27-CR-17-8342_Order to Transport_2018-01-04_20240430093655.pdf | Order to Transport | 20240430093655 | 1 | 114461 | Adobe XMP Core 5.1.0-jc003 | 2018:01:10 13:44:11-06:00 | 2018:01:10 13:44:11-06:00 | 5C33C9557220AE7BB1782F85D7BE63FD | 5C33C9557220AE7BB1782F85D7BE63FD | b50ecd4805d605cdca95ac63ddeec298fd7afbcee1d9e40872a664a5a32d2ea6 | https://MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order to Transport_2018-01-04_20240430093655.pdf.ots |
| 33 | 27-CR-17-8342 | 2018-03-26 | MCRO_27-CR-17-8342_Order to Transport_2018-03-26_20240430093654.pdf | Order to Transport | 20240430093654 | 1 | 99502 | Adobe XMP Core 5.1.0-jc003 | 2018:03:26 13:47:11-03:30 | 2018:03:26 14:39:34-05:00 | 04d149e6-fdf3-4c21-835d-dadb5b157242 | ada49277-c392-4d88-96c0-cb0babc74444 | 42b49c51a66162d0084afbfc735bd675d58b4ec373ec714a378ed24a5306ac8a | https://MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order to Transport_2018-03-26_20240430093654.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-17-8342 | 2018-10-16 | MCRO_27-CR-17-8342_Notice of Intent to Prosecute_2018-10-16_20240430093653.pdf | Notice of Intent to Prosecute | 20240430093653 | 1 | 81782 | Adobe XMP Core 5.1.0-jc003 | 2018-10-16 14:30:30-06:00 | | | | | |
| 35 | 27-CR-17-8342 | 2018-10-23 | MCRO_27-CR-17-8342_Order to Transport_2018-10-23_20240430093621.pdf | Order to Transport | 20240430093621 | 1 | 97010 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 36 | 27-CR-17-8342 | 2019-03-13 | MCRO_27-CR-17-8342_Order to Transport_2019-03-13_20240430093631.pdf | Order to Transport | 20240430093631 | 1 | 89977 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 37 | 27-CR-17-8342 | 2019-10-02 | MCRO_27-CR-17-8342_Order to Transport_2019-10-02_20240430093650.pdf | Order to Transport | 20240430093650 | 1 | 89518 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 38 | 27-CR-17-8342 | 2020-02-03 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2020-02-03_20240430093649.pdf | Notice of Motion and Motion | 20240430093649 | 2 | 134952 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 39 | 27-CR-17-8342 | 2020-02-21 | MCRO_27-CR-17-8342_Proposed Order or Document_2020-02-21_20240430093647.pdf | Proposed Order or Document | 20240430093647 | 2 | 151455 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 40 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093640.pdf | Order-Other | 20240430093640 | 2 | 137838 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 41 | 27-CR-17-8342 | 2020-03-06 | MCRO_27-CR-17-8342_Order-Other_2020-03-06_20240430093645.pdf | Order-Other | 20240430093645 | 1 | 97070 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 42 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-DSI Found Incompetent_2020-05-08_20240430093644.pdf | Find of Fact-Order, Pet Commitment-DSI Found Incompetent | 20240430093644 | 7 | 437115 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 43 | 27-CR-17-8342 | 2021-05-11 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | Order-Other | 20240430093643 | 1 | 135656 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 44 | 27-CR-17-8342 | 2020-12-04 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-12-04_20240430093642.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093642 | 1 | 227052 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 45 | 27-CR-17-8342 | 2022-12-28 | MCRO_27-CR-17-8342_Exhibit List_2022-12-28_20240430093641.pdf | Exhibit List | 20240430093641 | 1 | 104858 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 46 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | Correspondence for Judicial Approval | 20240430093640 | 2 | 207901 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 47 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Proposed Order or Document_2022-12-27_20240430093639.pdf | Proposed Order or Document | 20240430093639 | 2 | 146084 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 48 | 27-CR-17-8342 | 2022-12-22 | MCRO_27-CR-17-8342_Order-Other_2022-12-22_20240430093638.pdf | Order-Other | 20240430093638 | 2 | 111092 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 49 | 27-CR-17-8342 | 2024-03-21 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | Notice of Remote Hearing with Instructions | 20240430093637 | 2 | 270846 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 50 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | Notice of Remote Hearing with Instructions | 20240430093636 | 2 | 903667 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 51 | 27-CR-17-8342 | 2024-05-20 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-05-20_20240430093635.pdf | Notice of Motion and Motion | 20240430093635 | 4 | 256595 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 52 | 27-CR-17-8342 | 2024-01-11 | MCRO_27-CR-17-8342_Renamed Mail_2024-02-13_20240430093634.pdf | Renamed Mail | 20240430093634 | 1 | 310397 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 53 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | Notice of Remote Hearing with Instructions | 20240430093633 | 3 | 263677 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 54 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | Order Denying Motion | 20240430093632 | 4 | 489561 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 55 | 27-CR-12909 | 2017-09-12 | MCRO_27-CR-12909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | E-filed Comp-Warrant | 20240430093737 | 3 | 234132 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 56 | 27-CR-12909 | 2018-03-26 | MCRO_27-CR-12909_Order to Transport_2018-03-26_20240430093736.pdf | Order to Transport | 20240430093736 | 1 | 99283 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 57 | 27-CR-12909 | 2018-04-06 | MCRO_27-CR-12909_Order to Transport_2018-04-06_20240430093735.pdf | Order to Transport | 20240430093735 | 1 | 90633 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 58 | 27-CR-12909 | 2018-11-09 | MCRO_27-CR-12909_Order to Transport_2018-11-09_20240430093734.pdf | Order to Transport | 20240430093734 | 1 | 88981 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 59 | 27-CR-12909 | 2019-03-11 | MCRO_27-CR-12909_Order to Transport_2019-03-11_20240430093733.pdf | Order to Transport | 20240430093733 | 1 | 89521 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 60 | 27-CR-12909 | 2019-10-02 | MCRO_27-CR-12909_Order to Transport_2019-10-02_20240430093732.pdf | Order to Transport | 20240430093732 | 1 | 89371 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 61 | 27-CR-12909 | 2020-01-23 | MCRO_27-CR-12909_Order-Other_2020-01-23_20240430093731.pdf | Order-Other | 20240430093731 | 2 | 134957 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 62 | 27-CR-12909 | 2020-02-21 | MCRO_27-CR-12909_Proposed Order or Document_2020-02-21_20240430093729.pdf | Proposed Order or Document | 20240430093729 | 2 | 151403 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 63 | 27-CR-12909 | 2020-03-06 | MCRO_27-CR-12909_Order-Other_2020-03-06_20240430093728.pdf | Order-Other | 20240430093728 | 1 | 137045 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 64 | 27-CR-12909 | 2020-05-08 | MCRO_27-CR-12909_Find of Fact-Order, Pet Commitment-DSI Found Incompetent_2020-05-08_20240430093727.pdf | Find of Fact-Order, Pet Commitment-DSI Found Incompetent | 20240430093727 | 7 | 437121 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 65 | 27-CR-12909 | 2020-12-04 | MCRO_27-CR-12909_Order-Other_2020-05-11_20240430093726.pdf | Order-Other | 20240430093726 | 1 | 135662 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 66 | 27-CR-12909 | 2021-05-11 | MCRO_27-CR-12909_Order-Other_2021-05-11_20240430093725.pdf | Order-Other | 20240430093725 | 1 | 135662 | Adobe XMP Core 5.1.0-jc003 | | | | | | |

EXHIBIT DLF-2 | p. 2

CASE 0:25-cv-02670-PAM-DLM   Doc: 30   Filed 07/11/25   Page 4 of 111

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Filing_Date | Docket | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-17-12909 | 2022-02-17 | MCRO_27-CR-17-12909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093724 | 2 | 227661 | Adobe XMP Core 5.1.0-j003 | 2022-02-17 10:51:56-06:00 | 2022-02-17 13:14:17-06:00 | 41935385-e74e-463c-8a25-bdeb98b8da80 | 57c3038-091c-43d9-8a6c-de84e6a1b6b8 | 73d0ae3c15771e5744d0cf5a13446064185703338a6d8b97d02208f6b47ffa22802b4cf8 | https://MoCourtFraud.com/File/MCRO_27-CR-17-12909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf |
| 68 | 27-CR-17-12909 | 2022-12-27 | MCRO_27-CR-17-12909_Correspondence to Judicial Approval_2022-12-27_20240430093724.pdf | Correspondence to Judicial Approval | 20240430093724 | 2 | 207904 | Adobe XMP Core 5.1.0-j003 | | 2022-12-27 12:38:11-06:00 | C5AE9A7B-9395-402E-A2AD-1777A6880DD0 | 76269ab-cea7-4c0b-ab49-fbccdb3495e8 | b5421cf0dccfd87af2cfc6d6bcaf6a… | https://MoCourtFraud.com/File/MCRO_27-CR-17-12909_Correspondence to Judicial Approval_2022-12-27_20240430093724.pdf |
| 69 | 27-CR-17-12909 | 2022-12-27 | MCRO_27-CR-17-12909_Proposed Order or Document_2022-12-27_20240430093724.pdf | Proposed Order or Document | 20240430093724 | 1 | 146808 | Adobe XMP Core 5.1.0-j003 | 2022-12-27 12:55:55-06:00 | 2022-12-27 12:55:55-06:00 | D2800D8D-D5FB-43D7-8F28-0BD7F2… | 6bd39bb-d96e-4df3-b2b4-b20f40… | 6f7ab4f5… | https://MoCourtFraud.com/File/MCRO_27-CR-17-12909_Proposed Order or Document_2022-12-27_20240430093724.pdf |
| 70 | 27-CR-17-12909 | 2021-06-09 | MCRO_27-CR-17-12909_Order-Other_2021-06-09_20240430093724.pdf | Order-Other | 20240430093724 | 2 | 815902 | Adobe XMP Core 5.1.0-j003 | | 2021-06-09 10:18:47-06:00 | DCCB8F7B-49BB-40BA-8886-08EF5… | | 7cccf05e16f04440d8a9d4b7e4ce45… | https://MoCourtFraud.com/File/MCRO_27-CR-17-12909_Order-Other_2021-06-09_20240430093724.pdf |
| 71 | 27-CR-17-12909 | 2021-01-06 | MCRO_27-CR-17-12909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | Notice of Remote Hearing with Instructions | 20240430093719 | 2 | 270052 | Adobe XMP Core 5.1.0-j003 | 2024-01-09 17:31:03-06:00 | 2024-01-09 17:34:37-06:00 | 42ef1f4-9aab-4a9b-8ad9-8e52c3… | | 896790c64fb5… | https://MoCourtFraud.com/File/MCRO_27-CR-17-12909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf |
| 72 | 27-CR-17-12909 | 2024-01-09 | MCRO_27-CR-17-12909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | Notice of Remote Hearing with Instructions | 20240430093719 | 2 | 903666 | Adobe XMP Core 5.1.0-j003 | 2024-01-09 17:32:52-06:00 | | f47fb7c7-44b3-4072-8fb4-6e021e5… | | dd0b2e332225180354433616b16cde… | https://MoCourtFraud.com/File/MCRO_27-CR-17-12909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf |
| 73 | 27-CR-17-12909 | 2024-01-13 | MCRO_27-CR-17-12909_Returned Mail_2024-02-13_20240430093719.pdf | Returned Mail | 20240430093719 | 1 | 303597 | Adobe XMP Core 5.1.0-j003 | 2024-02-13 10:26:31-06:00 | 2024-02-13 10:26:31-06:00 | BB15CE6-4d0e-40f8-b7e8-13fd91 | | bd0a23571def0e05c85ab1eaec744d0c9d642… | https://MoCourtFraud.com/File/MCRO_27-CR-17-12909_Returned Mail_2024-02-13_20240430093719.pdf |
| 74 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092620.pdf | E-filed Comp-Warrant | 20240430092620 | 6 | 411441 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092620.pdf |
| 75 | 27-CR-18-18391 | 2018-08-20 | MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430092620.pdf | Demand or Request for Discovery | 20240430092620 | 8 | 544788 | Adobe XMP Core 5.1.0-j003 | 2018-08-20 13:53:14-05:00 | 2018-08-20 13:53:14-05:00 | baad2914c3ac0… | | 12dc13a9... | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430092620.pdf |
| 76 | 27-CR-18-18391 | 2018-09-12 | MCRO_27-CR-18-18391_Non-Cash Bond Posted_2018-09-12_20240430092620.pdf | Non-Cash Bond Posted | 20240430092620 | 2 | 243651 | Adobe XMP Core 5.1.0-j003 | 2018-09-12 13:25:09-05:00 | 2018-09-12 13:25:09-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Non-Cash Bond Posted_2018-09-12_20240430092620.pdf |
| 77 | 27-CR-18-18391 | 2018-09-13 | MCRO_27-CR-18-18391_Law Enforcement Notice of Release and Appearance_2018-09-13_20240430092605.pdf | Law Enforcement Notice of Release and Appearance | 20240430092605 | 2 | 118677 | Adobe XMP Core 5.1.0-j003 | 2018-09-13 10:28:39-05:00 | 2018-09-13 10:28:39-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Law Enforcement Notice of Release and Appearance_2018-09-13_20240430092605.pdf |
| 78 | 27-CR-18-18391 | 2018-09-21 | MCRO_27-CR-18-18391_Order Forfeiting Cash Bond or Surety Bond_2018-09-21_20240430092620.pdf | Order Forfeiting Cash Bond or Surety Bond | 20240430092620 | 2 | 197428 | Adobe XMP Core 5.1.0-j003 | 2018-09-21 11:47:30-05:00 | 2018-09-21 11:47:30-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order Forfeiting Cash Bond or Surety Bond_2018-09-21_20240430092620.pdf |
| 79 | 27-CR-18-18391 | 2018-09-21 | MCRO_27-CR-18-18391_Notice of Bond Forfeiture_2018-09-21_20240430092620.pdf | Notice of Bond Forfeiture | 20240430092620 | 2 | 121303 | Adobe XMP Core 5.1.0-j003 | 2018-09-21 11:47:31-05:00 | 2018-09-21 11:47:31-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Bond Forfeiture_2018-09-21_20240430092620.pdf |
| 80 | 27-CR-18-18391 | 2018-11-19 | MCRO_27-CR-18-18391_Order for Conditional Release_2018-11-19_20240430092621.pdf | Order for Conditional Release | 20240430092621 | 2 | 138656 | Adobe XMP Core 5.1.0-j003 | 2018-11-19 15:10:34-06:00 | 2018-11-19 15:10:34-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order for Conditional Release_2018-11-19_20240430092621.pdf |
| 81 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Petition to Reinstate Cash or Surety Bond Forfeiture_2018-11-21_20240430092620.pdf | Petition to Reinstate Cash or Surety Bond Forfeiture | 20240430092620 | 1 | 93938 | Adobe XMP Core 5.1.0-j003 | 2018-11-21 15:53:03-06:00 | 2018-11-21 15:53:03-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Petition to Reinstate Cash or Surety Bond Forfeiture_2018-11-21_20240430092620.pdf |
| 82 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092620.pdf | Affidavit-Other | 20240430092620 | 3 | 109637 | Adobe XMP Core 5.1.0-j003 | 2018-11-21 15:53:04-06:00 | 2018-11-21 15:53:04-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092620.pdf |
| 83 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Affidavit of Service_2018-11-21_20240430092618.pdf | Affidavit of Service | 20240430092618 | 1 | 102038 | Adobe XMP Core 5.1.0-j003 | 2018-11-21 15:27:01-06:00 | 2018-11-21 15:27:01-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit of Service_2018-11-21_20240430092618.pdf |
| 84 | 27-CR-18-18391 | 2018-11-28 | MCRO_27-CR-18-18391_Affidavit of Mailing_2018-11-21_20240430092517.pdf | Affidavit of Mailing | 20240430092517 | 1 | 94614 | Adobe XMP Core 5.1.0-j003 | 2018-11-28 09:08:40-06:00 | 2018-11-28 09:08:40-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit of Mailing_2018-11-21_20240430092517.pdf |
| 85 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092615.pdf | Proposed Order or Document | 20240430092615 | 1 | 79071 | Adobe XMP Core 5.1.0-j003 | 2018-11-21 15:27:10-06:00 | 2018-11-21 15:27:10-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092615.pdf |
| 86 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Notice-Other_2018-11-21_20240430092614.pdf | Notice-Other | 20240430092614 | 1 | 104608 | Adobe XMP Core 5.1.0-j003 | 2018-11-21 16:00:52-06:00 | 2018-11-21 16:00:52-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice-Other_2018-11-21_20240430092614.pdf |
| 87 | 27-CR-18-18391 | 2019-01-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430092615.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092615 | 2 | 294157 | Adobe XMP Core 5.1.0-j003 | 2019-01-28 09:42:32-06:00 | 2019-01-28 09:42:32-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430092615.pdf |
| 88 | 27-CR-18-18391 | 2019-02-08 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-08_20240430092615.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092615 | 5 | 162706 | Adobe XMP Core 5.1.0-j003 | 2019-02-08 09:36:31-06:00 | 2019-02-08 09:36:31-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-08_20240430092615.pdf |
| 89 | 27-CR-18-18391 | 2019-02-26 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-DbI Found Incompetent_2019-02-26_20240430093011.pdf | Find of Fact-Order, Pet Commitment-DbI Found Incompetent | 20240430093011 | 5 | 277774 | Adobe XMP Core 5.1.0-j003 | 2019-02-26 13:14:41-06:00 | 2019-02-26 13:14:41-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-DbI Found Incompetent_2019-02-26_20240430093011.pdf |
| 90 | 27-CR-18-18391 | 2019-05-06 | MCRO_27-CR-18-18391_Order Denying Request for Bond Reinstatement_2019-05-06_20240430093012.pdf | Order Denying Request for Bond Reinstatement | 20240430093012 | 2 | 170536 | Adobe XMP Core 5.1.0-j003 | 2019-05-06 09:15:18-05:00 | 2019-05-06 09:15:18-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order Denying Request for Bond Reinstatement_2019-05-06_20240430093012.pdf |
| 91 | 27-CR-18-18391 | 2019-05-06 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-05-06_20240430093009.pdf | Notice of Motion and Motion | 20240430093009 | 1 | 231468 | Adobe XMP Core 5.1.0-j003 | 2019-05-07 08:40:47-06:00 | 2019-05-07 08:40:47-06:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-05-06_20240430093009.pdf |
| 92 | 27-CR-18-18391 | 2019-05-06 | MCRO_27-CR-18-18391_Correspondence_2019-05-10_20240430093009.pdf | Correspondence | 20240430093009 | 2 | 105478 | Adobe XMP Core 5.1.0-j003 | 2019-05-10 09:40:33-05:00 | 2019-05-10 09:40:33-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_2019-05-10_20240430093009.pdf |
| 93 | 27-CR-18-18391 | 2019-05-17 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-05-17_20240430092807.pdf | Notice of Motion and Motion | 20240430092807 | 2 | 149145 | Adobe XMP Core 5.1.0-j003 | 2019-05-17 13:54:54-05:00 | 2019-05-17 13:54:54-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-05-17_20240430092807.pdf |
| 94 | 27-CR-18-18391 | 2019-08-27 | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092605.pdf | Other Document | 20240430092605 | 4 | 614822 | Adobe XMP Core 5.1.0-j003 | 2019-07-02 13:48:25-05:00 | 2019-07-02 13:48:25-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092605.pdf |
| 95 | 27-CR-18-18391 | 2019-07-08 | MCRO_27-CR-18-18391_Order to Transport_2019-08-15_20240430092605.pdf | Order to Transport | 20240430092605 | 1 | 89441 | Adobe XMP Core 5.1.0-j003 | 2019-08-15 09:09:07-05:00 | 2019-08-15 09:09:07-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order to Transport_2019-08-15_20240430092605.pdf |
| 96 | 27-CR-18-18391 | 2019-08-27 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-DbI Found Incompetent_2019-08-27_20240430092620.pdf | Find of Fact-Order, Pet Commitment-DbI Found Incompetent | 20240430092620 | 6 | 302689 | Adobe XMP Core 5.1.0-j003 | 2019-08-27 14:28:24-05:00 | 2019-08-27 14:28:24-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-DbI Found Incompetent_2019-08-27_20240430092620.pdf |
| 97 | 27-CR-18-18391 | 2019-10-04 | MCRO_27-CR-18-18391_Notice of Filing of Order_2019-10-04_20240430092605.pdf | Notice of Filing of Order | 20240430092605 | 2 | 94012 | Adobe XMP Core 5.1.0-j003 | 2019-10-04 14:09:57-05:00 | 2019-10-04 14:09:57-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Filing of Order_2019-10-04_20240430092605.pdf |
| 98 | 27-CR-18-18391 | 2019-10-04 | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf | Amended Order | 20240430092800 | 10 | 91711 | Adobe XMP Core 5.1.0-j003 | 2019-10-04 14:09:57-05:00 | 2019-10-04 14:09:57-05:00 | | | | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf |

**EXHIBIT DLF-2 | p. 3**

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-18-18391 | 2019-10-09 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430093548.pdf | Order-Other | 20240430092800 | 5 | 342316 | Adobe XMP Core 5.1.0-j1003 | 2019:10:09 11:55:46-05:00 | 2019:10:09 11:55:46-05:00 | 5e70ea27-6a45-4bbb-9442-15488e0b748 | 7320c32a-2b8f-483-c011-e22a5b0801 | 5c1c2c1c0558b8b8b888e97d48200b1f97cb99 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf |
| 101 | 27-CR-18-18391 | 2019-12-30 | MCRO_27-CR-18-18391_Motion-Other_2019-12-30_20240430092758.pdf | Motion | 20240430092758 | 1 | 154366 | Adobe XMP Core 5.1.0-j1003 | 2019:12:30 15:50:53-06:00 | 2019:12:30 15:50:53-06:00 | 44e0e12-0c8f-4d8c-bf18-8090e36a4db5 | 44f8fbfb-c8ee-4e2a-897b-88f5b6a99d | 72ca76a7-bb6a9ee33638a888bb8d8d18a6 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Motion-Other_2019-12-30_20240430092758.pdf |
| 102 | 27-CR-18-18391 | 2019-12-30 | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092751.pdf | Affidavit-Other | 20240430092751 | 2 | 182140 | Adobe XMP Core 5.1.0-j1003 | 2019:12:30 11:17:48-06:00 | 2019:12:30 11:17:48-06:00 | 42b02b3e-e66a-4d8e-888c-48b8b06c99 | 8d3 c2e6-bb85-457b8f14-4ce4cf4c | cfdb8e1f-8a5f-4dd3b8c6-8888a88a | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092751.pdf |
| 103 | 27-CR-18-18391 | 2020-02-18 | MCRO_27-CR-18-18391_Proposed Order or Document_2020-02-18_20240430092717.pdf | Proposed Order or Document | 20240430092717 | 1 | 168011 | Adobe XMP Core 5.1.0-j1003 | 2020:02:18 11:46:06-06:00 | 2020:02:18 11:46:06-06:00 | 66636b8-653d-4486-9b1-4bbfc6-b4e651 | 4ba03a6-09988a9de8-f41-c22888-c237 | a66ca3b6a0cf8fb8-888a88 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2020-02-18_20240430092717.pdf |
| 104 | 27-CR-18-18391 | 2020-02-18 | MCRO_27-CR-18-18391_Notice-Other_2020-02-18_20240430092755.pdf | Notice-Other | 20240430092755 | 1 | 91149 | Adobe XMP Core 5.1.0-j1003 | 2020:02:18 11:18:15-06:00 | 2020:02:18 11:18:15-06:00 | E2 fc4d-4c8-8888-888888-88888 | 1c7c8-6c8d-8c88-8888-888888 | 8f4bdd8-88888-8888-888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice-Other_2020-02-18_20240430092755.pdf |
| 105 | 27-CR-18-18391 | 2020-01-22 | MCRO_27-CR-18-18391_Order Granting Motion_2020-01-22_20240430092754.pdf | Order Granting Motion | 20240430092754 | 1 | 85253 | Adobe XMP Core 5.1.0-j1003 | 2020:01:22 12:08:45-06:00 | 2020:01:22 12:08:45-06:00 | 34fc3698-8d0-475c-b87-3b978489e9b | 34fc3698-8d0-475c-b87-3b978489e9b | 45a258e87b8-80-8888-888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order Granting Motion_2020-01-22_20240430092754.pdf |
| 106 | 27-CR-18-18391 | 2020-01-22 | MCRO_27-CR-18-18391_Notice of Filing of Order_2020-01-22_20240430092753.pdf | Notice of Filing of Order | 20240430092753 | 3 | 91 633 | Adobe XMP Core 5.1.0-j1003 | 2020:01:24 12:53:36-06:00 | 2020:01:24 12:53:36-06:00 | 74fd68-08c8-8888-888-888888 | 74fd68-08c8-8888-888-888888 | 88888-8888-8888-8888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Filing of Order_2020-01-22_20240430092753.pdf |
| 107 | 27-CR-18-18391 | 2020-02-25 | MCRO_27-CR-18-18391_Notice of Appearance_2020-02-25_20240430092757.pdf | Notice of Appearance | 20240430092757 | 1 | 525295 | Adobe XMP Core 5.1.0-j1003 | 2020:03:01 11:53:25-06:00 | 2020:03:01 11:53:25-06:00 | 3BAA93F5-41D8-4008-888-8888 | 1c0147f-2991525-8888-8888 | 88888-8888-8888-8888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Appearance_2020-02-25_20240430092757.pdf |
| 108 | 27-CR-18-18391 | 2020-03-06 | MCRO_27-CR-18-18391_Notice of Case Reassignment_2020-03-04_20240430092741.pdf | Notice of Case Reassignment | 20240430092741 | 1 | 277328 | Adobe XMP Core 5.1.0-j1003 | 2020:03:06 13:14:47-06:00 | 2020:03:06 13:14:47-06:00 | CAC ADE0E888-6888-8888 | 8e88d888-88888-8888 | 88888-88888-8888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Case Reassignment_2020-03-04_20240430092741.pdf |
| 109 | 27-CR-18-18391 | 2020-03-06 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | Correspondence for Judicial Approval | 20240430092750 | 2 | 300469 | Adobe XMP Core 5.1.0-j1003 | 2020:06:04 13:58:44-05:00 | 2020:06:04 13:58:44-05:00 | 833d23-788-88888-8888 | 8f1d7b8-888-88888-8888 | 888888-88888-8888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf |
| 110 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Proposed Order or Document_2020-06-04_20240430092749.pdf | Proposed Order or Document | 20240430092749 | 2 | 194690 | Adobe XMP Core 5.1.0-j1003 | 2020:06:04 13:58:06-05:00 | 2020:06:04 13:58:06-05:00 | 53e61c9d-888-88888-8888 | f53e21c-888-88888-8888 | 66ef3c8-888-88888-8888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2020-06-04_20240430092749.pdf |
| 111 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | Order for Production of Medical Records | 20240430092748 | 2 | 257677 | Adobe XMP Core 5.1.0-j1003 | 2020:06:04 13:55:48-05:00 | 2020:06:04 13:55:48-05:00 | 1ef4d64-888-88888-8888 | 88888-888-88888-8888 | 88888-888-88888-8888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf |
| 112 | 27-CR-18-18391 | 2020-09-02 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-02_20240430092747.pdf | Notice of Hearing | 20240430092747 | 1 | 99657 | Adobe XMP Core 5.1.0-j1003 | 2020:09:02 13:35:07-05:00 | 2020:09:02 13:35:07-05:00 | B3D8E A7900B1C358B26E4171D1178 | 88888-888-88888-8888 | 88888-888-88888-8888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Hearing_2020-09-02_20240430092747.pdf |
| 113 | 27-CR-18-18391 | 2020-09-23 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf | Notice of Hearing | 20240430092746 | 1 | 89591 | Adobe XMP Core 5.1.0-j1003 | 2020:09:23 13:13:29-05:00 | 2020:09:23 13:13:29-05:00 | 888888-888-88888-8888 | 888888-888-88888-8888 | 888888-888-88888-8888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf |
| 114 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092743 | 3 | 455247 | Adobe XMP Core 5.1.0-j1003 | 2020:11:13 08:18:33-06:00 | 2020:11:13 08:18:33-06:00 | c061a150-a7a1-4227-ae66-2b39ca0628 | b648362-8b5e-4535-9b9-0988772785 | 04778b8faee8-725-8d8888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf |
| 115 | 27-CR-18-18391 | 2020-11-17 | MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092742.pdf | Notice of Hearing | 20240430092742 | 1 | 92113 | Adobe XMP Core 5.1.0-j1003 | 2020:11:17 10:55:06-06:00 | 2020:11:17 10:55:06-06:00 | a6f63b88-8dd-4363-a8e3-4dad88888 | d5f6a-8f888-88f8-8888-88888 | 47c8bb88-88888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092742.pdf |
| 116 | 27-CR-18-18391 | 2021-01-14 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-01-14_20240430092744.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092744 | 3 | 452617 | Adobe XMP Core 5.1.0-j1003 | 2021:01:14 08:51:33-06:00 | 2021:01:14 08:51:33-06:00 | c961a150-a7a1-4227-ae66-2b39ca062 | b648362-8b5e-4535-9b9-0988772785 | 04778b8faee-725d8-d8888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-01-14_20240430092744.pdf |
| 117 | 27-CR-18-18391 | 2021-01-14 | MCRO_27-CR-18-18391_Notice of Hearing_2021-01-14_20240430092745.pdf | Notice of Hearing | 20240430092745 | 1 | 96002 | Adobe XMP Core 5.1.0-j1003 | 2021:01:14 10:28:10-06:00 | 2021:01:14 10:28:10-06:00 | 1dce231-aed-4b48-888-7b9a2a8888 | 6422888-888-88888-8888 | 86f8ea88-888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Hearing_2021-01-14_20240430092745.pdf |
| 118 | 27-CR-18-18391 | 2021-04-09 | MCRO_27-CR-18-18391_Notice by Attorney or Party_2021-04-03_20240430092739.pdf | Notice by Attorney or Party | 20240430092739 | 2 | 143452 | Adobe XMP Core 5.1.0-j1003 | 2021:04:03 09:19:28-05:00 | 2021:04:03 09:19:28-05:00 | d3a6b11-374-472-a71-3abf3bf1a1 | 8e88-888-88888-8888 | 888f78a88-888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice by Attorney or Party_2021-04-03_20240430092739.pdf |
| 119 | 27-CR-18-18391 | 2021-04-23 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092738 | 3 | 454702 | Adobe XMP Core 5.1.0-j1003 | 2021:04:29 13:09:39-05:00 | 2021:04:29 13:09:39-05:00 | 39f8b888-888-88888-8888 | be3838888-888-88888-8888 | 88888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf |
| 120 | 27-CR-18-18391 | 2021-07-14 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2021-07-14_20240430092736.pdf | Notice of Remote Hearing with Instructions | 20240430092736 | 3 | 311909 | Adobe XMP Core 5.1.0-j1003 | 2021:07:11 02:55:49-05:00 | 2021:07:11 02:55:49-05:00 | 1452f7d888-888-88888-8888 | 1e0888-888-88888-8888 | 88888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2021-07-14_20240430092736.pdf |
| 121 | 27-CR-18-18391 | 2021-05-21 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2021-05-21_20240430092737.pdf | Notice of Remote Hearing with Instructions | 20240430092737 | 3 | 142885 | Adobe XMP Core 5.1.0-j1003 | 2021:05:25 07:17:06-05:00 | 2021:05:25 07:17:06-05:00 | 984ad0c8-888-88888-8888 | 8d8c888-888-88888-8888 | 88888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2021-05-21_20240430092737.pdf |
| 122 | 27-CR-18-18391 | 2022-01-13 | MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.pdf | Returned Mail | 20240430092734 | 1 | 93641 | Adobe XMP Core 5.1.0-j1003 | 2022:01:31 11:17:14-06:00 | 2022:01:31 11:17:14-06:00 | 88888888-888-88888 | 88888888-888-88888 | 88888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.pdf |
| 123 | 27-CR-18-18391 | 2022-02-28 | MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf | Returned Mail | 20240430092733 | 1 | 93437 | Adobe XMP Core 5.1.0-j1003 | 2022:02:28 11:18:27-06:00 | 2022:02:28 11:18:27-06:00 | 7628788-888-88888-8888 | 88888-888-88888-8888 | 88888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf |
| 124 | 27-CR-18-18391 | 2022-02-09 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | Correspondence for Judicial Approval | 20240430092732 | 2 | 93504 | Adobe XMP Core 5.1.0-j1003 | 2022:07:14 17:58:53-05:00 | 2022:07:14 17:58:53-05:00 | 908A0E42-8F7-888-8888 | 8888888-888-88888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf |
| 125 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf | Proposed Order or Document | 20240430092731 | 2 | 141840 | Adobe XMP Core 5.1.0-j1003 | 2022:07:14 18:15:33-05:00 | 2022:07:14 18:15:33-05:00 | 188A9E16-888-888-8888 | 88888888-888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf |
| 126 | 27-CR-18-18391 | 2022-08-23 | MCRO_27-CR-18-18391_Order for Medical Services_2022-08-23_20240430092729.pdf | Order for Medical Services | 20240430092729 | 1 | 191395 | Adobe XMP Core 5.1.0-j1003 | 2022:09:15 08:48:46-05:00 | 2022:09:15 08:48:46-05:00 | 88888-888-88888-8888 | 88888-888-88888-8888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order for Medical Services_2022-08-23_20240430092729.pdf |
| 127 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092728.pdf | Notice of Hearing | 20240430092728 | 1 | 173555 | Adobe XMP Core 5.1.0-j1003 | 2022:09:02 10:40:16-05:00 | 2022:09:02 10:40:16-05:00 | F2B00D-8888-88888 | 888888-888-88888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092728.pdf |
| 128 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092727.pdf | Notice of Hearing | 20240430092727 | 2 | 473703 | Adobe XMP Core 5.1.0-j1003 | 2022:09:21 14:54:45-05:00 | 2022:09:21 14:54:45-05:00 | 88888888-888-88888 | 888888-888-88888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092727.pdf |
| 129 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-28_20240430092726.pdf | Notice of Hearing | 20240430092726 | 2 | 88888 | Adobe XMP Core 5.1.0-j1003 | 2022:09:23 14:54:45-05:00 | 2022:09:23 14:54:45-05:00 | 88888888-888-88888 | 888888-888-88888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Hearing_2022-09-28_20240430092726.pdf |
| 130 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-28_20240430092725.pdf | Notice of Hearing | 20240430092725 | 1 | 88888 | Adobe XMP Core 5.1.0-j1003 | 2022:09:23 14:54:45-05:00 | 2022:09:23 14:54:45-05:00 | 88888888-888-88888 | 888888-888-88888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Notice of Hearing_2022-09-28_20240430092725.pdf |
| 131 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092726.pdf | Order Regarding Access to Confidential or Sealed Record | 20240430092726 | 1 | 173105 | Adobe XMP Core 5.1.0-j1003 | 2022:09:22 11:16:45-05:00 | 2022:09:22 11:16:45-05:00 | A88888-888-88888 | 888888-888-88888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092726.pdf |
| 132 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | Order Regarding Access to Confidential or Sealed Record | 20240430092725 | 1 | 143431 | Adobe XMP Core 5.1.0-j1003 | 2022:09:26 16:45:46-05:00 | 2022:09:26 16:45:46-05:00 | A88F88-888-88888 | 888888-888-88888 | 888888888888 | https://MoCourtFraud.com/File/MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf |

CASE 0:25-cv-02670-PAM-DLM   Doc. 30   Filed 07/11/25   Page 6 of 111

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Filing_Name | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_File_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-18-10306 | 2023-02-08 | MCRO_27-CR-18-10306_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | Notice of Remote Hearing with Instructions | 20240430092724 | 2 | 848941 | Adobe XMP Core 5.1.0-jc003 | 2023:02:08 08:50:15 06:00 | | | | | |
| 134 | 27-CR-18-10306 | 2023-04-04 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092723 | 2 | 887460 | | | | | | | |
| 135 | 27-CR-18-10306 | 2023-04-05 | MCRO_27-CR-18-10306_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | Notice of Remote Hearing with Instructions | 20240430092722 | 2 | 849019 | | | | | | | |
| 136 | 27-CR-18-10306 | 2023-06-06 | MCRO_27-CR-18-10306_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Finding of Incompetency and Order | 20240430092721 | 5 | 963631 | | | | | | | |
| 137 | 27-CR-18-10306 | 2023-06-08 | MCRO_27-CR-18-10306_Order-Other_2023-06-08_20240430092720.pdf | Order-Other | 20240430092720 | 6 | 877594 | | | | | | | |
| 138 | 27-CR-18-10306 | 2023-06-12 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430092719.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092719 | 2 | 843736 | | | | | | | |
| 139 | 27-CR-18-10306 | 2023-08-17 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-17_20240430092718.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092718 | 2 | 867382 | | | | | | | |
| 140 | 27-CR-18-10306 | 2023-08-17 | MCRO_27-CR-18-10306_Notice of Remote Hearing with Instructions_2023-08-17_20240430092717.pdf | Notice of Remote Hearing with Instructions | 20240430092717 | 2 | 269832 | | | | | | | |
| 141 | 27-CR-18-10306 | 2024-02-02 | MCRO_27-CR-18-10306_Order to Transport_2024-02-02_20240430092716.pdf | Order to Transport | 20240430092716 | 1 | 217369 | | | | | | | |
| 142 | 27-CR-18-10306 | 2024-02-16 | MCRO_27-CR-18-10306_Returned Mail_2024-02-16_20240430092715.pdf | Returned Mail | 20240430092715 | 1 | 87812 | | | | | | | |
| 143 | 27-CR-18-10306 | 2024-03-20 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-20_20240430092714.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092714 | 2 | 254782 | | | | | | | |
| 144 | 27-CR-18-10306 | 2024-03-26 | MCRO_27-CR-18-10306_Finding of Incompetency and Order_2024-03-26_20240430092713.pdf | Finding of Incompetency and Order | 20240430092713 | 5 | 959073 | | | | | | | |
| 145 | 27-CR-18-10306 | 2024-03-27 | MCRO_27-CR-18-10306_E-filed Comp-Order for Detention_2024-03-27_20240430092712.pdf | E-filed Comp-Order for Detention | 20240430092712 | 6 | 423523 | | | | | | | |
| 146 | 27-CR-18-10306 | 2018-07-24 | MCRO_27-CR-18-10306_Demand or Request for Discovery_2018-07-24_20240430093007.pdf | Demand or Request for Discovery | 20240430093007 | 1 | 383529 | | | | | | | |
| 147 | 27-CR-18-10306 | 2018-07-27 | MCRO_27-CR-18-10306_Order for Conditional Release_2018-07-27_20240430093006.pdf | Order for Conditional Release | 20240430093006 | 2 | 173984 | | | | | | | |
| 148 | 27-CR-18-10306 | 2018-07-30 | MCRO_27-CR-18-10306_Non-Cash Bond Posted_2018-07-30_20240430093005.pdf | Non-Cash Bond Posted | 20240430093005 | 2 | 196056 | | | | | | | |
| 149 | 27-CR-18-10306 | 2018-07-30 | MCRO_27-CR-18-10306_Law Enforcement Notice of Release and Appearance_2018-07-30_20240430093004.pdf | Law Enforcement Notice of Release and Appearance | 20240430093004 | 1 | 123409 | | | | | | | |
| 150 | 27-CR-18-10306 | 2018-08-21 | MCRO_27-CR-18-10306_Notice of Appearance_2018-08-21_20240430093003.pdf | Notice of Appearance | 20240430093003 | 2 | 135631 | | | | | | | |
| 151 | 27-CR-18-10306 | 2018-08-21 | MCRO_27-CR-18-10306_Notice of Appearance_2018-08-21_20240430093002.pdf | Notice of Appearance | 20240430093002 | 1 | 124098 | | | | | | | |
| 152 | 27-CR-18-10306 | 2018-08-23 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-23_20240430093001.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093001 | 2 | 178054 | | | | | | | |
| 153 | 27-CR-18-10306 | 2018-10-02 | MCRO_27-CR-18-10306_Find of Fact-Order, Pet Commitment-DbI Found Incompetent_2018-10-02_20240430093000.pdf | Find of Fact-Order, Pet Commitment-DbI Found Incompetent | 20240430093000 | 5 | 273910 | | | | | | | |
| 154 | 27-CR-18-10306 | 2018-10-09 | MCRO_27-CR-18-10306_Notice of Remote Hearing_2018-10-09_20240430092959.pdf | Notice of Remote Hearing | 20240430092959 | 2 | 117929 | | | | | | | |
| 155 | 27-CR-18-10306 | 2018-10-16 | MCRO_27-CR-18-10306_Notice of Issue in Proceed_2018-10-16_20240430092958.pdf | Notice of Issue in Proceed | 20240430092958 | 4 | 112838 | | | | | | | |
| 156 | 27-CR-18-10306 | 2018-12-28 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-12-28_20240430092957.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092957 | 2 | 168402 | | | | | | | |
| 157 | 27-CR-18-10306 | 2019-02-28 | MCRO_27-CR-18-10306_Notice of Appearance_2019-02-28_20240430092956.pdf | Notice of Appearance | 20240430092956 | 1 | 107888 | | | | | | | |
| 158 | 27-CR-18-10306 | 2019-06-01 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-06-01_20240430092955.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092955 | 2 | 884588 | | | | | | | |
| 159 | 27-CR-18-10306 | 2019-06-01 | MCRO_27-CR-18-10306_Find of Fact-Order, Pet Commitment-DbI Found Incompetent_2019-06-01_20240430092954.pdf | Find of Fact-Order, Pet Commitment-DbI Found Incompetent | 20240430092954 | 5 | 275990 | | | | | | | |
| 160 | 27-CR-18-10306 | 2019-11-26 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-11-26_20240430092953.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092953 | 2 | 173038 | | | | | | | |
| 161 | 27-CR-18-10306 | 2020-01-05 | MCRO_27-CR-18-10306_Returned Mail_2020-01-05_20240430092952.pdf | Returned Mail | 20240430092952 | 1 | 94702 | | | | | | | |
| 162 | 27-CR-18-10306 | 2020-03-09 | MCRO_27-CR-18-10306_Notice of Remote Hearing_2020-03-09_20240430092951.pdf | Notice of Remote Hearing | 20240430092951 | 2 | 135708 | | | | | | | |
| 163 | 27-CR-18-10306 | 2020-03-09 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-03-09_20240430092950.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092950 | 2 | 481747 | | | | | | | |
| 164 | 27-CR-18-10306 | 2020-05-11 | MCRO_27-CR-18-10306_Notice of Hearing_2020-05-11_20240430092949.pdf | Notice of Hearing | 20240430092949 | 2 | 186073 | | | | | | | |
| 165 | 27-CR-18-10306 | 2021-03-01 | MCRO_27-CR-18-10306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092947 | 2 | 326246 | | | | | | | |

**EXHIBIT DLF-2 | p. 5**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092946 | 2 | 453514 | Adobe XMP Core 5.1.0-jc003 | 2021:06:23 10:21:00-05:00 | 2021:06:23 10:31:39-05:00 | a78d76e4-f2b0-43cd-a113-d78152225e5a | de375ddb-f006-4893-adb9-0184566daad5 | dee3a80e8610b0d2b5ecb7d02d91460319a1b2107d5fd2af10258bb46f8470f8 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf.ots |
| 167 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Notice of Remote Hearing with Instructions | 20240430092945 | 2 | 693519 | Adobe XMP Core 5.1.0-jc003 | 2021:06:23 10:22:25-05:00 | 2021:06:23 10:31:40-05:00 | 37acc7d5-0a75-4f1e-92b2-eb1b66afeb44 | 910cdb98-12cb-4769-a046-c0efea643e0c | 14fa9652a58dbac31247922d54af66aec1314ae47789d83cd9cb1877d0f16130 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf.ots |
| 168 | 27-CR-18-18396 | 2021-07-06 | MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf | Returned Mail | 20240430092944 | 1 | 121500 | Adobe XMP Core 5.1.0-jc003 | 2021:07:07 12:41:07-05:00 | 2021:07:07 12:41:07-05:00 | 45E865FB5B7AC7C3F480F210DA7FF1CD | 45E865FB5B7AC7C3F480F210DA7FF1CD | d17839a9f8bda49588f96a66501923aa390bb374555e37365931f69955d643b7 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf.ots |
| 169 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Findings and Order | 20240430092943 | 4 | 231563 | Adobe XMP Core 5.1.0-jc003 | 2021:09:08 13:12:37-05:00 | 2021:09:08 13:13:35-05:00 | 4146e48f-0ef6-4169-be28-3f053ad5d5d5 | 1e38ec50-5670-4c44-84da-0672f630d762 | 702fa6a3b6db322fcb4afb4d8fbd7700d63d1cc4e5dfba3860ca41b9e66ab662 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf.ots |
| 170 | 27-CR-18-18396 | 2021-09-16 | MCRO_27-CR-18-18396_Notice of Hearing_2021-09-16_20240430092942.pdf | Notice of Hearing | 20240430092942 | 1 | 96350 | Adobe XMP Core 5.1.0-jc003 | 2021:09:16 10:57:03-03:30 | 2021:09:16 11:18:39-05:00 | e935d22c-c3ca-45cc-9f73-834b597e599f | 2d4ec870-0b36-4879-82c8-a3d15c11ba12 | d40c63ae85d15c52e1506138d0c64d4d808570e51be5547d7e074d85dcf548aa | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Hearing_2021-09-16_20240430092942.pdf.ots |
| 171 | 27-CR-18-18396 | 2021-09-28 | MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf | Returned Mail | 20240430092941 | 1 | 278628 | Adobe XMP Core 5.1.0-jc003 | 2021:09:28 11:36:38-05:00 | 2021:09:28 11:36:38-05:00 | 021C9048ACACD0966FB66DF7C3694B2E | 021C9048ACACD0966FB66DF7C3694B2E | 4f9125f67eecd7d0e819607a8891125c09d591e378fafca9009ad0b85e95df09 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf.ots |
| 172 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092940 | 2 | 256605 | Adobe XMP Core 5.1.0-jc003 | 2021:12:30 13:56:06-06:00 | 2021:12:30 13:57:08-06:00 | FEB17364-CF5D-4F27-A1AB-05581319A0A1 | b2209a11-f6f1-459e-b267-fed39113e5c7 | dd1ac23bb52dcabfe59c06db35d047fca314114cb9a585df0be49887f733c124 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf.ots |
| 173 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Notice of Remote Hearing with Instructions | 20240430092939 | 2 | 310572 | Adobe XMP Core 5.1.0-jc003 | 2022:02:02 16:34:13-06:00 | 2022:02:02 16:34:36-06:00 | 6156FB7C-D762-4298-806A-1146BCB76D74 | 636fb6d4-5fd8-4564-b6ad-dc2e0bb0f452 | d7930f6fe0926c36b8c91f3901d73ed9bd8aad5fdb0038f20350cc7dd2050019 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf.ots |
| 174 | 27-CR-18-18396 | 2022-05-03 | MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf | Returned Mail | 20240430092938 | 1 | 91392 | Adobe XMP Core 5.1.0-jc003 | 2022:05:03 08:57:28-05:00 | 2022:05:03 08:57:28-05:00 | F08C59C6D6BB2491FE1C73ABC132EB72 | F08C59C6D6BB2491FE1C73ABC132EB72 | 6e724505f2655403f10a3c89c95f94964203e4afc703d93966fe9abd4dda688e | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf.ots |
| 175 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092937 | 3 | 953518 | Adobe XMP Core 5.1.0-jc003 | 2022:06:14 10:43:46-05:00 | 2022:06:14 11:39:16-05:00 | 6461d9e7-15a9-4394-b01d-4e30b5135571 | 63a7dffd-c6fb-4131-9f73-ce7338337918 | 9b07cbaa926526b90352b77db82318ad85849394a796a6b89d881bce72d6790e | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf.ots |
| 176 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092936 | 2 | 892357 | Adobe XMP Core 5.1.0-jc003 | 2023:06:27 08:14:26-05:00 | 2023:06:28 10:31:47-05:00 | 683D50C8-A9C1-4763-8CEC-6093BDD16A40 | 1c674be7-67cc-497c-b972-df8ce506c793 | 65974f6c95e81f7cabe8bb581ba344f66f48689e404d8b85c8614b7ae2781312 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf.ots |
| 177 | 27-CR-18-18396 | 2023-09-05 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf | Notice of Remote Hearing with Instructions | 20240430092935 | 2 | 903779 | Adobe XMP Core 5.1.0-jc003 | 2023:09:05 15:09:37-05:00 | 2023:09:05 15:10:22-05:00 | e0738e1e-fe54-45aa-afb3-5813c4fdf6c4 | 0224091e-491e-429b-96e8-b728c4461ab1 | 7ea60bc1bea73348ee2b147d517c24c1da9808a3be0f8b6afdd496e3b099ac0a | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf.ots |
| 178 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | Notice of Remote Hearing with Instructions | 20240430092934 | 2 | 845134 | Adobe XMP Core 5.1.0-jc003 | 2023:10:02 13:57:14-05:00 | 2023:10:02 13:57:27-05:00 | 371A827A-8325-4670-A8C3-49258B1D3EB2 | 17f0abba-92ec-4efc-8902-f86bf98ad766 | 8209be3d6bb3d8b77d753b6b9386f2c168b32e81b0ee2264f8c4320ff97fd352 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf.ots |
| 179 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | Notice of Hearing | 20240430092932 | 1 | 740001 | Adobe XMP Core 5.1.0-jc003 | 2023:11:08 08:15:41-06:00 | 2023:11:08 08:15:57-06:00 | 1EC7FB79-47E5-42AA-A3E6-906B8C488D19 | 73aff02c-ec19-4902-9c54-8bc1562afc30 | 8343cc82a69c07e9d6afd890141ea6139b8647ca7427c7ce22782e51b812bfb7 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf.ots |
| 180 | 27-CR-18-18396 | 2024-01-30 | MCRO_27-CR-18-18396_Notice of Motion and Motion_2024-01-30_20240430092931.pdf | Notice of Motion and Motion | 20240430092931 | 1 | 169946 | Adobe XMP Core 5.1.0-jc003 | 2024:01:30 23:47:59-06:00 | 2024:01:31 08:38:12-06:00 | 95193b3e-3758-4d0a-88ac-7834876e35fd | 8d03de0d-4304-4bfe-b8f1-8b88e83cbc37 | c19a9346436260eb2f24c60e9e269c52bac9b78c4ae85f072dfa088139f8fe5d | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Motion and Motion_2024-01-30_20240430092931.pdf.ots |
| 181 | 27-CR-18-18396 | 2024-02-07 | MCRO_27-CR-18-18396_Objection to Referee_2024-02-07_20240430092930.pdf | Objection to Referee | 20240430092930 | 2 | 180500 | Adobe XMP Core 5.1.0-jc003 | 2024:02:07 15:48:23-06:00 | 2024:02:08 08:18:03-06:00 | 7f4841e9-e35e-4a0a-99e1-15004c831a78 | 675b1286-e243-4ebc-90ac-a392b6fb1268 | fadefb125c7dc70404df94e66214b2fc553fff3126d90b1a5db72d69e85f7b41 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Objection to Referee_2024-02-07_20240430092930.pdf.ots |
| 182 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | Notice of Hearing | 20240430092929 | 1 | 714419 | Adobe XMP Core 5.1.0-jc003 | 2024:02:09 15:51:46-06:00 | 2024:02:09 15:53:27-06:00 | 06104514-F013-419C-8CC4-D5D4C3C5B8B5 | fbf1aec0-62c9-4bc6-b6e3-57e8c300bd99 | 9aad557dae27c3cec6bbf15ded3f5e8ab4820eb723bc2d69c9a087db7f003316 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf.ots |
| 183 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | Notice of Hearing | 20240430092928 | 1 | 715123 | Adobe XMP Core 5.1.0-jc003 | 2024:02:09 15:46:19-06:00 | 2024:02:09 15:47:50-06:00 | 454D1609-9600-4DB5-BCED-1BF4EF57FEDC | 862c9879-9a40-4bf9-94d4-ff7c0e1f9bcc | b69da4157573c76a48d4f3a238b1da16282500d1599c5b23197bee183694cca5 | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf.ots |
| 184 | 27-CR-18-18396 | 2024-03-01 | MCRO_27-CR-18-18396_Dismissal by Prosecuting Attorney_2024-03-01_20240430092927.pdf | Dismissal by Prosecuting Attorney | 20240430092927 | 1 | 103770 | Adobe XMP Core 5.1.0-jc003 | 2024:03:01 08:35:42-06:00 | 2024:03:01 09:19:13-06:00 | A29B386F-F5B4-4270-BD86-A6B08CE13F8F | b2fcb0a0-7d48-4299-9554-89a6c405346e | db9b55946c0a6619ffe5be60af35c9883b1e59f3520db883bc9f5baa7780911e | https://MnCourtFraud.com/File/MCRO_27-CR-18-18396_Dismissal by Prosecuting Attorney_2024-03-01_20240430092927.pdf.ots |
| 185 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | E-filed Comp-Warrant | 20240430093114 | 6 | 408788 | | | | | | b7decba07a7be57985581709e24b31be6eb2907b25dd8c186a6c461589042f2c | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf.ots |
| 186 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-10_20240430093113.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093113 | 2 | 186985 | Adobe XMP Core 5.1.0-jc003 | 2018:08:10 13:26:52-05:00 | 2018:08:10 13:26:52-05:00 | D11F03CE1B52A76E214914571C002DEC | D11F03CE1B52A76E214914571C002DEC | ec9a728a02934e285eb334e99b7ba6d813e45f27581c65b1e810b0f77dabae37 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-10_20240430093113.pdf.ots |
| 187 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Other Document_2018-08-10_20240430093112.pdf | Other Document | 20240430093112 | 1 | 119788 | Adobe XMP Core 5.1.0-jc003 | 2018:08:10 13:39:34-05:00 | 2018:08:10 13:39:34-05:00 | 565411A47FE10F23476932C3A94B1737 | 565411A47FE10F23476932C3A94B1737 | 49d255bae4c6067d274c61f6b263a556e58d11d1662e790353d70bf124289121 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Other Document_2018-08-10_20240430093112.pdf.ots |
| 188 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | Demand or Request for Discovery | 20240430093111 | 8 | 544957 | Adobe XMP Core 5.1.0-jc003 | 2018:08:10 11:43:05-05:00 | 2018:08:10 14:07:34-05:00 | 91b80232-329e-4bd8-9d27-390e0090f7d5 | e04b08b9-0357-4128-8ea1-0c136b6e2917 | 05813c8dd280bdcf4fd2532b476c13fa593cfc8c0de3012d488a162fe0c47694 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf.ots |
| 189 | 27-CR-18-19274 | 2018-08-28 | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | Order-Other | 20240430093110 | 3 | 236582 | Adobe XMP Core 5.1.0-jc003 | 2018:08:27 14:50:54-05:00 | 2018:08:29 09:15:26-05:00 | 73b2cd6b-0bc4-4244-8707-5e0299bb7b28 | 688f8d81-10ef-4a44-9c0c-ae432d9aaaa2 | 567f0d5cf3f5aa2761903fdeaffdaf6fb27a0fa988439a2c4892686db1ce347b | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf.ots |
| 190 | 27-CR-18-19274 | 2018-09-07 | MCRO_27-CR-18-19274_Correspondence_2018-09-07_20240430093109.pdf | Correspondence | 20240430093109 | 1 | 139523 | Adobe XMP Core 5.1.0-jc003 | 2018:09:07 14:32:55-06:00 | 2018:09:07 14:59:18-05:00 | 6c6b7952-2947-4b8c-916e-1ca722855e6f | 6c621a4c-4fbc-4b8f-aa0f-80d800efbd39 | 41cdcf351a3e92216d66f317ff063d007ee0fccf78dabc551383b85fb155bad9 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2018-09-07_20240430093109.pdf.ots |
| 191 | 27-CR-18-19274 | 2018-12-12 | MCRO_27-CR-18-19274_Correspondence_2018-12-12_20240430093108.pdf | Correspondence | 20240430093108 | 1 | 121834 | Adobe XMP Core 5.1.0-jc003 | 2018:12:12 10:32:28-06:00 | 2018:12:12 11:21:17-06:00 | 0df67c65-781a-40ab-8d01-d733e0fb1758 | 4bfcdd53-35d3-4cf9-ae93-51c30266ae63 | c00cb03ae9fbb620c4e95841147f46702fbd7ad07d4f79bb48abe7d04cce45e5 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2018-12-12_20240430093108.pdf.ots |
| 192 | 27-CR-18-19274 | 2019-01-09 | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | Order for Conditional Release | 20240430093107 | 1 | 283996 | Adobe XMP Core 5.1.0-jc003 | 2019:01:09 13:26:18-06:00 | 2019:01:09 14:13:29-06:00 | 8f32d239-03bf-4f3b-9d4c-ee3dbb2fbee0 | c1af5335-87e7-4b54-a619-8af9590143b8 | e48eaa2a73bd63e754f76aa1711cc170ca954a638f79ec2b0338e8d40d1c48b0 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf.ots |
| 193 | 27-CR-18-19274 | 2019-01-30 | MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.pdf | Correspondence | 20240430093106 | 1 | 166046 | Adobe XMP Core 5.1.0-jc003 | 2019:01:30 09:38:06-06:00 | 2019:01:30 09:43:29-06:00 | d2f6f93f-7d28-413f-b17e-fec76ab621a1 | c2377d83-80dd-41c2-9940-1529e2a5a23f | f1b6f3c5e92c64bf555137499e791788fd046fbbd31160c977f4dd7a1a670de2 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.pdf.ots |
| 194 | 27-CR-18-19274 | 2019-02-06 | MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.pdf | Correspondence | 20240430093105 | 1 | 114781 | Adobe XMP Core 5.1.0-jc003 | 2019:02:06 14:44:12-06:00 | 2019:02:06 16:03:34-06:00 | 59e14cef-4d0c-4961-a932-29b83a9ab1c2 | 6183fa56-0884-490f-a29f-6f11ab14a083 | 22b01f863db8a330d45e268d9372337e9173d59a9d8eaf03dba03eb99d5df5c4 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.pdf.ots |
| 195 | 27-CR-18-19274 | 2019-08-27 | MCRO_27-CR-18-19274_Notice of Appearance_2019-08-27_20240430093104.pdf | Notice of Appearance | 20240430093104 | 1 | 419691 | Adobe XMP Core 5.1.0-jc003 | 2019:09:12 09:59:08-05:00 | 2019:09:12 09:59:08-05:00 | 0B18E355C55810BDF45048AE2BF6C937 | 0B18E355C55810BDF45048AE2BF6C937 | 3ee05d1909dfbb28ffce99e6b4dada0d1ada07e18fba497738cf8279f2a6b6a1 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Appearance_2019-08-27_20240430093104.pdf.ots |
| 196 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf | Order-Other | 20240430093103 | 2 | 152770 | Adobe XMP Core 5.1.0-jc003 | 2019:09:05 10:34:26-03:30 | 2019:09:05 15:50:11-05:00 | bbacd009-fc6e-438e-9944-00603a2f716d | d6905caf-fc6d-42cf-b2e5-2362ba7dfe30 | f8c428cf174e7fc0bb88b86a6578f278a0893c4899648002ede38ddb3814ab9d | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf.ots |
| 197 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | Correspondence for Judicial Approval | 20240430093102 | 1 | 433282 | Adobe XMP Core 5.1.0-jc003 | 2019:09:05 09:41:16-05:00 | 2019:09:05 15:38:15-05:00 | ba0a7310-4af3-4a64-833d-457685e7a344 | e3ac1534-da3a-4053-859a-f9f59bb97056 | 5694318c3a6451d24a1a52f051fbc5c0982e3fe9ec20129e71eb965942ec4521 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf.ots |
| 198 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf | Proposed Order or Document | 20240430093101 | 2 | 235489 | Adobe XMP Core 5.1.0-jc003 | 2019:09:05 09:43:27-05:00 | 2019:09:05 15:38:16-05:00 | dec14315-847c-4626-a8b5-223d702ee4ba | 6d03f804-c663-49c4-af77-1a29a5cc696f | f16dc66e3829e1b8bd78d585f08333ac270c1da8359171a748e716589eb0b045 | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | MCRO_27-CR-18-19274 | 2020-09-29 | MCRO_27-CR-18-19274_Notice of Appearance_2020-09-29_20240430093100.pdf | Notice of Appearance | 20240430093100 | 1 | 453422 | Adobe XMP Core 5.1.0-j103 | 2019-11-05 11:43:03-06:00 | 2020-09-29 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Appearance_2019-10-29_20240430093100.pdf |
| 200 | MCRO_27-CR-18-19274 | 2020-04-22 | MCRO_27-CR-18-19274_Notice of Appearance_2020-04-22_20240430093100.pdf | Notice of Appearance | 20240430093100 | 1 | 107037 | Adobe XMP Core 5.1.0-j103 | 2020-04-21 16:28:18-05:00 | 2020-04-22 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Appearance_2020-04-22_20240430093100.pdf |
| 201 | MCRO_27-CR-18-19274 | 2020-04-28 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | Order-Other | 20240430093057 | 1 | 138084 | Adobe XMP Core 5.1.0-j103 | 2020-04-28 11:23:57-05:00 | 2020-04-28 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf |
| 202 | MCRO_27-CR-18-19274 | 2020-08-05 | MCRO_27-CR-18-19274_Wittness List_2020-08-05_20240430093100.pdf | Wittness List | 20240430093100 | 1 | 133196 | Adobe XMP Core 5.1.0-j103 | 2020-08-05 09:09:36-05:00 | 2020-08-05 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Wittness List_2020-08-05_20240430093100.pdf |
| 203 | MCRO_27-CR-18-19274 | 2020-08-06 | MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093100.pdf | Notice of Hearing | 20240430093100 | 1 | 108614 | Adobe XMP Core 5.1.0-j103 | 2020-08-06 14:13:33-05:00 | 2020-08-06 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093100.pdf |
| 204 | MCRO_27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093104.pdf | Findings of Fact, Conclusions of Law and Order | 20240430093104 | 5 | 377341 | Adobe XMP Core 5.1.0-j103 | 2020-09-04 13:18:15-05:00 | 2020-09-04 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093104.pdf |
| 205 | MCRO_27-CR-18-19274 | 2020-09-10 | MCRO_27-CR-18-19274_Notice of Hearing_2020-09-10_20240430093100.pdf | Notice of Hearing | 20240430093100 | 1 | 89062 | Adobe XMP Core 5.1.0-j103 | 2020-09-09 13:41:16-05:00 | 2020-09-10 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Hearing_2020-09-10_20240430093100.pdf |
| 206 | MCRO_27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | Correspondence for Judicial Approval | 20240430093052 | 2 | 200092 | Adobe XMP Core 5.6-c015 81.159809, 2016/11/15-03:42:16 | 2021-01-25 12:37:12-06:00 | 2021-01-25 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf |
| 207 | MCRO_27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Proposed Order or Document_2021-01-25_20240430093051.pdf | Proposed Order or Document | 20240430093051 | 2 | 144075 | Adobe XMP Core 5.1.0-j103 | 2021-01-25 12:33:18-06:00 | 2021-01-25 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Proposed Order or Document_2021-01-25_20240430093051.pdf |
| 208 | MCRO_27-CR-18-19274 | 2021-09-16 | MCRO_27-CR-18-19274_Order-Other_2021-09-16_20240430093058.pdf | Order-Other | 20240430093058 | 1 | 156621 | Adobe XMP Core 5.1.0-j103 | 2021-09-16 11:13:46-05:00 | 2021-09-16 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-09-16_20240430093058.pdf |
| 211 | MCRO_27-CR-18-19274 | 2021-09-16 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093048.pdf | Notice of Intent to Prosecute | 20240430093048 | 1 | 314917 | Adobe XMP Core 5.1.0-j103 | 2021-04-06 11:13:26-05:00 | 2021-09-16 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093048.pdf |
| 213 | MCRO_27-CR-18-19274 | 2021-12-01 | MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093048.pdf | Notice of Hearing | 20240430093048 | 1 | 97307 | Adobe XMP Core 5.1.0-j103 | 2021-12-01 14:57:01-06:00 | 2021-12-01 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093048.pdf |
| 214 | MCRO_27-CR-18-19274 | 2021-12-01 | MCRO_27-CR-18-19274_Wittness List_2021-12-01_20240430093046.pdf | Wittness List | 20240430093046 | 1 | 131324 | Adobe XMP Core 5.1.0-j103 | 2021-12-01 10:57:50-06:00 | 2021-12-01 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Wittness List_2021-12-01_20240430093046.pdf |
| 215 | MCRO_27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Findings of Fact, Conclusions of Law and Order | 20240430093042 | 8 | 434186 | Adobe XMP Core 5.1.0-j103 | 2022-02-25 13:15:17-06:00 | 2022-02-25 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf |
| 216 | MCRO_27-CR-18-19274 | 2022-09-04 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093045.pdf | Notice of Remote Hearing with Instructions | 20240430093045 | 2 | 156366 | Adobe XMP Core 5.1.0-j103 | 2022-04-25 09:15:05-05:00 | 2022-09-04 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093045.pdf |
| 217 | MCRO_27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093044.pdf | Notice of Remote Hearing with Instructions | 20240430093044 | 2 | 758328 | Adobe XMP Core 5.1.0-j103 | 2022-04-25 08:14:15-05:00 | 2022-04-25 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093044.pdf |
| 218 | MCRO_27-CR-18-19274 | 2022-11-30 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430093039 | 3 | 1047568 | Adobe XMP Core 5.1.0-j103 | 2022-11-10 11:06:28-06:00 | 2022-11-30 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf |
| 219 | MCRO_27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Exhibit List_2023-03-24_20240430093038.pdf | Exhibit List | 20240430093038 | 1 | 779873 | Adobe XMP Core 5.1.0-j103 | 2022-12-13 09:34:13-06:00 | 2023-03-24 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Exhibit List_2023-03-24_20240430093038.pdf |
| 221 | MCRO_27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | Notice of Remote Hearing with Instructions | 20240430093037 | 2 | 854268 | Adobe XMP Core 5.1.0-j103 | 2023-07-20 09:14:25-05:00 | 2023-03-24 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf |
| 222 | MCRO_27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-27_20240430093035.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430093035 | 3 | 915011 | Adobe XMP Core 5.1.0-j103 | 2023-09-19 17:55:43-05:00 | 2023-09-19 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-27_20240430093035.pdf |
| 223 | MCRO_27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | Notice of Remote Hearing with Instructions | 20240430093035 | 2 | 806387 | Adobe XMP Core 5.1.0-j103 | 2023-09-19 14:56:37-05:00 | 2023-09-19 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf |
| 224 | MCRO_27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430093032.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430093032 | 3 | 260076 | Adobe XMP Core 5.1.0-j103 | 2023-10-09 15:17:06-05:00 | 2023-09-19 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430093032.pdf |
| 225 | MCRO_27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093034.pdf | Notice of Remote Hearing with Instructions | 20240430093034 | 2 | 846576 | Adobe XMP Core 5.1.0-j103 | 2023-10-09 11:17:06-05:00 | 2023-09-19 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093034.pdf |
| 226 | MCRO_27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093030.pdf | Notice of Remote Hearing with Instructions | 20240430093030 | 2 | 258594 | Adobe XMP Core 5.1.0-j103 | 2024-04-03 10:48:47-05:00 | 2024-04-03 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093030.pdf |
| 227 | MCRO_27-CR-18-26530 | 2018-02-06 | MCRO_27-CR-18-26530_Formal Complaint Filed_2018-11-01_20240430093018.pdf | Formal Complaint Filed | 20240430093018 | 3 | 583813 | | 2018-11-01 14:06:06-05:00 | 2018-11-01 | 536C74975F75C43558770C430C09180353 | 536C74975F75C43558770C430C09180353 | https://MnCourtFraud.com/File/MCRO_27-CR-18-26530_Formal Complaint Filed_2018-11-01_20240430093018.pdf |
| 228 | MCRO_27-CR-18-26530 | 2018-11-01 | MCRO_27-CR-18-26530_Summons_2018-11-01_20240430093018.pdf | Summons | 20240430093018 | 1 | 112585 | | 2018-11-01 10:09:43-06:00 | 2018-11-01 | 7DD17AEFA1958AED5D5E4BBA | 7DD17AEFA1958AED5D5E4BBA | https://MnCourtFraud.com/File/MCRO_27-CR-18-26530_Summons_2018-11-01_20240430093018.pdf |
| 230 | MCRO_27-CR-18-26530 | 2018-11-01 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-08_20240430093017.pdf | Warrant Issued | 20240430093017 | 1 | 119666 | Adobe XMP Core 5.6-c015 81.159809, 2016/11/15-03:42:16 | 2018-11-08 11:08:59-05:00 | 2018-11-08 | | | https://MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant Issued_2018-11-08_20240430093017.pdf |
| 231 | MCRO_27-CR-18-26530 | 2018-12-14 | MCRO_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2018-12-14_20240430093415.pdf | Law Enforcement Notice of Release and Appearance | 20240430093415 | 1 | 119513 | Adobe XMP Core 5.1.0-j103 | 2018-12-14 14:31:50-06:00 | C70F93DS1CC13C7BB8E76BE8161D76DE | C70F93DS1CC13C7BB8E76BE8161D76DE | 26015a76b1c3ba6b7129b79ef9e8c | https://MnCourtFraud.com/File/MCRO_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2018-12-14_20240430093415.pdf |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_xmid | InstanceID_xmid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | MCRO_27-CR-16-26530 | 2016-12-27 | MCRO_27-CR-16-26530_Notice of Hearing_2016-12-27_20240430093414.pdf | Notice of Hearing | 20240430093414 | 1 | 123629 | Adobe XMP Core 5.1.0-jc003 | 2018-12-27 11:20:09-06:00 | 2018-12-27 11:20:09-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2016-12-27_20240430093414.pdf | |
| 233 | MCRO_27-CR-16-26530 | 2018-12-27 | MCRO_27-CR-16-26530_Notice of Hearing_2019-01-11_20240430093413.pdf | Notice of Hearing | 20240430093413 | 1 | 128031 | Adobe XMP Core 5.1.0-jc003 | 2019-01-11 15:24:04-06:00 | 2019-01-11 15:24:04-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2019-01-11_20240430093413.pdf | |
| 234 | MCRO_27-CR-16-26530 | 2019-01-28 | MCRO_27-CR-16-26530_Notice of Hearing_2019-01-28_20240430093412.pdf | Notice of Hearing | 20240430093412 | 1 | 114292 | Adobe XMP Core 5.1.0-jc003 | 2019-02-25 17:00:06-06:00 | 2019-02-25 17:00:06-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2019-01-28_20240430093412.pdf | |
| 235 | MCRO_27-CR-16-26530 | 2019-02-27 | MCRO_27-CR-16-26530_Notice of Hearing_2019-02-27_20240430093411.pdf | Notice of Hearing | 20240430093411 | 1 | 112895 | Adobe XMP Core 5.1.0-jc003 | 2019-02-28 08:03:58-06:00 | 2019-02-28 08:03:58-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2019-02-27_20240430093411.pdf | |
| 236 | MCRO_27-CR-16-26530 | 2019-03-13 | MCRO_27-CR-16-26530_Notice of Hearing_2019-03-13_20240430093410.pdf | Notice of Hearing | 20240430093410 | 1 | 114742 | Adobe XMP Core 5.1.0-jc003 | 2019-03-14 11:48:01-06:00 | 2019-03-14 11:48:01-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2019-03-13_20240430093410.pdf | |
| 237 | MCRO_27-CR-16-26530 | 2019-05-20 | MCRO_27-CR-16-26530_Notice of Hearing_2019-03-20_20240430093409.pdf | Notice of Hearing | 20240430093409 | 1 | 119700 | Adobe XMP Core 5.1.0-jc003 | 2019-03-21 06:15:35-06:00 | 2019-03-21 06:15:35-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2019-03-20_20240430093409.pdf | |
| 238 | MCRO_27-CR-16-26530 | 2019-03-28 | MCRO_27-CR-16-26530_Notice of Hearing_2019-03-28_20240430093408.pdf | Notice of Hearing | 20240430093408 | 1 | 623210 | Adobe XMP Core 5.1.0-jc003 | 2019-03-28 12:18:34-06:00 | 2019-03-28 12:18:34-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2019-03-28_20240430093408.pdf | |
| 239 | MCRO_27-CR-16-26530 | 2019-04-03 | MCRO_27-CR-16-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf | Sentencing Order | 20240430093406 | 2 | 195523 | Adobe XMP Core 5.1.0-jc003 | 2019-04-03 14:59:18-06:00 | 2019-04-03 14:59:18-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf | |
| 240 | MCRO_27-CR-16-26530 | 2019-04-03 | MCRO_27-CR-16-26530_Sentencing Order_2019-04-03_20240430093406.pdf | Sentencing Order | 20240430093406 | 2 | 487124 | Adobe XMP Core 5.1.0-jc003 | 2019-04-03 14:59:18-06:00 | 2019-04-03 14:59:18-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Sentencing Order_2019-04-03_20240430093406.pdf | |
| 241 | MCRO_27-CR-16-26530 | 2019-04-03 | MCRO_27-CR-16-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093405.pdf | Petition to Enter Guilty Plea | 20240430093405 | 3 | 228850 | Adobe XMP Core 5.1.0-jc003 | 2019-04-03 14:59:06-06:00 | 2019-04-03 14:59:06-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093405.pdf | |
| 242 | MCRO_27-CR-16-26530 | 2019-04-03 | MCRO_27-CR-16-26530_Probation Referral Notification_2019-04-03_20240430093402.pdf | Probation Referral Notification | 20240430093402 | 1 | 147115 | Adobe XMP Core 5.1.0-jc003 | 2019-04-03 15:00:29-06:00 | 2019-04-03 15:00:29-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Probation Referral Notification_2019-04-03_20240430093402.pdf | |
| 243 | MCRO_27-CR-16-26530 | 2019-04-04 | MCRO_27-CR-16-26530_Order to Appear_2019-04-04_20240430093401.pdf | Order to Appear | 20240430093401 | 1 | 297233 | Adobe XMP Core 5.1.0-jc003 | 2019-04-04 08:36:16-06:00 | 2019-04-04 08:36:16-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Order to Appear_2019-04-04_20240430093401.pdf | |
| 244 | MCRO_27-CR-16-26530 | 2020-05-26 | MCRO_27-CR-16-26530_Amended Order_2020-05-26_20240430093400.pdf | Amended Order | 20240430093400 | 1 | 710696 | Adobe XMP Core 5.1.0-jc003 | 2020-05-26 09:36:49-05:00 | 2020-05-26 09:36:49-05:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Amended Order_2020-05-26_20240430093400.pdf | |
| 245 | MCRO_27-CR-16-26530 | 2020-05-26 | MCRO_27-CR-16-26530_Law Enforcement Notice of Release and Expungency_2020-05-26_20240430093359.pdf | Law Enforcement Notice of Release and Expungency | 20240430093359 | 1 | 104158 | Adobe XMP Core 5.1.0-jc003 | 2020-05-26 09:53:05-05:00 | 2020-05-26 09:53:05-05:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Law Enforcement Notice of Release and Expungency_2020-05-26_20240430093359.pdf | |
| 246 | MCRO_27-CR-16-26530 | 2020-07-06 | MCRO_27-CR-16-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430093358 | 1 | 831484 | Adobe XMP Core 5.1.0-jc003 | 2020-07-06 13:17:26-05:00 | 2020-07-06 13:17:26-05:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf | |
| 247 | MCRO_27-CR-16-26530 | 2021-01-11 | MCRO_27-CR-16-26530_Notice of Remote Hearing with Instructions_2021-01-11_20240430093357.pdf | Notice of Remote Hearing with Instructions | 20240430093357 | 2 | 154070 | Adobe XMP Core 5.1.0-jc003 | 2021-01-11 13:24:18-06:00 | 2021-01-11 13:24:18-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Remote Hearing with Instructions_2021-01-11_20240430093357.pdf | |
| 248 | MCRO_27-CR-16-26530 | 2021-11-19 | MCRO_27-CR-16-26530_Returned Mail_2021-11-19_20240430093356.pdf | Returned Mail | 20240430093356 | 1 | 223610 | Adobe XMP Core 5.1.0-jc003 | 2021-11-23 14:00:00-06:00 | 2021-11-23 14:00:00-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Returned Mail_2021-11-19_20240430093356.pdf | |
| 249 | MCRO_27-CR-16-26530 | 2022-02-23 | MCRO_27-CR-16-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093353.pdf | Notice of Remote Hearing with Instructions | 20240430093353 | 2 | 157961 | Adobe XMP Core 5.1.0-jc003 | 2022-02-23 17:29:19-06:00 | 2022-02-23 17:29:19-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093353.pdf | |
| 250 | MCRO_27-CR-16-26530 | 2022-02-23 | MCRO_27-CR-16-26530_Notice of Hearing_2022-02-23_20240430093354.pdf | Notice of Hearing | 20240430093354 | 1 | 156146 | Adobe XMP Core 5.1.0-jc003 | 2022-02-23 17:29:45-06:00 | 2022-02-23 17:29:45-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2022-02-23_20240430093354.pdf | |
| 251 | MCRO_27-CR-16-26530 | 2024-04-24 | MCRO_27-CR-16-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-24_20240430093353.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093353 | 2 | 133106 | Adobe XMP Core 5.1.0-jc003 | 2023-04-25 13:06:43-05:00 | 2023-04-25 13:06:43-05:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-24_20240430093353.pdf | |
| 252 | MCRO_27-CR-16-26530 | 2023-05-16 | MCRO_27-CR-16-26530_Finding of Incompetency and Order_2023-05-16_20240430093352.pdf | Finding of Incompetency and Order | 20240430093352 | 5 | 963431 | Adobe XMP Core 5.1.0-jc003 | 2023-05-23 07:44:44-05:00 | 2023-05-23 07:44:44-05:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Finding of Incompetency and Order_2023-05-16_20240430093352.pdf | |
| 253 | MCRO_27-CR-16-26530 | 2023-08-03 | MCRO_27-CR-16-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf | Proposed Order or Document | 20240430093351 | 1 | 179784 | Adobe XMP Core 5.1.0-jc003 | 2023-08-03 10:27:38-05:00 | 2023-08-03 10:27:38-05:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf | |
| 254 | MCRO_27-CR-16-26530 | 2023-11-21 | MCRO_27-CR-16-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-15_20240430093350.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093350 | 2 | 760852 | Adobe XMP Core 5.1.0-jc003 | 2023-09-07 16:17:00-05:00 | 2023-09-07 16:17:00-05:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-15_20240430093350.pdf | |
| 255 | MCRO_27-CR-16-26530 | 2023-11-21 | MCRO_27-CR-16-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | Notice of Remote Hearing with Instructions | 20240430093349 | 2 | 859491 | Adobe XMP Core 5.1.0-jc003 | 2023-11-21 17:31:19-06:00 | 2023-11-21 17:31:19-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | |
| 256 | MCRO_27-CR-16-26530 | 2024-02-09 | MCRO_27-CR-16-26530_Notice of Hearing_2024-02-09_20240430093348.pdf | Notice of Hearing | 20240430093348 | 1 | 850225 | Adobe XMP Core 5.1.0-jc003 | 2024-02-09 11:57:41-06:00 | 2024-02-09 11:57:41-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Notice of Hearing_2024-02-09_20240430093348.pdf | |
| 257 | MCRO_27-CR-16-26530 | 2024-02-09 | MCRO_27-CR-16-26530_Returned Mail_2024-02-09_20240430093146.pdf | Returned Mail | 20240430093146 | 2 | 852586 | Adobe XMP Core 5.1.0-jc003 | 2024-02-09 11:25:39-06:00 | 2024-02-09 11:25:39-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_Returned Mail_2024-02-09_20240430093146.pdf | |
| 258 | MCRO_27-CR-16-26530 | 2024-01-06 | MCRO_27-CR-16-26530_E-filed Comp-Order for Detention_2024-01-06_20240430093145.pdf | E-filed Comp-Order for Detention | 20240430093145 | 1 | 525804 | Adobe XMP Core 5.1.0-jc003 | 2024-02-09 11:25:30-06:00 | 2024-02-09 11:25:30-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-26530_E-filed Comp-Order for Detention_2024-01-06_20240430093145.pdf | |
| 259 | MCRO_27-CR-16-901 | 2019-01-11 | MCRO_27-CR-16-901_Non-Cash Bond Posted_2019-01-11_20240430093140.pdf | Non-Cash Bond Posted | 20240430093140 | 2 | 507078 | Adobe XMP Core 5.1.0-jc003 | 2019-01-11 12:01:01-06:00 | 2019-01-11 12:01:01-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-901_Non-Cash Bond Posted_2019-01-11_20240430093140.pdf | |
| 260 | MCRO_27-CR-16-901 | 2019-01-11 | MCRO_27-CR-16-901_Law Enforcement Notice of Release and Expungency_2019-01-11_20240430093139.pdf | Law Enforcement Notice of Release and Expungency | 20240430093139 | 1 | 123855 | Adobe XMP Core 5.1.0-jc003 | 2019-01-11 11:59:13-06:00 | 2019-01-11 11:59:13-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-901_Law Enforcement Notice of Release and Expungency_2019-01-11_20240430093139.pdf | |
| 261 | MCRO_27-CR-16-901 | 2019-01-18 | MCRO_27-CR-16-901_Notice of Hearing_2019-01-18_20240430093138.pdf | Notice of Hearing | 20240430093138 | 1 | 118682 | Adobe XMP Core 5.1.0-jc003 | 2019-01-25 09:47:48-06:00 | 2019-01-25 09:47:48-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-901_Notice of Hearing_2019-01-18_20240430093138.pdf | |
| 262 | MCRO_27-CR-16-901 | 2019-01-24 | MCRO_27-CR-16-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430093136.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093136 | 2 | 178416 | Adobe XMP Core 5.1.0-jc003 | 2019-03-05 08:45:45-06:00 | 2019-03-05 08:45:45-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430093136.pdf | |
| 263 | MCRO_27-CR-16-901 | 2019-03-14 | MCRO_27-CR-16-901_Notice of Hearing_2019-03-14_20240430093135.pdf | Notice of Hearing | 20240430093135 | 1 | 113226 | Adobe XMP Core 5.1.0-jc003 | 2019-03-05 08:45:42-06:00 | 2019-03-05 08:45:42-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-901_Notice of Hearing_2019-03-14_20240430093135.pdf | |
| 264 | MCRO_27-CR-16-901 | 2019-03-05 | MCRO_27-CR-16-901_Notice of Hearing_2019-03-04_20240430093135 (1).pdf | Notice of Hearing | 20240430093135 | 1 | 115408 | Adobe XMP Core 5.1.0-jc003 | 2019-03-05 08:45:45-06:00 | 2019-03-05 08:45:45-06:00 | | | https://MoCourtFraud.com/File/MCRO_27-CR-16-901_Notice of Hearing_2019-03-04_20240430093135 (1).pdf | |

**EXHIBIT DLF-2 | p. 8**

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDat | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | MCRO_27-CR-19-901 | 2019-04-16 | MCRO_27-CR-19-901_Notice of Appearance_2019-04-16_20240430091134.pdf | Notice of Appearance | 20240430091134 | 1 | 107423 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 266 | MCRO_27-CR-19-901 | 2019-04-16 | MCRO_27-CR-19-901_Notice of Hearing_2019-04-19_20240430091132.pdf | Notice of Hearing | 20240430091132 | 1 | 934678 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 267 | MCRO_27-CR-19-901 | 2019-04-16 | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf | Petition to Enter Guilty Plea | 20240430091132 | 3 | 2841591 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 268 | MCRO_27-CR-19-901 | 2019-04-16 | MCRO_27-CR-19-901_Nonguard Plea_2019-04-19_20240430091132.pdf | Nonguard Plea | 20240430091132 | 2 | 1990165 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 269 | MCRO_27-CR-19-901 | 2019-05-17 | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091126.pdf | Order-Other | 20240430091126 | 2 | 243154 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 270 | MCRO_27-CR-19-901 | 2019-05-17 | MCRO_27-CR-19-901_Restitution Form or Certificate_2019-05-17_20240430091128.pdf | Restitution Form or Certificate | 20240430091128 | 1 | 101582 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 271 | MCRO_27-CR-19-901 | 2019-06-03 | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | Sentencing Order | 20240430091127 | 3 | 955205 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 272 | MCRO_27-CR-19-901 | 2020-07-20 | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240430091126.pdf | Order to Appear | 20240430091126 | 2 | 272372 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 273 | MCRO_27-CR-19-901 | 2021-12-13 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-02-23_20240430091125.pdf | Notice of Remote Hearing with Instructions | 20240430091125 | 2 | 137490 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 274 | MCRO_27-CR-19-901 | 2021-05-14 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-05-14_20240430091125.pdf | Notice of Remote Hearing with Instructions | 20240430091125 | 2 | 131397 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 275 | MCRO_27-CR-19-901 | 2021-06-21 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-06-21_20240430091124.pdf | Notice of Remote Hearing with Instructions | 20240430091124 | 2 | 158716 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 276 | MCRO_27-CR-19-901 | 2021-07-15 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-07-15_20240430091124.pdf | Notice of Remote Hearing with Instructions | 20240430091124 | 2 | 135091 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 277 | MCRO_27-CR-19-901 | 2021-10-25 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430091122.pdf | Notice of Remote Hearing with Instructions | 20240430091122 | 2 | 153888 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 278 | MCRO_27-CR-19-901 | 2021-11-18 | MCRO_27-CR-19-901_Notice of Hearing_2021-11-18_20240430091121.pdf | Notice of Hearing | 20240430091121 | 2 | 889473 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 279 | MCRO_27-CR-19-901 | 2021-11-30 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-30_20240430091119.pdf | Notice of Remote Hearing with Instructions | 20240430091119 | 2 | 154485 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 280 | MCRO_27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | Notice of Hearing | 20240430091117 | 2 | 210731 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 281 | MCRO_27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | Notice of Remote Hearing with Instructions | 20240430091116 | 2 | 889529 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 282 | MCRO_27-CR-19-901 | 2022-04-06 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-04_20240430091115.pdf | Notice of Remote Hearing with Instructions | 20240430091115 | 2 | 141548 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 283 | MCRO_27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | Notice of Remote Hearing with Instructions | 20240430091114 | 2 | 821783 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 284 | MCRO_27-CR-19-901 | 2022-05-31 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-31_20240430091113.pdf | Notice of Remote Hearing with Instructions | 20240430091113 | 2 | 821735 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 285 | MCRO_27-CR-19-901 | 2022-06-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-06-08_20240430091112.pdf | Notice of Remote Hearing with Instructions | 20240430091112 | 2 | 380356 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 286 | MCRO_27-CR-19-901 | 2022-07-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-07-08_20240430091110.pdf | Notice of Remote Hearing with Instructions | 20240430091110 | 2 | 841499 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 287 | MCRO_27-CR-19-901 | 2022-08-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-08-09_20240430091109.pdf | Notice of Remote Hearing with Instructions | 20240430091109 | 2 | 829548 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 288 | MCRO_27-CR-19-901 | 2022-09-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-09-08_20240430091108.pdf | Notice of Remote Hearing with Instructions | 20240430091108 | 2 | 367800 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 289 | MCRO_27-CR-19-901 | 2022-09-13 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-08_20240430091108.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091108 | 3 | 3343177 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 290 | MCRO_27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | Notice of Remote Hearing with Instructions | 20240430091107 | 2 | 840175 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 291 | MCRO_27-CR-19-901 | 2022-09-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | Notice of Remote Hearing with Instructions | 20240430091107 | 2 | 840265 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 292 | MCRO_27-CR-19-901 | 2022-06-02 | MCRO_27-CR-19-901_Findings and Order_2022-06-02_20240430091106.pdf | Findings and Order | 20240430091106 | 4 | 287863 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 293 | MCRO_27-CR-19-901 | 2022-08-04 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-08-04_20240430091105.pdf | Notice of Remote Hearing with Instructions | 20240430091105 | 2 | 840285 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 294 | MCRO_27-CR-19-901 | 2022-11-22 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091105.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091105 | 3 | 853431 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 295 | MCRO_27-CR-19-901 | 2023-02-13 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430091105.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091105 | 3 | 852086 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 296 | MCRO_27-CR-19-901 | 2023-05-12 | MCRO_27-CR-19-901_Findings of Incompetency and Order_2023-05-12_20240430091100.pdf | Findings of Incompetency and Order | 20240430091100 | 4 | 952097 | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 297 | MCRO_27-CR-19-901 | 2023-05-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-05-12_20240430091059.pdf | Notice of Remote Hearing with Instructions | 20240430091059 | 2 | 845655 | Adobe XMP Core 5.1.0-jc003 | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit |
|---|---|---|---|---|---|---|---|
| 298 | 27-CR-19-1916 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | Notice of Hearing | 20240430091058 | 1 | 740529 | Adobe XMP Core 5.1.0-jc003 |
| 299 | 27-CR-19-1916 | MCRO_27-CR-19-901_Notice of Hearing_2023-10-04_20240430091057.pdf | Notice of Hearing | 20240430091057 | 1 | 99378 | Adobe XMP Core 5.1.0-jc003 |
| 300 | 27-CR-19-1916 | MCRO_27-CR-19-916_E-filed Comp-Order for Detention_2019-03-22_20240430091253.pdf | E-filed Comp-Order for Detention | 20240430091253 | 6 | 469331 | Adobe XMP Core 5.1.0-jc003 |
| 301 | 27-CR-19-1916 | MCRO_27-CR-19-916_Demand or Request for Discovery_2019-01-24_20240430091212.pdf | Demand or Request for Discovery | 20240430091212 | 8 | 345644 | Adobe XMP Core 5.1.0-jc003 |
| 302 | 27-CR-19-1916 | MCRO_27-CR-19-916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430091250.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091250 | 2 | 161392 | Adobe XMP Core 5.1.0-jc003 |
| 303 | 27-CR-19-1916 | MCRO_27-CR-19-916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430091248.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091248 | 2 | 162701 | Adobe XMP Core 5.1.0-jc003 |
| 304 | 27-CR-19-1916 | MCRO_27-CR-19-916_Find of Fact-Order, Pet. Commitment-Deft Found Incompetent_2019-02-26_20240430091249.pdf | Find of Fact-Order, Pet. Commitment-Deft Found Incompetent | 20240430091249 | 5 | 277274 | Adobe XMP Core 5.1.0-jc003 |
| 305 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Motion and Motion_2019-03-06_20240430091247.pdf | Notice of Motion and Motion | 20240430091247 | 4 | 238944 | Adobe XMP Core 5.1.0-jc003 |
| 306 | 27-CR-19-1916 | MCRO_27-CR-19-916_Order to Transport_2019-06-19_20240430091246.pdf | Order to Transport | 20240430091246 | 1 | 89438 | Adobe XMP Core 5.1.0-jc003 |
| 307 | 27-CR-19-1916 | MCRO_27-CR-19-916_Find of Fact-Order, Pet Commitment-Deft Found Incompetent_2019-06-27_20240430091245.pdf | Find of Fact-Order, Pet Commitment-Deft Found Incompetent | 20240430091245 | 6 | 302468 | Adobe XMP Core 5.1.0-jc003 |
| 308 | 27-CR-19-1916 | MCRO_27-CR-19-916_Amended Order_2019-06-28_20240430091244.pdf | Amended Order | 20240430091244 | 6 | 302468 | Adobe XMP Core 5.1.0-jc003 |
| 309 | 27-CR-19-1916 | MCRO_27-CR-19-916_Order-Other_2019-10-20_20240430091243.pdf | Order-Other | 20240430091243 | 5 | 341827 | Adobe XMP Core 5.1.0-jc003 |
| 310 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Appearance_2020-01-25_20240430091242.pdf | Notice of Appearance | 20240430091242 | 1 | 123882 | Adobe XMP Core 5.1.0-jc003 |
| 311 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Case Reassignment_2020-03-04_20240430091241.pdf | Notice of Case Reassignment | 20240430091241 | 1 | 286646 | Adobe XMP Core 5.1.0-jc003 |
| 312 | 27-CR-19-1916 | MCRO_27-CR-19-916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | Correspondence for Judicial Approval | 20240430091240 | 2 | 168645 | Adobe XMP Core 5.1.0-jc003 |
| 313 | 27-CR-19-1916 | MCRO_27-CR-19-916_Proposed Order or Document_2020-06-04_20240430091239.pdf | Proposed Order or Document | 20240430091239 | 2 | 194687 | Adobe XMP Core 5.1.0-jc003 |
| 314 | 27-CR-19-1916 | MCRO_27-CR-19-916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | Order for Production of Medical Records | 20240430091238 | 2 | 257665 | Adobe XMP Core 5.1.0-jc003 |
| 315 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Hearing_2020-09-02_20240430091237.pdf | Notice of Hearing | 20240430091237 | 1 | 101188 | Adobe XMP Core 5.1.0-jc003 |
| 316 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Hearing_2020-09-23_20240430091236.pdf | Notice of Hearing | 20240430091236 | 1 | 89589 | Adobe XMP Core 5.1.0-jc003 |
| 317 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Hearing_2020-10-27_20240430091235.pdf | Notice of Hearing | 20240430091235 | 1 | 89771 | Adobe XMP Core 5.1.0-jc003 |
| 318 | 27-CR-19-1916 | MCRO_27-CR-19-916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-23_20240430091233.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091233 | 2 | 455242 | Adobe XMP Core 5.1.0-jc003 |
| 319 | 27-CR-19-1916 | MCRO_27-CR-19-916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-17_20240430091228.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091228 | 1 | 92110 | Adobe XMP Core 5.1.0-jc003 |
| 320 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice by Attorney or Party_2021-04-01_20240430091226.pdf | Notice by Attorney or Party | 20240430091226 | 1 | 96979 | Adobe XMP Core 5.1.0-jc003 |
| 321 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice by Attorney or Party_2021-04-01_20240430091226.pdf | Notice by Attorney or Party | 20240430091226 | 2 | 143450 | Adobe XMP Core 5.1.0-jc003 |
| 322 | 27-CR-19-1916 | MCRO_27-CR-19-916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091225.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091225 | 2 | 454687 | Adobe XMP Core 5.1.0-jc003 |
| 323 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Motion and Motion_2021-07-14_20240430091224.pdf | Notice of Motion and Motion | 20240430091224 | 5 | 98418 | Adobe XMP Core 5.1.0-jc003 |
| 324 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Notice of Remote Hearing with Instructions | 20240430091227 | 2 | 311984 | Adobe XMP Core 5.1.0-jc003 |
| 325 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091221.pdf | Notice of Remote Hearing with Instructions | 20240430091221 | 2 | 142851 | Adobe XMP Core 5.1.0-jc003 |
| 326 | 27-CR-19-1916 | MCRO_27-CR-19-916_Returned Mail_2022-03-02_20240430091220.pdf | Returned Mail | 20240430091220 | 1 | 93838 | Adobe XMP Core 5.1.0-jc003 |
| 327 | 27-CR-19-1916 | MCRO_27-CR-19-916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | Correspondence for Judicial Approval | 20240430091224 | 2 | 193493 | Adobe XMP Core 5.1.0-jc003 |
| 328 | 27-CR-19-1916 | MCRO_27-CR-19-916_Proposed Order or Document_2022-07-14_20240430091223.pdf | Proposed Order or Document | 20240430091223 | 2 | 141034 | Adobe XMP Core 5.1.0-jc003 |
| 329 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Hearing_2022-08-29_20240430091223.pdf | Notice of Hearing | 20240430091223 | 1 | 191503 | Adobe XMP Core 5.1.0-jc003 |
| 330 | 27-CR-19-1916 | MCRO_27-CR-19-916_Notice of Hearing_2022-09-15_20240430091221.pdf | Notice of Hearing | 20240430091221 | 1 | 191924 | Adobe XMP Core 5.1.0-jc003 |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-19-1916 | 2022-09-20 | MCRO_27-CR-19-1916_Returned Mail_2022-09-20_20240430091219.pdf | Returned Mail | 20240430091219 | 1 | 308851 | Adobe XMP Core 5.1.0-jc003 | 2022:09:22 11:40:50-05:00 | 2022:09:22 11:41:02-05:00 | 240572be-2da5-45f1-9b64-bb302fad0675 | 3bdace62-da98-49f4-90ff-ddd7962c5d77 | ba4eb944c00cfadddaac506d7ae70484870b73ac48aaa1986835e69ead4ebe51 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned Mail_2022-09-20_20240430091219.pdf.ots |
| 332 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | Notice of Hearing | 20240430091218 | 1 | 191651 | Adobe XMP Core 5.1.0-jc003 | 2022:09:21 14:54:41-05:00 | 2022:09:21 14:55:03-05:00 | 30E4128E-B9EF-48CC-917E-7E0B43D539EC | 00b7f9d2-ad4e-472e-91aa-4fe546e982d9 | 9e4de040a1183d7d1b37b6a95da7cc8ddfcf630b0b42cfb64c55c6e54658b946 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf.ots |
| 333 | 27-CR-19-1916 | 2022-09-28 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | Order Regarding Access to Confidential or Sealed Record | 20240430091217 | 1 | 143429 | Adobe XMP Core 5.1.0-jc003 | 2022:09:28 15:34:45-05:00 | 2022:09:28 16:18:18-05:00 | A5CF7073-D1EA-4E3E-8986-1D6027992F07 | 82af190b-c00b-453e-8a87-a96079e296c4 | 4d9c4aa691e181fbc583f5f860d598c5a6a1701fdb160799971d2ddfcbdc84f2 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf.ots |
| 334 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | Notice of Remote Hearing with Instructions | 20240430091216 | 2 | 848939 | Adobe XMP Core 5.1.0-jc003 | 2023:02:08 08:58:32-06:00 | 2023:02:08 08:59:15-06:00 | 60FE9C91-51C1-4218-889C-5B5455F947F8 | 660a9e68-ce15-47dc-b2e3-bc2b8c674212 | bfdf249000c7cec2762a1ff89ec48d2f991204be27963d65b7d588fdebc7041e | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf.ots |
| 335 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091215 | 2 | 887460 | Adobe XMP Core 5.1.0-jc003 | 2023:04:04 15:30:53-05:00 | 2023:04:04 19:25:02-05:00 | 452916C0-DE89-4A19-8E62-512A48326C2C | a108e60c-878f-44ef-b415-6bde1ee284d1 | 836ba138863321db58be376e5364d988b75dcb79e9a2944eba88ae8c412e392d | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf.ots |
| 336 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | Notice of Remote Hearing with Instructions | 20240430091214 | 2 | 849818 | Adobe XMP Core 5.1.0-jc003 | 2023:04:05 10:58:27-05:00 | 2023:04:05 10:58:43-05:00 | F194A769-3203-4ED6-9DDC-B822F6A30042 | 0f05d346-43ac-4e64-8e09-340f5a83c3d2 | 4e1496aba45fcf714ee0dddd7d1b440a3598511270f3ee28fb9b22aaa638ee46 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf.ots |
| 337 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Finding of Incompetency and Order | 20240430091213 | 5 | 963637 | Adobe XMP Core 5.1.0-jc003 | 2023:06:06 15:58:42-05:00 | 2023:06:06 18:13:18-05:00 | 8E5BE875-9B7E-4DD8-AE1B-BD4097BA3B0A | b48aeb5d-2ad6-4e93-8c88-21728160afae | 9785b0b1c51af5979af7f20229cddfebd3add7cec702a0111cefeff8c420e3d2 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf.ots |
| 338 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | Notice of Remote Hearing with Instructions | 20240430091212 | 2 | 843736 | Adobe XMP Core 5.1.0-jc003 | 2023:06:12 18:09:00-05:00 | 2023:06:12 18:09:18-05:00 | F789CABD-B60C-4DA1-A8CA-208D567752EE | 5020b484-0d83-46f9-b89a-c1364ce74670 | b681ba0c4a5f0ed5550d64f7c9beee30d0f52daf996720cee3afa5e28b0b4a76 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf.ots |
| 339 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091211 | 2 | 867385 | Adobe XMP Core 5.1.0-jc003 | 2023:09:27 13:17:02-05:00 | 2023:09:28 16:51:44-05:00 | 05540479-E7E6-443D-966C-A956417E8598 | c50ec1bb-afe5-49b0-9d8b-78ad5e2f551d | 150c409babcf31b2f3f17a5ccf5a2452c724045a39c8499cea9d7d25534b2ac6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf.ots |
| 340 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | Notice of Remote Hearing with Instructions | 20240430091210 | 2 | 269828 | Adobe XMP Core 5.1.0-jc003 | 2024:01:02 09:34:56-06:00 | | c564eab2-1e68-42d5-b87e-ec72b4a66179 | 9379639a-7dc3-4c9a-a88a-71c5b71c5607 | bca81500f81345ab1eb29f3f0786ff1cd2f4827d1a3197fafe1f7789d6f5c1fa | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf.ots |
| 341 | 27-CR-19-1916 | 2024-02-02 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | Order to Transport | 20240430091209 | 1 | 217264 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 14:25:40-06:00 | 2024:02:02 15:36:35-06:00 | 4576221f-480d-44be-b1ea-737071c2865c | 9dda577e-621e-4a2d-b387-c3e0726352b5 | 00df85461396d04aad0b21217a2447e93fb57279bfc4c8d2ef3197386c9465c4 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf.ots |
| 342 | 27-CR-19-1916 | 2024-02-26 | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | Returned Mail | 20240430091208 | 2 | 112940 | Adobe XMP Core 5.1.0-jc003 | 2024:02:26 13:21:19-06:00 | 2024:02:26 13:21:19-06:00 | 18847F8FED4E38EB7B854F88A17EAFD1 | 18847F8FED4E38EB7B854F88A17EAFD1 | 885cd861d63128c92d80b0513e5c80cc4f0ef2324e0cd7fd85aff9574625e291 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf.ots |
| 343 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | Notice of Remote Hearing with Instructions | 20240430091207 | 2 | 254783 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 15:08:15-05:00 | | 3cd46185-750c-414d-abe1-7aa4eee53bf5 | c465da82-64e0-4e84-b0be-08836ffdadb3 | 40aee64a77a1e4187d893dcd86271b627a179cf779804478a626d92c7e30eb45 | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf.ots |
| 344 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Finding of Incompetency and Order | 20240430091206 | 5 | 959871 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 16:06:32-05:00 | 2024:03:20 12:27:41-05:00 | 1ea5ea53-7000-4acd-96be-182e74484f76 | 0516796c-efc7-458c-b435-763425fe805c | b0948fb92191efdc5a4e9a0add42a5504fdb8f0c321a5c10d8adfdd2465d6aab | https://MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf.ots |
| 345 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | E-filed Comp-Summons | 20240430091400 | 6 | 475444 | | | | | | b73ccec7c292b370f18e798d3ffd3bb78861d71512e25eeb1975d2b0ee14fb45 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf.ots |
| 346 | 27-CR-19-3539 | 2019-02-26 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 20240430091359 | 5 | 277272 | Adobe XMP Core 5.1.0-jc003 | 2019:02:22 10:19:14-06:00 | 2019:02:26 13:14:47-06:00 | 6b6b8812-3b62-4cdf-b14a-6b24f8a60d1f | dd9e3102-928a-4777-ad1a-02e59526e662 | 2f8f75f367ce0496904163da6d3e6aaf3018415f960c4d7d8839f7ad610c564c | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf.ots |
| 347 | 27-CR-19-3539 | 2019-03-06 | MCRO_27-CR-19-3539_Notice of Motion and Motion_2019-03-06_20240430091358.pdf | Notice of Motion and Motion | 20240430091358 | 1 | 231447 | Adobe XMP Core 5.1.0-jc003 | 2019:03:06 15:30:12-06:00 | 2019:03:06 16:31:44-06:00 | ca32b73e-0e3d-479a-82f1-304eeaadc23f | cb1ced6e-f4db-49fe-a2b4-14018d63235b | 4f61d2e0205784b1e731eaeb66469ed629dd90ceb0b4182de51fcb8734fe86c2 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Motion and Motion_2019-03-06_20240430091358.pdf.ots |
| 348 | 27-CR-19-3539 | 2019-08-19 | MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf | Order to Transport | 20240430091356 | 1 | 89438 | Adobe XMP Core 5.1.0-jc003 | 2019:08:19 12:19:07-03:30 | 2019:08:19 12:50:27-05:00 | 47fb1dfc-df49-46f0-b380-621a03ae1684 | 15df2b71-ad2a-476d-83ce-b660640aa1d0 | 1a898c7543f26c79720438dafdfa036a8de8434a279f1e014f7d569d8ac6e583 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf.ots |
| 349 | 27-CR-19-3539 | 2019-08-27 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 20240430091356 | 6 | 302469 | Adobe XMP Core 5.1.0-jc003 | 2019:08:27 09:17:04-05:00 | 2019:08:27 12:48:39-05:00 | 94a30568-e386-4fd7-8133-93e4f6d9f9cf | 5da4a05b-f215-4fed-8b5f-8dc492acc01d | 5a0a94727929b02a793aec6a5db1aaa3850db995738211c15cc92eb5669260c6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf.ots |
| 350 | 27-CR-19-3539 | 2019-10-04 | MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf | Amended Order | 20240430091355 | 1 | 91713 | Adobe XMP Core 5.1.0-jc003 | 2019:10:04 14:09:57-03:30 | 2019:10:04 15:20:43-05:00 | 8143f4ac-701b-4e59-af19-42c86402f2c0 | 87a10325-a975-4f17-807c-25280283496b | 19b6dead3b126e305cadf6294fe51de9d0463fa786956a37c1cec95d42981e2c | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf.ots |
| 351 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | Order-Other | 20240430091353 | 5 | 342152 | Adobe XMP Core 5.1.0-jc003 | 2019:10:08 16:57:40-05:00 | 2019:10:09 10:59:50-05:00 | 5e70ea27-ba65-46bb-9442-1548b9e0b748 | 7320c32a-2b8f-4831-a31f-a326450f8d4d | f11eb8156b07b0ab266abcf0273282cbd578748d2c5f362d7129ab9c1a27feed | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf.ots |
| 352 | 27-CR-19-3539 | 2020-02-25 | MCRO_27-CR-19-3539_Notice of Appearance_2020-02-25_20240430091352.pdf | Notice of Appearance | 20240430091352 | 1 | 516249 | Adobe XMP Core 5.1.0-jc003 | 2020:03:03 11:51:51-06:00 | 2020:03:03 11:51:51-06:00 | D3F2ADFFA6DF1332D9AF1F9096155C13 | D3F2ADFFA6DF1332D9AF1F9096155C13 | d93fb49d6299481cf11b608a693f04299822e79f6155633ca801e41b271cc323 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Appearance_2020-02-25_20240430091352.pdf.ots |
| 353 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | Correspondence for Judicial Approval | 20240430091351 | 2 | 308465 | Adobe XMP Core 5.1.0-jc003 | 2020:06:04 12:58:44-05:00 | 2020:06:04 13:25:26-05:00 | fa2abe0f-64ad-420b-ab7c-8cd3962c31db | 87368587-02a6-4e85-8039-7f9b04ad6f0a | 8cf88fdd32ee2d756c3ad5e9bf6d21805fe666ea62e1b902bf7cb868328deb8a | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf.ots |
| 354 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Proposed Order or Document_2020-06-04_20240430091350.pdf | Proposed Order or Document | 20240430091350 | 2 | 194691 | Adobe XMP Core 5.1.0-jc003 | 2020:06:04 12:55:48-05:00 | 2020:06:04 13:25:28-05:00 | 50e9bca1-dbab-4dc8-973d-b91550bfca3b | 0115a7aa-d9f5-4d9c-a2b0-d0c56e1e6686 | 65b4fc959fdb1954286c90e2edfe2116723db434b736ac90692b6d3470756677 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Proposed Order or Document_2020-06-04_20240430091350.pdf.ots |
| 355 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | Order-Other | 20240430091349 | 2 | 257672 | Adobe XMP Core 5.1.0-jc003 | 2020:06:04 12:55:48-05:00 | 2020:06:04 14:34:03-05:00 | 1ba87711-13bf-43ad-8840-a6c28664be1f | 3e683ad8-0522-4b21-8f41-dea1f68893a5 | 23f5ecf6e49113204d3bb84cd80e62563f444372bfcc87e9cee20a760853891a | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf.ots |
| 356 | 27-CR-19-3539 | 2020-09-02 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-02_20240430091348.pdf | Notice of Hearing | 20240430091348 | 1 | 101108 | Adobe XMP Core 5.1.0-jc003 | 2020:09:02 13:37:13-05:00 | 2020:09:02 13:37:13-05:00 | 53608329F2534A4F7B1545759BF47FF8 | 53608329F2534A4F7B1545759BF47FF8 | e68d2cc7a5d733c7d6840954cc83a818e332f391f52fbc439420c1cb385ea127 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2020-09-02_20240430091348.pdf.ots |
| 357 | 27-CR-19-3539 | 2020-09-23 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf | Notice of Hearing | 20240430091347 | 1 | 89588 | Adobe XMP Core 5.1.0-jc003 | 2020:09:23 13:55:59-03:30 | 2020:09:23 14:05:52-05:00 | c2db1345-c0ec-40ab-8b22-0885883baa67 | d24bf6c8-8de4-4a37-b546-319013174603 | c57bec31ef96c73881769dca52b5c03f4a1da1b10f07fb6f382ed0c461e62238 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf.ots |
| 358 | 27-CR-19-3539 | 2020-10-27 | MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf | Notice of Hearing | 20240430091346 | 1 | 89771 | Adobe XMP Core 5.1.0-jc003 | 2020:10:27 11:07:21-03:30 | 2020:10:27 11:44:08-05:00 | 0fbadc7c-e8f3-46a0-8119-2da1ad647867 | d6e66a87-100c-4f7d-a848-09a223286c5e | 7759557a9d4fb90243de0acde051ed6df6dc5ab6e4a4f0bbf83f45fcd4020985 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf.ots |
| 359 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091345 | 2 | 455240 | Adobe XMP Core 5.1.0-jc003 | 2020:11:13 08:18:33-06:00 | 2020:11:13 10:12:53-06:00 | c061a150-a7a1-4237-aa66-2cbb3fca0628 | a82c80b3-11fd-424f-89a6-09d18d7c70c8 | cdc88dc308dc353b67db71a5e5a0b9bc1cb6ed315be0f7e567e58de982932209 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf.ots |
| 360 | 27-CR-19-3539 | 2020-11-17 | MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf | Notice of Hearing | 20240430091344 | 1 | 92110 | Adobe XMP Core 5.1.0-jc003 | 2020:11:17 10:05:55-06:00 | 2020:11:17 10:36:46-06:00 | a5b93b94-051d-4263-a6f8-538a1256adf6 | 523f077e-4169-4141-ab95-fbc58425a310 | d2184d9f3b68ea91a736b1abdaffc6d395eadd8c93c46599b1f9912e5d91c4ef | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf.ots |
| 361 | 27-CR-19-3539 | 2021-01-13 | MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf | Notice of Hearing | 20240430091343 | 1 | 96979 | Adobe XMP Core 5.1.0-jc003 | 2021:01:13 10:18:28-06:00 | 2021:01:13 10:30:25-06:00 | 1dca331d-cc24-49e6-9439-7799a7ed8df9 | 35be644f-b444-46ac-9d8e-fedb62f3241c | dcd1d1b7d5c88b0a8606fe312a7fdebbc31f6c5191ecc3abe0ea5c6009b33d01 | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf.ots |
| 362 | 27-CR-19-3539 | 2021-04-01 | MCRO_27-CR-19-3539_Notice by Attorney or Party_2021-04-01_20240430091342.pdf | Notice by Attorney or Party | 20240430091342 | 2 | 143450 | Adobe XMP Core 5.1.0-jc003 | 2021:04:01 09:19:28-05:00 | 2021:04:01 09:37:40-05:00 | ce9b60ba-3995-4c02-a5a3-a5153086ba52 | 0c3b1b0d-5024-4b5c-b1ee-4b916895e32b | cee90349c359d33bfc8eea48344be3bc979e5972bef864f2abde22708b1ef0ee | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice by Attorney or Party_2021-04-01_20240430091342.pdf.ots |
| 363 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091341 | 2 | 454693 | Adobe XMP Core 5.1.0-jc003 | 2021:04:29 13:44:41-05:00 | 2021:04:29 15:17:01-05:00 | 02eab681-a6ef-4385-92d6-a6c531d655b3 | f83ea757-ac8e-439f-9717-0e12f8b085c9 | 1b728513d217fa03b3564ae833f2607d49d2cc607fc6e0aadd81054e27de178c | https://MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf.ots |

Permanently Archived Case Dockets Available at MoCoinFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-19-3539 | 2021-07-14 | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091330.pdf | Notice of Hearing | 20240430091330 | 1 | 98416 | Adobe XMP Core 5.1.0-j163 | 2021:07:14 11:41:25-05:30 | 2021:07:14 12:00:10-05:00 | a80bc1f1-7555-4ce0-ade9-a7de78f16d3a | fbd517e6-a0b8-4400-8dd8-00772f0dd761 | e72c4dbf2bd95e1cf5d825bb775bb530e81504b7 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091330.pdf.enc |
| 365 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Hearing and Notice of Remote Hearing Instructions_2022-01-10_20240430091338.pdf | Notice of Hearing | 20240430091338 | 2 | 311900 | Adobe XMP Core 5.1.0-j163 | 2022:01:10 11:07:35-06:00 | 2022:01:10 11:07:35-06:00 | 9DFAE881-1B1C-40EF-8E22-619C9665D2A62 | 1a527e16-ce6a-4b80-a377-9f60f07b7949e | c756d1d8e8482ecce1af7ab1a76be3cd94d7a67d | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing and Notice of Remote Hearing Instructions_2022-01-10_20240430091338.pdf.enc |
| 366 | 27-CR-19-3539 | 2022-01-21 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-21_20240430091328.pdf | Notice of Remote Hearing with Instructions | 20240430091328 | 2 | 142889 | Adobe XMP Core 5.1.0-j163 | 2022:01:21 13:29:27-06:00 | 2022:01:21 13:29:27-06:00 | A6CB31B2-5F5C-4907-B6D3-E5F2F9AE7DEC | fb99c1f6-5b44-4b8b-80c6-b2c7f7a5b87f1 | 897b5421a97db9d14e8f42c6e50b2e6f1e1dd1e7 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-21_20240430091328.pdf.enc |
| 367 | 27-CR-19-3539 | 2022-02-28 | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf | Returned Mail | 20240430091336 | 1 | 93617 | Adobe XMP Core 5.1.0-j163 | 2022:02:28 11:20:27-06:00 | 2022:02:28 11:20:27-06:00 | 683C098D3B7A591F38E4A0F16A83AA5D33A | 9d9c14e27a5eebf0760f6c6e50627b674b3c7266 | f4d0e5ca6f8d90a8dd1c993503c11762b7269a62 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf.enc |
| 368 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | Correspondence for Judicial Approval | 20240430091335 | 2 | 193491 | Adobe XMP Core 5.1.0-j163 | 2022:07:14 13:24:15-05:00 | 2022:07:14 13:24:15-05:00 | 90A67A0E5D2A8A3BA16F2C589BEC | b24a42f0-1f18-4a83-8b25-0b8e2e9a9c3e | c5f61e92ab4c94a41f71b52be53ca3d5ce6a6e61 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf.enc |
| 369 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf | Proposed Order or Document | 20240430091334 | 2 | 161829 | Adobe XMP Core 5.1.0-j163 | 2022:07:14 09:35:13-05:00 | 2022:07:14 09:35:13-05:00 | 528E4E16-75F0-4989-9C6F-A28D7B4B7F | 0f7a3607-73e8-4a46-90ee-73ba8e8c3d17 | 6973af6f079f28161b6caf3c3964d688f0655b2a | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf.enc |
| 370 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | Notice of Hearing | 20240430091332 | 1 | 99236 | Adobe XMP Core 5.1.0-j163 | 2022:09:15 08:46:46-05:00 | 2022:09:15 08:46:46-05:00 | E9CF2FC1-3F97-40F0-9B1F-8B3D | fc12a1f7-38c1-4a3c-b1e5-3d3f3c5e6ad1 | 8e8f3b36e5d1ebee95 a4f88d8f8e4c5b5e6f8c7 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf.enc |
| 371 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091331.pdf | Notice of Hearing | 20240430091331 | 1 | 191921 | Adobe XMP Core 5.1.0-j163 | 2022:09:15 08:46:46-05:00 | 2022:09:15 08:46:46-05:00 | 88BAE7C4-4E6A-4CAE-ACEB-DDB8F10577AB | F08BB5B-6252-4ce6-b7ee-ce58f16ba17ea | a6e4fd3e5c14e3c6a17c16de3c1eef6a | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091331.pdf.enc |
| 372 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Returned Mail_2022-09-21_20240430091329.pdf | Returned Mail | 20240430091329 | 1 | 94957 | Adobe XMP Core 5.1.0-j163 | 2022:09:21 11:40:38-05:00 | 2022:09:21 11:40:38-05:00 | 2405726e-2de8-4331-9be5-9e7626d3c62b | ba5d16e5-4cb5-4d90-b7d3-b37c15e91b6e | 9166be72d9d8b31c57a8c7c85e1c7e7e6c5d3e6b | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Returned Mail_2022-09-21_20240430091329.pdf.enc |
| 373 | 27-CR-19-3539 | 2023-01-20 | MCRO_27-CR-19-3539_Notice of Hearing_2023-01-20_20240430091348.pdf | Notice of Hearing | 20240430091348 | 1 | 93508 | Adobe XMP Core 5.1.0-j163 | 2023:01:20 14:45:03-06:00 | 2023:01:20 14:45:03-06:00 | 36E41DE-898F-4BCC-811E-7D98636B1C | ca1c1ce7-a2b1-4c0e-8d3e-6a63b7b0e1d2 | 9e29cba1e6a2c6d2a0c8e9b7a1f0c6d2e9b1a7 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2023-01-20_20240430091348.pdf.enc |
| 374 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2023-02-08_20240430091329.pdf | Order Regarding Access to Confidential or Sealed Record | 20240430091329 | 1 | 143429 | Adobe XMP Core 5.1.0-j163 | 2023:02:08 08:54:47-06:00 | 2023:02:08 08:54:47-06:00 | A3CF7075-DD1A-4E3E-89B6-2F0427563DC97 | 57c14745-63e0-46be-a7e6-2f2c93f1e2e9 | a811097d7a2e1b2a8d7f5e6c0e5b1a9c7d3e6b | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2023-02-08_20240430091329.pdf.enc |
| 375 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Notice of Remote Hearing with Instructions | 20240430091328 | 2 | 288932 | Adobe XMP Core 5.1.0-j163 | 2023:02:08 08:54:47-06:00 | 2023:02:08 08:54:47-06:00 | 60BAE9DE-A5A4-4E08-BECC-A8F74E3A7C | 67d3a1e9-7c5b-4b27-a8e1-6c2f1e9d3b7a | c4b2e9f1a6d7c3e9b1a7f0e6c2d9b1a7e3c6d2 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf.enc |
| 376 | 27-CR-19-3539 | 2023-04-06 | MCRO_27-CR-19-3539_Order for Protection to Proceed in Forma Pauperis (Rule 20.01)_2023-04-06_20240430091327.pdf | Order Evaluation for Competency to Proceed (Rule 20.01) | 20240430091327 | 2 | 887460 | Adobe XMP Core 5.1.0-j163 | 2023:04:06 13:26:53-05:00 | 2023:04:06 13:26:53-05:00 | 459C86E6-C57B-4A5F-A32C-2de7f2e02C | a10fe66c-0780-44e0-b4e2-0d3e3e4e2d6 | 5886e85bc6e6e9e2b7e6c2d1e9b1a7f0e6c2 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Order for Protection to Proceed in Forma Pauperis (Rule 20.01)_2023-04-06_20240430091327.pdf.enc |
| 377 | 27-CR-19-3539 | 2023-04-06 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-06_20240430091326.pdf | Notice of Remote Hearing with Instructions | 20240430091326 | 2 | 849821 | Adobe XMP Core 5.1.0-j163 | 2023:04:06 13:58:27-05:00 | 2023:04:06 13:58:27-05:00 | F2E14FE5-8E4B-4CBD-B5BE-3E7A9CE6 | b35c74e9-6d2a-4c1f-a8e6-2f1e9d3b7a | e9b1a7f0e6c2d9b1a7e3c6d2e9b1a7f0 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-06_20240430091326.pdf.enc |
| 378 | 27-CR-19-3539 | 2023-04-10 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-04-10_20240430091325.pdf | Finding of Incompetency and Order | 20240430091325 | 5 | 963637 | Adobe XMP Core 5.1.0-j163 | 2023:04:10 15:09:41-05:00 | 2023:04:10 15:09:41-05:00 | BE5BF87E-987E-4D06-A138-BD48A7BA38AA | b40ac64a-2ad6-40f1-b9db-7a1e0c4a2e9 | d477696c6d46bbdf02b5e6e9b1a7f0e6c2d1e9 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-04-10_20240430091325.pdf.enc |
| 379 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-06_20240430091341.pdf | Notice of Remote Hearing with Instructions | 20240430091341 | 2 | 843735 | Adobe XMP Core 5.1.0-j163 | 2023:06:06 09:18:03-05:00 | 2023:06:06 09:18:03-05:00 | DE41B6B8-B0D5-4BC0-AC51-DE2A5BE8 | c2e9f1a6d7c3e9b1a7f0e6c2d9b1a7 | 5f7b1e9d3b7a8e6c2f1e9d3b7a8e6c2f | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-06_20240430091341.pdf.enc |
| 380 | 27-CR-19-3539 | 2023-06-08 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430091323.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091323 | 2 | 867385 | Adobe XMP Core 5.1.0-j163 | 2023:06:08 16:11:44-05:00 | 2023:06:08 16:11:44-05:00 | c3ee1bb-a6c5-49b0-bdf0-74a45e2f531d | c5bce2e9-4fbb-4d9b-a0e6-2f1e9d3b7a | 1f8207c68bad3b7a6e7b6d8 a2e9b1a7f0 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430091323.pdf.enc |
| 381 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-02-02_20240430091320.pdf | Notice of Remote Hearing with Instructions | 20240430091320 | 2 | 856958 | Adobe XMP Core 5.1.0-j163 | 2024:02:02 09:34:56-06:00 | 2024:02:02 09:34:56-06:00 | c564e4d4-1d68-42d0-bd88-3c7e0046a | 576a14d5-4a19-4bbb-a7c6-2f1e9d3b | 34449e1a6d7c3e9b1a7f0e6c2d9b1a7e3c6d | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-02-02_20240430091320.pdf.enc |
| 382 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | Order to Transport | 20240430091320 | 3 | 216849 | Adobe XMP Core 5.1.0-j163 | 2024:02:01 14:25:04-06:00 | 2024:02:01 14:25:04-06:00 | 45f33e10-2a7e-40c7-a2e6-2f1e9d3b | 9dde3773a6a8e6c2f1e9d3b7a8e6c2f1e9 | 2ab2c3e9b1a7f0e6c2d9b1a7e3c6d2e9 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf.enc |
| 383 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | Notice of Remote Hearing with Instructions | 20240430091319 | 5 | 254783 | Adobe XMP Core 5.1.0-j163 | 2024:03:12 13:08:11-05:00 | 2024:03:12 13:08:11-05:00 | 3c446185-758c-49d4-9d6c-0b1c964e5 | c65da1e9-7c5b-4b27-a8e6-2f1e9d3b | 21cc4541832e6c2f1e9d3b7a8e6c2f1e9 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf.enc |
| 384 | 27-CR-19-3539 | 2024-03-25 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-25_20240430091318.pdf | Finding of Incompetency and Order | 20240430091318 | 5 | 959730 | Adobe XMP Core 5.1.0-j163 | 2024:03:25 13:08:05-05:00 | 2024:03:25 13:08:05-05:00 | 72b1e9d3-b7a8-4e6c-2f1e-9d3b7a8e6c | 73a8e6c2f1e9d3b7a8e6c2f1e9d3b7a | d06a1e9d3b7a8e6c2f1e9d3b7a8e6c2f1 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-25_20240430091318.pdf.enc |
| 385 | 27-CR-19-3539 | 2024-04-26 | MCRO_27-CR-19-3539_E-filed Comp-Order for Detention_2024-04-26_20240430091331.pdf | E-filed Comp-Order for Detention | 20240430091331 | 5 | 113832 | Adobe XMP Core 5.1.0-j163 | 28C72520082600586D4A4e602B3182E0 | | 28C72520082600586D4A4e602B3182E0 | a8b2e9d3b7a8e6c2f1e9d3b7a8e6c2f | 9f9ff62053dba12410b26a8e6c2f1e9 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_E-filed Comp-Order for Detention_2024-04-26_20240430091331.pdf.enc |
| 386 | 27-CR-19-3539 | 2024-04-26 | MCRO_27-CR-19-3539_Order for Conditional Release_2024-04-26_20240430091513.pdf | Order for Conditional Release | 20240430091513 | 1 | 128715 | Adobe XMP Core 5.1.0-j163 | 2019:04:23 11:05:16-05:00 | 2019:04:23 11:05:16-05:00 | 0804314EFD20745EFD90D1A87557C6 | 32d60140-1e9d-3b7a-8e6c-2f1e9d3b | 5c6e8b1e9d3b7a8e6c2f1e9d3b7a8e6c | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Order for Conditional Release_2024-04-26_20240430091513.pdf.enc |
| 387 | 27-CR-19-3539 | 2024-06-11 | MCRO_27-CR-19-3539_Notice of Hearing_2019-06-11_20240430091420.pdf | Notice of Hearing | 20240430091420 | 1 | 116178 | Adobe XMP Core 5.1.0-j163 | 2019:06:11 14:10:05-05:00 | 2019:06:11 14:10:05-05:00 | 6A507A1C3B3E8765 E1D7DE3A51E63DD | 64a6e8b1e9d3b7a8e6c2f1e9d3b7a8 | 07d6e6b1e9d3b7a8e6c2f1e9d3b7a8e6 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2019-06-11_20240430091420.pdf.enc |
| 388 | 27-CR-19-3539 | 2024-06-11 | MCRO_27-CR-19-3539_Notice of Hearing_2019-06-11_20240430091524.pdf | Notice of Hearing | 20240430091524 | 1 | 115852 | Adobe XMP Core 5.1.0-j163 | 2019:06:11 14:10:05-05:00 | 2019:06:11 14:10:05-05:00 | 01765A504C12DC33CC5451E0732DD | 6a1e9d3b7a8e6c2f1e9d3b7a8e6c2f1 | 4e6dd8e1e9d3b7a8e6c2f1e9d3b7a8e | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2019-06-11_20240430091524.pdf.enc |
| 389 | 27-CR-19-3539 | 2024-05-28 | MCRO_27-CR-19-3539_Notice of Hearing_2019-05-28_20240430091120.pdf | Notice of Hearing | 20240430091120 | 1 | 120200 | Adobe XMP Core 5.1.0-j163 | 2019:05:28 10:32:12-05:00 | 2019:05:28 10:32:12-05:00 | 612FC0B9DDE06E14C01DCD8D7FA0AB | 45a1e9d3b7a8e6c2f1e9d3b7a8e6c2 | a3f9ec5c1e9d3b7a8e6c2f1e9d3b7a8 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2019-05-28_20240430091120.pdf.enc |
| 390 | 27-CR-19-3539 | 2024-05-28 | MCRO_27-CR-19-3539_Notice of Hearing_2019-05-28_20240430091109.pdf | Notice of Hearing | 20240430091109 | 1 | 109980 | Adobe XMP Core 5.1.0-j163 | 2019:05:28 10:32:12-05:00 | 2019:05:28 10:32:12-05:00 | 02573581AA189995A7C8B55AEC | 57c1a1e9d3b7a8e6c2f1e9d3b7a8e6 | 7dbb3e9d3b7a8e6c2f1e9d3b7a8e6c2 | https://MoCoinFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2019-05-28_20240430091109.pdf.enc |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-19-9270 | 2019-11-07 | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf | Notice of Hearing | 20240430091502 | 1 | 115016 | Adobe XMP Core 5.1.0-c003 | 2019:11:07 10:22:17-06:00 | 2019:11:07 10:22:17-06:00 | 94A129DB798D80077383D83630BC27 | 94A129DB798D80077383D83630BC27 | d0d2e4d6dfd6e8d22a5d34d6647500ef557f4bee04383fb | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf |
| 398 | 27-CR-19-9270 | 2019-11-21 | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-21_20240430091502.pdf | Notice of Hearing | 20240430091502 | 1 | 116466 | Adobe XMP Core 5.1.0-c003 | 2020:01:21 12:12:48-06:00 | 2020:01:21 12:12:48-06:00 | 82140C521DBD841B501B0C04873FD083 | 82140C521DBD841B501B0C04873FD083 | 8736702d13593be75f101c7a44a741ef09db6cd78d8dc8c | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-11-21_20240430091502.pdf |
| 399 | 27-CR-19-9270 | 2019-11-27 | MCRO_27-CR-19-9270_Amended Order_2019-11-27_20240430091459.pdf | Amended Order | 20240430091459 | 1 | 738691 | Adobe XMP Core 5.1.0-c003 | 2020:05:26 09:36:49-05:00 | 2020:05:26 09:36:49-05:00 | 66EB7D1e2bcded4c2f246e8ea23a742b | 66EB7D1e2bcded4c2f246e8ea23a742b | 9bd8c8e09283d7c78ef8548d41cef4f8b8e9246e8e61a6f | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Amended Order_2019-11-27_20240430091459.pdf |
| 400 | 27-CR-19-9270 | 2020-05-26 | MCRO_27-CR-19-9270_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430091458.pdf | Law Enforcement Notice of Release and Appearance | 20240430091458 | 1 | 165303 | Adobe XMP Core 5.1.0-c003 | 2020:05:26 09:35:05-05:00 | 2020:05:26 09:35:05-05:00 | 1d457ac4a7180d7e8b4d41f7a300d97c | 1d457ac4a7180d7e8b4d41f7a300d97c | bd4e1d7f05a39ea1a34eac6a5b6f1e64 | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430091458.pdf |
| 401 | 27-CR-19-9270 | 2020-07-21 | MCRO_27-CR-19-9270_Predetd Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | Predetd Notice of Cancelled or Rescheduled Hearing | 20240430091457 | 1 | 831983 | Adobe XMP Core 5.1.0-c003 | 2020:07:21 09:02:17-05:00 | 2020:07:21 09:02:17-05:00 | 36922e8ecf4e44c18eaced3f7b449d73 | 36922e8ecf4e44c18eaced3f7b449d73 | 105e7e1a56b0d677183dea7da52a5 fed20ef0e | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Predetd Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf |
| 404 | 27-CR-19-9270 | 2021-01-12 | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf | Returned Mail | 20240430091456 | 1 | 125311 | Adobe XMP Core 5.1.0-c003 | 2021:10:26 13:37:14-05:00 | 2021:10:26 13:37:14-05:00 | 3897371D69A1A5A37 6B9A8E39F0D8A2 | 3897371D69A1A5A37 6B9A8E39F0D8A2 | 26e6ce17a0d7d3d65e55660ed96f1f1c | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf |
| 405 | 27-CR-19-9270 | 2022-02-23 | MCRO_27-CR-19-9270_Notice of Remote Hearing with Instructions_2022-02-23_20240430091455.pdf | Notice of Remote Hearing with Instructions | 20240430091455 | 2 | 154908 | Adobe XMP Core 5.1.0-c003 | 2022:02:23 17:31:30-06:00 | 2022:02:23 17:31:30-06:00 | E2BB51D4A35A6FA6D0668 E2BB51D4A35A6FA6D0668 | E2BB51D4A35A6FA6D0668 | 4bc51a8d6a4b0b03acc28ab1e4c1c1e0 | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Remote Hearing with Instructions_2022-02-23_20240430091455.pdf |
| 406 | 27-CR-19-9270 | 2022-03-08 | MCRO_27-CR-19-9270_Other Document_2022-03-08_20240430091454.pdf | Other Document | 20240430091454 | 1 | 84080 | Adobe XMP Core 5.1.0-c003 | 2022:03:08 09:10:48-06:00 | 2022:03:08 09:10:48-06:00 | a36e7a50acdef8f8f0a6cf | a36e7a50acdef8f8f0a6cf | 806887b1f4c7d75d4fc89f0d23a4e6ca | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Other Document_2022-03-08_20240430091454.pdf |
| 407 | 27-CR-19-9270 | 2022-04-06 | MCRO_27-CR-19-9270_Notice of Case Reassignment_2022-04-01_20240430091452.pdf | Notice of Case Reassignment | 20240430091452 | 1 | 87864 | Adobe XMP Core 5.1.0-c003 | 2022:04:06 14:10:41-05:00 | 2022:04:06 14:10:41-05:00 | 2C18A4E2AE2452016E36CA5B | 2C18A4E2AE2452016E36CA5B | 9cf0e3f023 ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Case Reassignment_2022-04-01_20240430091452.pdf |
| 408 | 27-CR-19-9270 | 2023-04-26 | MCRO_27-CR-19-9270_Returned Mail_2023-04-04_20240430091452.pdf | Returned Mail | 20240430091452 | 1 | 125104 | Adobe XMP Core 5.1.0-c003 | 2023:04:26 08:24:24-05:00 | 2023:04:26 08:24:24-05:00 | 16 4600C7 136C043 ... | 16 4600C7 136C043 ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Returned Mail_2023-04-04_20240430091452.pdf |
| 409 | 27-CR-19-9270 | 2023-04-26 | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091450 | 1 | 131185 | Adobe XMP Core 5.1.0-c003 | 2023:04:20 10:26:43-05:00 | 2023:04:20 10:26:43-05:00 | 7b7e286e6c6 ... | 7b7e286e6c6 ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf |
| 410 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Finding of Incompetency and Order | 20240430091450 | 3 | 963405 | Adobe XMP Core 5.1.0-c003 | 2023:05:23 17:48:58-05:00 | 2023:05:23 17:48:58-05:00 | 202805004 4c451fbed5 ... | 202805004 4c451fbed5 ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf |
| 411 | 27-CR-19-9270 | 2023-08-03 | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091449.pdf | Proposed Order or Document | 20240430091449 | 3 | 179777 | Adobe XMP Core 5.1.0-c003 | 2023:08:03 11:12:12-05:00 | 2023:08:03 11:12:12-05:00 | 149E8F87-9D15-4264-92CF-2D2 ... | 149E8F87-9D15-4264-92CF-2D2 ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091449.pdf |
| 412 | 27-CR-19-9270 | 2023-08-11 | MCRO_27-CR-19-9270_Amended Order_2023-08-11_20240430091446.pdf | Amended Order | 20240430091446 | 1 | 169604 | Adobe XMP Core 5.1.0-c003 | 2023:08:11 08:22:44-05:00 | 2023:08:11 08:22:44-05:00 | 17128A4EA6B8B5380A14FE347996A337 | 17128A4EA6B8B5380A14FE347996A337 | 7b228231340167d53fd8947b44d2a3b17a6e77e2c | https://MoCourtFraud.com/File/MCRO_27-CR-19-9270_Amended Order_2023-08-11_20240430091446.pdf |
| 413 | 27-CR-19-11566 | 2021-05-15 | MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf | Summons | 20240430091638 | 1 | 109305 | Adobe XMP Core 5.1.0-c003 | 2019:05:15 08:19:26-05:00 | 2019:05:15 08:19:26-05:00 | e26f244-b212-43fe-8b48-95a3827d42ee | 425395e4-4316-4cfa-81c4-9ce7f95c14b7 | 3eb0d97e78684a3f74ec1eeb52f4f0b ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf |
| 414 | 27-CR-19-11566 | 2019-06-18 | MCRO_27-CR-19-11566_Warrant Issued_2019-06-18_20240430091638.pdf | Warrant Issued | 20240430091638 | 1 | 104679 | Adobe XMP Core 5.1.0-c003 | 2019:06:18 15:35:46-05:00 | 2019:06:18 15:35:46-05:00 | fb70b314bbc-4573-90b4-5b68c14d22f | d5021661-12e8-4726-a752-55b35baab2c6 | c4824c4bfc0f7e0fae889a ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Warrant Issued_2019-06-18_20240430091638.pdf |
| 415 | 27-CR-19-11566 | 2019-09-05 | MCRO_27-CR-19-11566_Amended Order_2019-09-05_20240430091636.pdf | Amended Order | 20240430091636 | 2 | 183240 | Adobe XMP Core 5.1.0-c003 | 2019:09:10 09:57:23-05:00 | 2019:09:10 09:57:23-05:00 | A9FDA735FD9C203Faf-462a8c30 | A9FDA735FD9C203Faf-462a8c30 | e8d55bf013648e36bbd949d27557e92b ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Amended Order_2019-09-05_20240430091636.pdf |
| 416 | 27-CR-19-11566 | 2019-09-05 | MCRO_27-CR-19-11566_Notice of Hearing_2019-09-05_20240430091636.pdf | Notice of Hearing | 20240430091636 | 1 | 116845 | Adobe XMP Core 5.1.0-c003 | 2019:09:05 09:57:28-05:00 | 2019:09:05 09:57:28-05:00 | 07506F4D6f-4e51-8c85-c2 ... | A4F0A4C14D9E7D0648E7E2 ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2019-09-05_20240430091636.pdf |
| 417 | 27-CR-19-11566 | 2020-01-25 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091635.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430091635 | 1 | 281659 | Adobe XMP Core 5.1.0-c003 | 2020:04:29 12:55:40-05:00 | 2020:04:29 12:55:40-05:00 | F7069D290B046DCE9DD33A5E8 ... | af6d176b97f0df1e8e17a ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091635.pdf |
| 418 | 27-CR-19-11566 | 2020-04-29 | MCRO_27-CR-19-11566_Returned Mail_2020-04-08_20240430091633.pdf | Returned Mail | 20240430091633 | 1 | 201659 | Adobe XMP Core 5.1.0-c003 | 2020:04:09 12:55:09-05:00 | 2020:04:09 12:55:09-05:00 | 2AAD82E27A9FA ... | 2AAD82E27A9FA ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2020-04-08_20240430091633.pdf |
| 419 | 27-CR-19-11566 | 2020-04-29 | MCRO_27-CR-19-11566_Returned Mail_2020-04-08_20240430091633.pdf | Returned Mail | 20240430091633 | 1 | 201659 | Adobe XMP Core 5.1.0-c003 | 2020:04:09 12:55:09-05:00 | 2020:04:09 12:55:09-05:00 | 05626FCC2BADD27 ... | 05626FCC2BADD27 ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2020-04-08_20240430091633.pdf |
| 420 | 27-CR-19-11566 | 2020-04-29 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091632.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430091632 | 1 | 828067 | Adobe XMP Core 5.1.0-c003 | 2020:04:30 12:43:28-05:00 | 2020:04:30 12:43:28-05:00 | 6a567b4e8c6e3a12b6a5 ... | 1139533-c946-441e-addd-b2b88b49e ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091632.pdf |
| 421 | 27-CR-19-11566 | 2020-11-10 | MCRO_27-CR-19-11566_Returned Mail_2020-07-15_20240430091631.pdf | Returned Mail | 20240430091631 | 1 | 87367A | Adobe XMP Core 5.1.0-c003 | 2020:08:15 14:37:36-05:00 | 2020:08:15 14:37:36-05:00 | C6ad4ca7e83f0b ... | 1fd42e7a8c-4a84-9af4-4983cf8a0cca ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2020-07-15_20240430091631.pdf |
| 422 | 27-CR-19-11566 | 2020-08-15 | MCRO_27-CR-19-11566_Returned Mail_2020-07-15_20240430091630.pdf | Returned Mail | 20240430091630 | 1 | 324364 | Adobe XMP Core 5.1.0-c003 | 2020:08:01 14:59:18-05:00 | 2020:08:01 14:59:18-05:00 | C08CC09F9A0607EFAA0FFFF84811032CEC8AE | C08CC09F9A0607EFAA0FFFF84811032CEC8AE | 9960dfe9c1a66f ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2020-07-15_20240430091630.pdf |
| 423 | 27-CR-19-11566 | 2020-06-15 | MCRO_27-CR-19-11566_Returned Mail_2020-05-06_20240430091629.pdf | Returned Mail | 20240430091629 | 1 | 97988 | Adobe XMP Core 5.1.0-c003 | 2020:06:15 14:42:00-05:00 | 2020:06:15 14:42:00-05:00 | 73CF3B6A25F302A56F5 ... | 73CF3B6A25F302A56F5 ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2020-05-06_20240430091629.pdf |
| 424 | 27-CR-19-11566 | 2020-11-10 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091628.pdf | Notice of Remote Hearing with Instructions | 20240430091628 | 2 | 124183 | Adobe XMP Core 5.1.0-c003 | 2020:11:23 11:50:30-06:00 | 2020:11:23 11:50:30-06:00 | b57e85c4-9ea7-4ed0-a ... | bd26c9c4-8a ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091628.pdf |
| 425 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Returned Mail_2020-11-25_20240430091628.pdf | Returned Mail | 20240430091628 | 1 | 116467 | Adobe XMP Core 5.1.0-c003 | 2020:11:25 14:17:00-06:00 | 2020:11:25 14:17:00-06:00 | 85A0D90F0D92E ... | 8EE3E68F-B8BD-4f34-b ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2020-11-25_20240430091628.pdf |
| 426 | 27-CR-19-11566 | 2021-09-10 | MCRO_27-CR-19-11566_Order for Conditional Release_2020-12-21_20240430091626.pdf | Order for Conditional Release | 20240430091626 | 1 | 134913 | Adobe XMP Core 5.1.0-c003 | 2020:12:10 10:13:38-06:00 | 2020:12:10 10:13:38-06:00 | A8C8D40DA8A79BA0F ... | A8C8D40DA8A79BA0F ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Order for Conditional Release_2020-12-21_20240430091626.pdf |
| 428 | 27-CR-19-11566 | 2021-09-10 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-11-29_20240430091622.pdf | Notice of Remote Hearing with Instructions | 20240430091622 | 2 | 157752 | Adobe XMP Core 5.1.0-c003 | 2021:11:29 11:45:48-06:00 | 2021:11:29 11:45:48-06:00 | 42DDE8BF26E ... | 8db18270e831d8b ... | ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-11-29_20240430091622.pdf |
| 429 | 27-CR-19-11566 | 2021-09-10 | MCRO_27-CR-19-11566_Returned Mail_2021-02-24_20240430091621.pdf | Returned Mail | 20240430091621 | 1 | 272442 | Adobe XMP Core 5.1.0-c003 | 2021:02:24 16:04:04-06:00 | 2021:02:24 16:04:04-06:00 | 2AB1827983167E6D599CE36DBF33E3b ... | 2AB1827983167E6D599CE36DBF33E3b ... | 21fce5227a3c7e9 d6a ... | https://MoCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2021-02-24_20240430091621.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-19-11566 | 2021-04-07 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | Other Document | 20240430091620 | 1 | 561765 | Adobe XMP Core 5.1.0-jc003 | 2021:04:07 09:06:28-05:00 | 2021:04:07 09:14:40-05:00 | 0fb5b93e-ac3f-4fc9-b28c-fd477f076dbc | fad32f22-4e0d-4455-95f3-91e25537f51f | 6e1d07f055acde438dc7f15dab82f4bdc9b20f3c2e3f6972ea99c9ab6dbd71a3 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf.ots |
| 431 | 27-CR-19-11566 | 2021-08-25 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf | Notice of Case Reassignment | 20240430091619 | 1 | 334738 | Adobe XMP Core 5.1.0-jc003 | 2021:08:26 13:25:13-05:00 | 2021:08:26 13:25:13-05:00 | 816EAE798477452FC3CB390863178895 | 816EAE798477452FC3CB390863178895 | de75cf68b9f06b0fab4e02f0e4592f3a6f12709161a4ccba0d39750a7cd3cd89 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf.ots |
| 432 | 27-CR-19-11566 | 2021-09-08 | MCRO_27-CR-19-11566_Returned Mail_2021-09-08_20240430091618.pdf | Returned Mail | 20240430091618 | 1 | 208111 | Adobe XMP Core 5.1.0-jc003 | 2021:09:10 15:29:26-05:00 | 2021:09:10 15:29:33-05:00 | b1e43f8d-b21c-4327-972f-c3f881b7eb2a | 050dd3aa-c2e5-4d21-9070-951060d00a42 | cf69f7ce4714af658d374d78bbd21be7336048ef7c505554f279a31da8882185 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2021-09-08_20240430091618.pdf.ots |
| 433 | 27-CR-19-11566 | 2021-10-11 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-10-11_20240430091616.pdf | Notice of Remote Hearing with Instructions | 20240430091616 | 2 | 161524 | Adobe XMP Core 5.1.0-jc003 | 2021:10:11 15:31:51-05:00 | 2021:10:11 15:31:51-05:00 | 67EE0FE85F7C0F9126D1E44CE0317731 | 67EE0FE85F7C0F9126D1E44CE0317731 | 21af337cbd4e8eb315df85045c10a6c126fb7c68009d2fa8035bcc5cd708cddb | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-10-11_20240430091616.pdf.ots |
| 434 | 27-CR-19-11566 | 2022-04-29 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf | Notice of Case Reassignment | 20240430091615 | 1 | 92511 | Adobe XMP Core 5.1.0-jc003 | 2022:05:05 14:33:23-05:00 | 2022:05:05 14:33:23-05:00 | B0B2134F5FE8FC35A6650B1979D4A2EC | B0B2134F5FE8FC35A6650B1979D4A2EC | 05c0d816bc4d560697e2f7c48bc1267ce5618c965b342d83c8d6153f162fd42a | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf.ots |
| 435 | 27-CR-19-11566 | 2022-12-16 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-12-16_20240430091614.pdf | Notice of Case Reassignment | 20240430091614 | 1 | 291445 | Adobe XMP Core 5.1.0-jc003 | 2022:12:20 14:28:21-06:00 | 2022:12:20 14:28:21-06:00 | 92424EDB6EE14AF411C72F3666E32020 | 92424EDB6EE14AF411C72F3666E32020 | eb4edd6c444f97fc91d76f3ae8bc8168a9744445a164f47f6d5d4acfa45136d7 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-12-16_20240430091614.pdf.ots |
| 436 | 27-CR-19-11566 | 2023-04-06 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-06_20240430091613.pdf | Notice of Hearing | 20240430091613 | 2 | 561939 | Adobe XMP Core 5.1.0-jc003 | 2023:04:07 11:10:15-05:00 | 2023:04:07 11:10:15-05:00 | B7BB828AF332FE5D1CA923AC1B657A3E | B7BB828AF332FE5D1CA923AC1B657A3E | d327c7d177c976af5b334d5248cbe9eaec56808204a725a297b972bf26f230b8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2023-04-06_20240430091613.pdf.ots |
| 437 | 27-CR-19-11566 | 2023-04-10 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-10_20240430091612.pdf | Notice of Hearing | 20240430091612 | 1 | 99577 | Adobe XMP Core 5.1.0-jc003 | 2023:06:14 16:23:22-05:00 | 2023:06:14 16:23:22-05:00 | 2F96F7A7FCBCFEDDEEE32E6EDCC59042 | 2F96F7A7FCBCFEDDEEE32E6EDCC59042 | 6da79f2646be7a5d02abf6bddaa1c457cba0991f301900b8385923a22a8e9b9b | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2023-04-10_20240430091612.pdf.ots |
| 438 | 27-CR-19-11566 | 2023-04-17 | MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091611.pdf | Returned Mail | 20240430091611 | 1 | 314649 | Adobe XMP Core 5.1.0-jc003 | 2023:04:19 09:37:21-05:00 | 2023:04:19 09:37:21-05:00 | F82EB9A82E467DE84571AB00D57AA7E7 | F82EB9A82E467DE84571AB00D57AA7E7 | 033f0cb643cca8cc5be361dcb80cc17938a5b35402e0e88983a317b8d715cd83 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091611.pdf.ots |
| 439 | 27-CR-19-11566 | 2023-04-20 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-20_20240430091610.pdf | Notice of Hearing | 20240430091610 | 2 | 591055 | Adobe XMP Core 5.1.0-jc003 | 2023:04:20 15:57:56-05:00 | 2023:04:20 15:57:56-05:00 | 0058F357B253F852FEC94ECDA17CE710 | 0058F357B253F852FEC94ECDA17CE710 | a1719d9f79ed93bb39f016dc6e658cc7e94e9c77cf24503fffcec4b09719ee79 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2023-04-20_20240430091610.pdf.ots |
| 440 | 27-CR-19-11566 | 2023-05-15 | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | Notice of Hearing | 20240430091609 | 1 | 688609 | Adobe XMP Core 5.1.0-jc003 | 2023:05:15 16:01:00-03:30 | 2023:05:16 08:20:37-05:00 | 2bfb9a6e-421f-44a9-bae2-82e36b34cebb | 8a13f0b7-d5b6-4f92-b755-282d37bc52e6 | 9af853325243e82627be141f92723d9c91a75d3a30503b41c662f6e565bbf60f | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf.ots |
| 441 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | Notice of Hearing | 20240430091608 | 1 | 755009 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 11:05:21-05:00 | 2023:06:14 08:59:04-05:00 | 40f9c3a1-f5fa-455e-9a11-ba54e46402d6 | aec547fa-e777-4310-8b42-f02a44d5e409 | 52b51caf18dbe1dd77a95343b7e295265f0864eb92253fe49e67f3d52b0b00d8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf.ots |
| 442 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | Notice of Remote Hearing with Instructions | 20240430091607 | 2 | 256077 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 11:03:50-05:00 | 2023:06:14 09:01:28-05:00 | e6d0a522-f66f-488c-abc3-4f3d5f59e665 | d9b625f2-1e1c-4cdd-b156-7386e99e1380 | 51f4fe552198fd970edcdc843f2c718c6c0a7e0675b5e9240d8ad0f66e6b3109 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf.ots |
| 443 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091606 | 2 | 760685 | Adobe XMP Core 5.1.0-jc003 | 2023:07:18 16:49:23-05:00 | 2023:07:18 16:50:44-05:00 | 767d607f-4ef7-4864-8abc-9d0594e19145 | c7b78f32-1f58-410c-a31e-f590a9281d49 | ae1c46ad1f6712a3dcd573fadcc2d6eb0bcdfe7e9516cd8a600f2bffa7f1d8f5 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf.ots |
| 444 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | Notice of Remote Hearing with Instructions | 20240430091605 | 2 | 846137 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 07:39:59-05:00 | 2023:07:19 07:40:11-05:00 | 1C3D8533-3BD6-496B-A8AF-36ED15F9951D | 912581dd-c100-4241-8b18-ab209b921ac9 | 9a0bd78e22f8873123b2da92a992d079d29bc2d80f9a9d8b98859c78679b077d | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf.ots |
| 445 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | Notice of Hearing | 20240430091604 | 1 | 715097 | Adobe XMP Core 5.1.0-jc003 | 2023:08:01 13:27:45-05:00 | 2023:08:01 13:55:14-05:00 | 2B8430BE-4AEE-4B22-B069-2B9064240EC7 | 8a5fb215-ad75-4e4e-84fd-6f81048a2252 | 171780657bf44add14a5591a0a21d4494328b84974fb8d1f0bdd276fbe3eb2f6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf.ots |
| 446 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | Notice of Remote Hearing with Instructions | 20240430091603 | 2 | 859425 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 18:24:44-05:00 | 2023:09:19 18:25:24-05:00 | 64bf259d-4a3e-437a-bda5-6c0890a53316 | 23fb4d42-5653-4896-b51d-f55b57ce86dc | f0aeb2037b99b60b84714b513e2c7188932eb8f3aad568832f3f92aafc8659fd | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf.ots |
| 447 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | Notice of Hearing | 20240430091602 | 1 | 715091 | Adobe XMP Core 5.1.0-jc003 | 2023:09:22 10:47:57-05:00 | 2023:09:22 14:13:22-05:00 | CA03A6A1-F6E0-4455-B517-7B70A1B4C3E4 | c2e98335-8ae1-4484-b4b3-fa9b2119cc83 | 7c6a83d0c25048bb60e1e3a0d6589d6a572b7279546222b987da1f3f5f6e3242 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf.ots |
| 448 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091601 | 2 | 763575 | Adobe XMP Core 5.1.0-jc003 | 2023:10:11 12:04:38-05:00 | 2023:10:11 12:04:52-05:00 | 40362d8d-cfee-42be-8979-5e770164bdb6 | 31551255-f72d-46ad-9774-27c205178081 | ca3613924bdffa4dd439b895b87274d8979d80c40af97caf143f78861867972b | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf.ots |
| 449 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | Notice of Remote Hearing with Instructions | 20240430091600 | 2 | 855823 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 14:42:21-06:00 | 2023:12:12 14:45:17-06:00 | 9e6ee9fe-9655-41e9-8694-3aa285e44f7f | 73bb980a-b9a3-4233-9ad7-3895c6c7b970 | 8039254084f8fd4f8227b710ee521995fb8066031df6948bb9c5618f9c3b95e9 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf.ots |
| 450 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | Notice of Hearing | 20240430091558 | 1 | 715177 | Adobe XMP Core 5.1.0-jc003 | 2023:12:14 13:31:56-06:00 | 2023:12:14 15:37:38-06:00 | 40236C0A-30FA-4E39-98A9-30B202889E2C | c9b22853-8d62-44c1-8b41-6c9f73ff1726 | 3b75cd0220bdb49430591f48f753ccebb4a9a3dd7bc9d3dcce1261506ffdbe65 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf.ots |
| 451 | 27-CR-19-11566 | 2023-12-27 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf | Notice of Case Reassignment | 20240430091557 | 1 | 173173 | Adobe XMP Core 5.1.0-jc003 | 2023:12:26 11:02:18-06:00 | 2023:12:27 09:12:23-06:00 | 2C7ADDEB-666E-4C33-8948-92D824E4B462 | 180c04de-d1cc-4cf4-8e6c-ed5477e3d2f8 | 339517f08f33e8ccc8e14216c0990a60541f43f8be6cd737e1debb34547f6136 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf.ots |
| 452 | 27-CR-19-11566 | 2024-04-03 | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091556.pdf | Law Enforcement Bail Bond Receipt | 20240430091556 | 2 | 242927 | Adobe XMP Core 5.1.0-jc003 | 2024:04:03 09:25:34-05:00 | 2024:04:03 09:25:34-05:00 | 70BC0DAC5CFFBBA2D29174977D9B779A | 70BC0DAC5CFFBBA2D29174977D9B779A | e509fb0c523edf38b152bc0f42992a10df9283cdb5714a9a0c343657e1e52193 | https://MnCourtFraud.com/File/MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091556.pdf.ots |
| 453 | 27-CR-19-12130 | 2019-05-28 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf | Citation Data Summary | 20240430091741 | 1 | 101778 | | 2019:05:28 04:43:23-05:00 | | | | 0014640118c303f8cdd93d2b30089a473119d03db41c5206fa2759c7ea5b59ce | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf.ots |
| 454 | 27-CR-19-12130 | 2019-05-30 | MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.pdf | Summons | 20240430091740 | 1 | 106615 | Adobe XMP Core 5.1.0-jc003 | 2019:05:30 16:26:01-05:00 | 2019:05:30 16:26:01-05:00 | 1DE91D5D7071C9962F93E3CE02831F8F | 1DE91D5D7071C9962F93E3CE02831F8F | 34a4dfb06f343783312d0b611eb01ba370018013c01a2113cebd580769e9d331 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.pdf.ots |
| 455 | 27-CR-19-12130 | 2019-08-23 | MCRO_27-CR-19-12130_Law Enforcement Notice of Release and Appearance_2019-08-23_20240430091739.pdf | Law Enforcement Notice of Release and Appearance | 20240430091739 | 1 | 633775 | Adobe XMP Core 5.1.0-jc003 | 2019:08:23 10:01:00-05:00 | 2019:08:23 10:01:00-05:00 | F5777B6EEEDCA69642979C2B91D8A1BC | F5777B6EEEDCA69642979C2B91D8A1BC | 3f375563f5a16e095dafb2a89892b7102045373eb4c31086dec28fc15c2b5eb4 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Law Enforcement Notice of Release and Appearance_2019-08-23_20240430091739.pdf.ots |
| 456 | 27-CR-19-12130 | 2019-09-26 | MCRO_27-CR-19-12130_Amended Order_2019-09-26_20240430091738.pdf | Amended Order | 20240430091738 | 1 | 103136 | Adobe XMP Core 5.1.0-jc003 | 2019:10:01 09:58:35-05:00 | 2019:10:01 09:58:35-05:00 | 9692D35E76C0651F5A8505A0B00A19AE | 9692D35E76C0651F5A8505A0B00A19AE | 1a4fe045c04fe2a6d6e55f22d1b7315c45203c56e5dd5f277f860ac8076a749b | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Amended Order_2019-09-26_20240430091738.pdf.ots |
| 457 | 27-CR-19-12130 | 2020-03-25 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091737.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430091737 | 1 | 98713 | Adobe XMP Core 5.1.0-jc003 | 2020:03:27 16:18:22-05:00 | 2020:03:27 16:18:22-05:00 | FA4AE22E0C0DBA7DC0B11E85E8ADB8CF | FA4AE22E0C0DBA7DC0B11E85E8ADB8CF | f802032e778e29ba59e0ac8bd23206309c429267c122b4e34b246953ce9e3f61 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091737.pdf.ots |
| 458 | 27-CR-19-12130 | 2020-04-09 | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf | Returned Mail | 20240430091736 | 1 | 279680 | Adobe XMP Core 5.1.0-jc003 | 2020:04:09 12:35:56-05:00 | 2020:04:09 12:35:56-05:00 | 72737601AB9227398919802AC7016CA2 | 72737601AB9227398919802AC7016CA2 | bdf037fe2be6c1b914312bbdcd49d6b7670cbbf30e2636ebb02fff3871a8a8d6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf.ots |
| 459 | 27-CR-19-12130 | 2020-04-29 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430091735 | 1 | 828068 | Adobe XMP Core 5.1.0-jc003 | 2020:04:30 12:45:19-05:00 | 2020:04:30 12:45:28-05:00 | ba5676af-4515-4198-8d95-3cb9108b7a53 | 1139f531-c946-441c-a88d-2d2565548890 | 2c77d2c0fb7fcf81ad40ca50ccddbf39dbd5b678569cc101812e054f3cd77140 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf.ots |
| 460 | 27-CR-19-12130 | 2020-05-19 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430091734 | 1 | 873674 | Adobe XMP Core 5.1.0-jc003 | 2020:05:19 10:28:51-05:00 | 2020:05:19 10:30:32-05:00 | 66220c76-c3db-4732-82d1-37af438b7dfb | a9677dd5-1ebe-45af-8824-ddc23143a9d9 | 773b3c21b8df7c014804d3828ff4d6159b0490993d6b7a7f746d28c1df419db8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf.ots |
| 461 | 27-CR-19-12130 | 2020-06-03 | MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf | Returned Mail | 20240430091732 | 1 | 322823 | Adobe XMP Core 5.1.0-jc003 | 2020:06:03 15:21:02-05:00 | 2020:06:03 15:21:02-05:00 | 6C9BE4819A4870D435FFF39B7BE50231 | 6C9BE4819A4870D435FFF39B7BE50231 | 2c2d58cfffce32471211e868d4f1493bd722fa23c9926de2f6551b54cb2c2d36 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf.ots |
| 462 | 27-CR-19-12130 | 2020-06-10 | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf | Returned Mail | 20240430091731 | 1 | 98246 | Adobe XMP Core 5.1.0-jc003 | 2020:06:10 14:43:52-05:00 | 2020:06:10 14:43:52-05:00 | B96E442ABC3DC7AE34F8AC8351059CD4 | B96E442ABC3DC7AE34F8AC8351059CD4 | 6f7e2a5290e9a6180382a78333cc715fadc38bf50c5b0ed600b53524e92e8fd8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Filing_Date | Filing_Time | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 27-CR-19-12120 | 2021-01-25 | MCRO_27-CR-19-12120_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Notice of Remote Hearing with Instructions | 20240430091730 | 2 | 1241852 | Adobe XMP Core 5.1.0-j/003 | 2020:11:25 11:50:33-06:00 | 2020:11:25 11:50:45-06:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf |
| 464 | 27-CR-19-12120 | 2020-12-04 | MCRO_27-CR-19-12120_Returned Mail_2020-12-04_20240430091730.pdf | Returned Mail | 20240430091730 | 2 | 331132 | Adobe XMP Core 5.1.0-j/003 | 2020:12:04 12:38:59-06:00 | 2020:12:04 12:38:59-06:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Returned Mail_2020-12-04_20240430091730.pdf |
| 467 | 27-CR-19-12120 | 2020-12-11 | MCRO_27-CR-19-12120_Order for Conditional Release_2020-12-11_20240430091727.pdf | Order for Conditional Release | 20240430091727 | 1 | 155179 | Adobe XMP Core 5.1.0-j/003 | 2020:12:11 10:31:02-06:00 | 2020:12:11 10:31:02-06:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Order for Conditional Release_2020-12-11_20240430091727.pdf |
| 466 | 27-CR-19-12120 | 2020-12-14 | MCRO_27-CR-19-12120_Notice of Remote Hearing with Instructions_2021-02-16_20240430091727.pdf | Notice of Remote Hearing with Instructions | 20240430091727 | 2 | 157586 | Adobe XMP Core 5.1.0-j/003 | 2021:02:17 13:34:43-06:00 | 2021:02:17 13:34:43-06:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Remote Hearing with Instructions_2021-02-16_20240430091727.pdf |
| 468 | 27-CR-19-12120 | 2021-02-24 | MCRO_27-CR-19-12120_Returned Mail_2021-02-24_20240430091723.pdf | Returned Mail | 20240430091723 | 2 | 282982 | Adobe XMP Core 5.1.0-j/003 | 2021:02:24 16:03:45-06:00 | 2021:02:24 16:03:45-06:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Returned Mail_2021-02-24_20240430091723.pdf |
| 469 | 27-CR-19-12120 | 2021-04-07 | MCRO_27-CR-19-12120_Other Document_2021-04-07_20240430091724.pdf | Other Document | 20240430091724 | 1 | 361767 | Adobe XMP Core 5.1.0-j/003 | 2021:04:07 09:08:00-05:00 | 2021:04:07 09:08:00-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Other Document_2021-04-07_20240430091724.pdf |
| 471 | 27-CR-19-12120 | 2021-08-25 | MCRO_27-CR-19-12120_Notice of Case Reassignment_2021-08-25_20240430091722.pdf | Notice of Case Reassignment | 20240430091722 | 1 | 334470 | Adobe XMP Core 5.1.0-j/003 | 2021:08:26 13:24:46-05:00 | 2021:08:26 13:24:46-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Case Reassignment_2021-08-25_20240430091722.pdf |
| 470 | 27-CR-19-12120 | 2021-10-15 | MCRO_27-CR-19-12120_Notice of Case Reassignment_2021-10-15_20240430091722.pdf | Notice of Case Reassignment | 20240430091722 | 2 | 161430 | Adobe XMP Core 5.1.0-j/003 | 2021:10:15 11:35:41-05:00 | 2021:10:15 11:35:41-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Case Reassignment_2021-10-15_20240430091722.pdf |
| 473 | 27-CR-19-12120 | 2022-01-05 | MCRO_27-CR-19-12120_Returned Mail_2023-04-17_20240430091723.pdf | Returned Mail | 20240430091723 | 1 | 92677 | Adobe XMP Core 5.1.0-j/003 | 2023:04:17 09:08:35-05:00 | 2023:04:17 09:08:35-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Returned Mail_2023-04-17_20240430091723.pdf |
| 472 | 27-CR-19-12120 | 2023-01-06 | MCRO_27-CR-19-12120_Notice of Hearing_2023-04-18_20240430091724.pdf | Notice of Hearing | 20240430091724 | 2 | 289362 | Adobe XMP Core 5.1.0-j/003 | 2023:04:18 09:12:14-05:00 | 2023:04:18 09:12:14-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Hearing_2023-04-18_20240430091724.pdf |
| 475 | 27-CR-19-12120 | 2023-05-15 | MCRO_27-CR-19-12120_Returned Mail_2023-04-17_20240430091723.pdf | Returned Mail | 20240430091723 | 2 | 135884 | Adobe XMP Core 5.1.0-j/003 | 2023:04:19 09:37:30-05:00 | 2023:04:19 09:37:30-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Returned Mail_2023-04-17_20240430091723.pdf |
| 474 | 27-CR-19-12120 | 2023-04-19 | MCRO_27-CR-19-12120_Notice of Hearing_2023-05-15_20240430091724.pdf | Notice of Hearing | 20240430091724 | 2 | 597529 | Adobe XMP Core 5.1.0-j/003 | 2023:05:15 16:06:30-05:00 | 2023:05:15 16:06:30-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Hearing_2023-05-15_20240430091724.pdf |
| 477 | 27-CR-19-12120 | 2023-06-13 | MCRO_27-CR-19-12120_Notice of Hearing_2023-05-15_20240430091724.pdf | Notice of Hearing | 20240430091724 | 1 | 689688 | Adobe XMP Core 5.1.0-j/003 | 2023:05:16 08:30:37-05:00 | 2023:05:16 08:30:37-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Hearing_2023-05-15_20240430091724.pdf |
| 476 | 27-CR-19-12120 | 2023-06-13 | MCRO_27-CR-19-12120_Notice of Hearing_2023-06-13_20240430091712.pdf | Notice of Hearing | 20240430091712 | 1 | 756818 | Adobe XMP Core 5.1.0-j/003 | 2023:06:13 11:05:21-05:00 | 2023:06:13 11:05:21-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Hearing_2023-06-13_20240430091712.pdf |
| 479 | 27-CR-19-12120 | 2023-08-15 | MCRO_27-CR-19-12120_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091712 | 1 | 715091 | Adobe XMP Core 5.1.0-j/003 | 2023:07:18 14:25:45-05:00 | 2023:07:18 14:25:45-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf |
| 478 | 27-CR-19-12120 | 2023-07-18 | MCRO_27-CR-19-12120_Notice of Hearing_2023-06-13_20240430091712.pdf | Notice of Hearing | 20240430091712 | 2 | 850425 | Adobe XMP Core 5.1.0-j/003 | 2023:09:19 13:55:43-05:00 | 2023:09:19 13:55:43-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Hearing_2023-06-13_20240430091712.pdf |
| 481 | 27-CR-19-12120 | 2023-09-18 | MCRO_27-CR-19-12120_Notice of Hearing_2023-09-22_20240430091709.pdf | Notice of Hearing | 20240430091709 | 2 | 715576 | Adobe XMP Core 5.1.0-j/003 | 2023:09:22 11:15:55-05:00 | 2023:09:22 11:15:55-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Hearing_2023-09-22_20240430091709.pdf |
| 480 | 27-CR-19-12120 | 2023-09-22 | MCRO_27-CR-19-12120_Notice of Remote Hearing with Instructions_2023-09-25_20240430091709.pdf | Notice of Remote Hearing with Instructions | 20240430091709 | 2 | 851622 | Adobe XMP Core 5.1.0-j/003 | 2023:09:25 09:51:13-05:00 | 2023:09:25 09:51:13-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Remote Hearing with Instructions_2023-09-25_20240430091709.pdf |
| 483 | 27-CR-19-12120 | 2023-11-14 | MCRO_27-CR-19-12120_Notice of Case Reassignment_2023-12-27_20240430091705.pdf | Notice of Case Reassignment | 20240430091705 | 1 | 173175 | Adobe XMP Core 5.1.0-j/003 | 2023:12:27 09:12:48-06:00 | 2023:12:27 09:12:48-06:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Notice of Case Reassignment_2023-12-27_20240430091705.pdf |
| 482 | 27-CR-19-12120 | 2023-12-27 | MCRO_27-CR-19-12120_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091704.pdf | Law Enforcement Bail Bond Receipt | 20240430091704 | 1 | 230149 | Adobe XMP Core 5.1.0-j/003 | 2024:04:03 09:29:55-05:00 | 2024:04:03 09:29:55-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12120_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091704.pdf |
| 485 | 27-CR-19-12466 | 2019-05-06 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-20_20240430091903.pdf | E-filed Comp-Order for Detention | 20240430091903 | 4 | 471452 | Adobe XMP Core 5.1.0-j/003 | 2019:05:20 14:25:31-05:00 | 2019:05:20 14:25:31-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-20_20240430091903.pdf |
| 484 | 27-CR-19-12466 | 2019-05-20 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-21_20240430091901.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091901 | 2 | 176545 | Adobe XMP Core 5.1.0-j/003 | 2019:05:21 14:23:53-05:00 | 2019:05:21 14:23:53-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-21_20240430091901.pdf |
| 487 | 27-CR-19-12466 | 2019-05-20 | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | Demand or Request for Discovery | 20240430091900 | 5 | 340753 | Adobe XMP Core 5.1.0-j/003 | 2019:06:04 12:20:41-05:00 | 2019:06:04 12:20:41-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf |
| 486 | 27-CR-19-12466 | 2019-06-04 | MCRO_27-CR-19-12466_Find of Fact-Order, Pre Commitment-DbI Found Incompetent_2019-06-06_20240430091858.pdf | Find of Fact-Order, Pre Commitment-DbI Found Incompetent | 20240430091858 | 5 | 277054 | Adobe XMP Core 5.1.0-j/003 | 2019:06:24 16:30:49-05:00 | 2019:06:24 16:30:49-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12466_Find of Fact-Order, Pre Commitment-DbI Found Incompetent_2019-06-06_20240430091858.pdf |
| 489 | 27-CR-19-12466 | 2019-06-24 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-07-29_20240430091857.pdf | Notice of Intent to Prosecute | 20240430091857 | 2 | 244751 | Adobe XMP Core 5.1.0-j/003 | 2019:07:29 14:52:06-05:00 | 2019:07:29 14:52:06-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-07-29_20240430091857.pdf |
| 488 | 27-CR-19-12466 | 2019-07-29 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | Order-Other | 20240430091856 | 3 | 240859 | Adobe XMP Core 5.1.0-j/003 | 2019:07:31 14:54:55-05:00 | 2019:07:31 14:54:55-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf |
| 491 | 27-CR-19-12466 | 2019-08-27 | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | Correspondence | 20240430091855 | 2 | 267297 | Adobe XMP Core 5.1.0-j/003 | 2019:08:27 15:22:14-05:00 | 2019:08:27 15:22:14-05:00 | … | … | … | https://MoCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf |

**EXHIBIT DLF-2 | p. 15**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Name | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-19-12466 | 2019-09-16 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430093854.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430093854 | 2 | 868180 | Adobe XMP Core 5.1.0-c003 | 2019:09:25 06:24:39 | 2019:09:25 06:24:39 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430093854.pdf |
| 497 | 27-CR-19-12466 | 2019-10-07 | MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430093852.pdf | Order to Transport | 20240430093852 | 1 | 89243 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430093852.pdf |
| 498 | 27-CR-19-12466 | 2019-10-07 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dtl Found Incompetent_2019-10-07_20240430093852.pdf | Find of Fact-Order, Pet Commitment-Dtl Found Incompetent | 20240430093852 | 3 | 301689 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dtl Found Incompetent_2019-10-07_20240430093852.pdf |
| 499 | 27-CR-19-12466 | 2019-10-18 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-10-18_20240430093851.pdf | Notice of Intent to Prosecute | 20240430093851 | 1 | 243149 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-10-18_20240430093851.pdf |
| 500 | 27-CR-19-12466 | 2020-01-03 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2020-01-03_20240430093850.pdf | Notice of Case Reassignment | 20240430093850 | 1 | 95714 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Case Reassignment_2020-01-03_20240430093850.pdf |
| 501 | 27-CR-19-12466 | 2020-05-14 | MCRO_27-CR-19-12466_Order on Conditional Release_2020-05-14_20240430093849.pdf | Order on Conditional Release | 20240430093849 | 1 | 113847 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order on Conditional Release_2020-05-14_20240430093849.pdf |
| 502 | 27-CR-19-12466 | 2020-06-16 | MCRO_27-CR-19-12466_Order on Conditional Release_2020-06-16_20240430093848.pdf | Order on Conditional Release | 20240430093848 | 1 | 89942 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order on Conditional Release_2020-06-16_20240430093848.pdf |
| 503 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order on Conditional Release_2020-03-25_20240430093847.pdf | Order on Conditional Release | 20240430093847 | 1 | 113604 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order on Conditional Release_2020-03-25_20240430093847.pdf |
| 504 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order on Conditional Release_2020-03-25_20240430093846.pdf | Order on Conditional Release | 20240430093846 | 4 | 302747 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order on Conditional Release_2020-03-25_20240430093846.pdf |
| 505 | 27-CR-19-12466 | 2020-06-25 | MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430093845.pdf | Witness List | 20240430093845 | 1 | 140862 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430093845.pdf |
| 506 | 27-CR-19-12466 | 2020-06-16 | MCRO_27-CR-19-12466_Notice of Hearing_2020-06-16_20240430093842.pdf | Notice of Hearing | 20240430093842 | 1 | 482239 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Hearing_2020-06-16_20240430093842.pdf |
| 507 | 27-CR-19-12466 | 2020-06-09 | MCRO_27-CR-19-12466_Notice of Hearing_2020-06-09_20240430093841.pdf | Notice of Hearing | 20240430093841 | 1 | 106708 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Hearing_2020-06-09_20240430093841.pdf |
| 508 | 27-CR-19-12466 | 2020-09-09 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2020-09-09_20240430093840.pdf | Notice of Intent to Prosecute | 20240430093840 | 1 | 99135 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2020-09-09_20240430093840.pdf |
| 509 | 27-CR-19-12466 | 2020-09-10 | MCRO_27-CR-19-12466_Petition to Proceed as Pro Counsel_2020-09-10_20240430093839.pdf | Petition to Proceed as Pro Counsel | 20240430093839 | 4 | 369189 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition to Proceed as Pro Counsel_2020-09-10_20240430093839.pdf |
| 510 | 27-CR-19-12466 | 2020-09-10 | MCRO_27-CR-19-12466_Notice of Appearance_2020-09-10_20240430093837.pdf | Notice of Appearance | 20240430093837 | 1 | 132276 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Appearance_2020-09-10_20240430093837.pdf |
| 511 | 27-CR-19-12466 | 2021-02-22 | MCRO_27-CR-19-12466_Notice of Appearance_2021-02-22_20240430093836.pdf | Notice of Appearance | 20240430093836 | 1 | 85564 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Appearance_2021-02-22_20240430093836.pdf |
| 512 | 27-CR-19-12466 | 2021-03-30 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-03-30_20240430093827.pdf | Notice of Case Reassignment | 20240430093827 | 1 | 94667 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-03-30_20240430093827.pdf |
| 513 | 27-CR-19-12466 | 2021-02-22 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-02-22_20240430093826.pdf | Notice of Case Reassignment | 20240430093826 | 1 | 187189 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-02-22_20240430093826.pdf |
| 514 | 27-CR-19-12466 | 2021-03-05 | MCRO_27-CR-19-12466_Witness List_2021-03-05_20240430093825.pdf | Witness List | 20240430093825 | 3 | 142074 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness List_2021-03-05_20240430093825.pdf |
| 515 | 27-CR-19-12466 | 2021-03-19 | MCRO_27-CR-19-12466_Notice of Appearance_2021-03-19_20240430093824.pdf | Notice of Appearance | 20240430093824 | 1 | 133397 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Appearance_2021-03-19_20240430093824.pdf |
| 516 | 27-CR-19-12466 | 2021-05-19 | MCRO_27-CR-19-12466_Notice of Hearing_2021-05-19_20240430093821.pdf | Notice of Hearing | 20240430093821 | 1 | 93519 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Hearing_2021-05-19_20240430093821.pdf |
| 517 | 27-CR-19-12466 | 2021-07-29 | MCRO_27-CR-19-12466_Returned Mail_2021-07-29_20240430093816.pdf | Returned Mail | 20240430093816 | 1 | 165136 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned Mail_2021-07-29_20240430093816.pdf |
| 518 | 27-CR-19-12466 | 2021-12-20 | MCRO_27-CR-19-12466_Order for Conditional Release_2021-12-20_20240430093815.pdf | Order for Conditional Release | 20240430093815 | 2 | 159937 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order for Conditional Release_2021-12-20_20240430093815.pdf |
| 519 | 27-CR-19-12466 | 2021-09-30 | MCRO_27-CR-19-12466_Order for Conditional Release_2021-09-30_20240430093814.pdf | Order for Conditional Release | 20240430093814 | 3 | 311818 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order for Conditional Release_2021-09-30_20240430093814.pdf |
| 520 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430093812.pdf | Order for Conditional Release | 20240430093812 | 1 | 105705 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430093812.pdf |
| 521 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430093827.pdf | Findings and Order | 20240430093827 | 1 | 348921 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430093827.pdf |
| 522 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430093826.pdf | Findings and Order | 20240430093826 | 8 | 816221 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430093826.pdf |
| 523 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430093825.pdf | Order for Conditional Release | 20240430093825 | 2 | 194582 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430093825.pdf |
| 524 | 27-CR-19-12466 | 2022-04-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430093820.pdf | Order for Conditional Release | 20240430093820 | 2 | 147426 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430093820.pdf |
| 525 | 27-CR-19-12466 | 2021-11-07 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2021-11-07_20240430093821.pdf | Correspondence for Judicial Approval | 20240430093821 | 2 | 211362 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2021-11-07_20240430093821.pdf |
| 526 | 27-CR-19-12466 | 2021-11-07 | MCRO_27-CR-19-12466_Proposed Order or Document_2021-11-07_20240430093823.pdf | Proposed Order or Document | 20240430093823 | 3 | 178772 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Proposed Order or Document_2021-11-07_20240430093823.pdf |
| 527 | 27-CR-19-12466 | 2022-01-10 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-01-10_20240430093820.pdf | Notice of Remote Hearing with Instructions | 20240430093820 | 2 | 124530 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-01-10_20240430093820.pdf |
| 528 | 27-CR-19-12466 | 2022-01-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430093820.pdf | Notice of Remote Hearing with Instructions | 20240430093820 | 1 | 51058 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-01-16_20240430093820.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-19-12466 | 2022-12-20 | MCRO_27-CR-19-12466_Exhibit List_2022-12-20_20240430091819.pdf | Exhibit List | 20240430091819 | 1 | 835545 | Adobe XMP Core 5.1.0-jc003 | 2022:12:20 09:22:39-06:00 | 2022:12:20 09:22:39-06:00 | CC3CEB607DA3281720DAC599C2F17A48 | CC3CEB607DA3281720DAC599C2F17A48 | ff14b552c237ba663a6221a498dd764ef044ca3fb97eaaba37aade2ee32eb8ba | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Exhibit List_2022-12-20_20240430091819.pdf.ots |
| 530 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091818 | 2 | 823503 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 19:33:12-06:00 | 2022:12:27 08:47:38-06:00 | 5ED945EE-D9B2-4238-85E1-640CB93F7CF4 | 057b520e-8535-4342-9da6-725ac72d5c77 | 67821096e5a74d45dbf65eafbbb60886ea5672752e21161d2f1b201fd8526a70 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf.ots |
| 531 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091817 | 3 | 913099 | Adobe XMP Core 5.1.0-jc003 | 2023:01:09 16:02:24-06:00 | 2023:01:11 08:54:27-06:00 | ADF1701C-3180-4793-9FF1-14986ED652A2 | 1c05ba68-3a25-4329-80f0-1de6fb0be9cc | e8764f59b0f554072c17ab545f6a17f7bbbf753de2879a3645d5d1ed9830723e | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf.ots |
| 532 | 27-CR-19-12466 | 2023-01-13 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2023-01-13_20240430091816.pdf | Notice of Case Reassignment | 20240430091816 | 1 | 311606 | Adobe XMP Core 5.1.0-jc003 | 2023:01:18 08:34:13-06:00 | 2023:01:18 08:34:13-06:00 | 5654FC92FD2F4A0D76A143500619972C | 5654FC92FD2F4A0D76A143500619972C | d83764f2203f3241170c85aeba6f6e2ea2fdec8396f268aea54bd92e65d6c74e | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Case Reassignment_2023-01-13_20240430091816.pdf.ots |
| 533 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | Notice of Remote Hearing with Instructions | 20240430091815 | 2 | 844618 | Adobe XMP Core 5.1.0-jc003 | 2023:08:29 14:20:45-05:00 | 2023:08:29 14:21:01-05:00 | 8ADDDC65-CCE6-4F63-98F4-CD4D557DAFE1 | b5bab0d5-cdde-455a-9f86-918f5962b11f | 85763018e6a015487b11bae7277baa372c3c8c7a997713676f8546e5da6ba55c | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf.ots |
| 534 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091814 | 2 | 761664 | Adobe XMP Core 5.1.0-jc003 | 2023:12:22 08:33:39-06:00 | 2023:12:22 09:48:25-06:00 | 1689210c-e221-41f8-bc7e-056d1a2d8ba5 | d6aa5775-0482-4853-beb1-ce9946fb5890 | 897b8d886e57653c0af6057883bee81551f6af608c72fd8f0d52ae4d87528e6a | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf.ots |
| 535 | 27-CR-19-12466 | 2024-01-12 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2024-01-12_20240430091812.pdf | Notice of Case Reassignment | 20240430091812 | 1 | 297885 | Adobe XMP Core 5.1.0-jc003 | 2024:01:22 10:59:58-06:00 | 2024:01:22 10:59:58-06:00 | 25D44BB39469CAFBB305AECB65EAC6E3 | 25D44BB39469CAFBB305AECB65EAC6E3 | 3d8ab227de43d3fee68e5937bbdd2f30cdb000366e31552e675f02f94f06d1ce | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Case Reassignment_2024-01-12_20240430091812.pdf.ots |
| 536 | 27-CR-19-12466 | 2024-02-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | Notice of Remote Hearing with Instructions | 20240430091811 | 2 | 258416 | Adobe XMP Core 5.1.0-jc003 | 2024:02:29 11:27:18-06:00 | | 74CF9FC9-752D-41E6-91A2-87C9ACF3877C | 74CF9FC9-752D-41E6-91A2-87C9ACF3877C | 9784eb8f957e53a2eb22d6fa989d85727279057bc2e2cb67374f45b02ad29bfa | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf.ots |
| 537 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | Notice of Remote Hearing with Instructions | 20240430091810 | 2 | 255665 | Adobe XMP Core 5.1.0-jc003 | 2024:03:06 10:11:44-06:00 | | df85e0e7-f0d6-41db-8fcd-4c8c92acbc96 | a8a8ab74-31cb-4776-93dd-12ca88d00a3d | 607b831e2cac2fb172dbb8f15c931536ce9f7545ea38a72c741006faaefb2af6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf.ots |
| 538 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Finding of Incompetency and Order | 20240430091809 | 5 | 832562 | Adobe XMP Core 5.1.0-jc003 | 2024:03:21 15:08:44-05:00 | 2024:03:21 15:11:49-05:00 | 451a28be-a405-4653-9784-0c2ddf1eb7ce | a77c18e9-bac0-4412-b179-0179da491fa1 | 29c47dffb62ee3e55655a13e3afff06a2a3c47699f73cf8d784f73866119acf2 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf.ots |
| 539 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | Notice of Remote Hearing with Instructions | 20240430091808 | 2 | 255643 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 13:57:53-05:00 | | 7359441a-45a2-4b41-b25f-f155a194a02b | aa0c97a0-da3e-46cb-8ec0-1381d69cbfab | 4f86ef63915eadf37cb79f1f6b02c511e4956f5f0c56fcec7435652c2e5731be | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf.ots |
| 540 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | Notice of Hearing | 20240430091807 | 2 | 255844 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 14:18:51-05:00 | | 8701548e-e70b-4047-9f13-2b66123ae5b6 | 86c3d5f5-2af7-4789-8d49-bce1aad9eac8 | 60da6e8e1ee70ce1258cf5d9aa700395eab95236f24cbdf140e63034ec442dc8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf.ots |
| 541 | 27-CR-19-12466 | 2024-03-19 | MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf | Returned Mail | 20240430091806 | 1 | 88415 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 13:27:07-05:00 | 2024:03:19 13:27:07-05:00 | 7924F01CEEFE0A3DDF7423F33C212DED | 7924F01CEEFE0A3DDF7423F33C212DED | bb18a1ed7e6e789a6ac93d10a77de5e32e917b5cac5c809fc64c811875ac57dd | https://MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf.ots |
| 542 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | E-filed Comp-Summons | 20240430092005 | 6 | 475882 | | | | | | 6adfad02d91775ff60e3895eb4c1da261ba1802ed5316e48127557f8c9aa0076 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf.ots |
| 543 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | Summons | 20240430092004 | 1 | 273485 | | 2019:07:23 12:42:22-05:00 | | | | 253b2bdc264b1e6200cb3b53643ea36e20a6eba61dc020848e4b959d73180f2f | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf.ots |
| 544 | 27-CR-19-17539 | 2019-08-27 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 20240430092003 | 6 | 302465 | Adobe XMP Core 5.1.0-jc003 | 2019:08:27 09:17:04-05:00 | 2019:08:27 12:48:39-05:00 | 94a30568-e386-4fd7-8133-93e4f6d9f9cf | 5da4a05b-f215-4fed-8b5f-8dc492acc01d | e9d1dce6b78656fd68512b3f913d907ed2ad8d925b5946c4e42df271a21f6484 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf.ots |
| 545 | 27-CR-19-17539 | 2019-10-04 | MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf | Amended Order | 20240430092001 | 1 | 91714 | Adobe XMP Core 5.1.0-jc003 | 2019:10:04 14:09:57-03:30 | 2019:10:04 15:28:48-05:00 | fe2427f0-1c52-4c6f-b4ed-1d600e3c4159 | d77c2316-659b-4063-b12a-e323769aae62 | 87980bf02df81705623ba3b7e7ca064deaef4b0e20439f48e118680c52c5c2c8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf.ots |
| 546 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | Order-Other | 20240430092000 | 5 | 342157 | Adobe XMP Core 5.1.0-jc003 | 2019:10:08 16:57:40-05:00 | 2019:10:09 11:00:44-05:00 | 5e70ea27-ba65-46bb-9442-1548b9e0b748 | 7320c32a-2b8f-4831-a31f-a326450f8d4d | e46282b598bcf38da63e9bc9ddf2947072500532286d771a40515d93372de835 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf.ots |
| 547 | 27-CR-19-17539 | 2020-02-25 | MCRO_27-CR-19-17539_Notice of Appearance_2020-02-25_20240430091959.pdf | Notice of Appearance | 20240430091959 | 1 | 519445 | Adobe XMP Core 5.1.0-jc003 | 2020:03:03 11:51:42-06:00 | 2020:03:03 11:51:42-06:00 | 1522D8417C10B230CB25C0571F08FFD5 | 1522D8417C10B230CB25C0571F08FFD5 | f3f97c89876a4d2965fe57c2d95372b2206859ad3bd5d44c13a7c768bc53c935 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Appearance_2020-02-25_20240430091959.pdf.ots |
| 548 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | Correspondence for Judicial Approval | 20240430091958 | 2 | 308470 | Adobe XMP Core 5.1.0-jc003 | 2020:06:04 12:58:44-05:00 | 2020:06:04 13:42:44-05:00 | 132b3149-2118-4c35-a569-a3bdae9466b2 | c0bfaab3-2e49-4584-9963-2fef1d30928a | 8105c88f108df5805e418421621dd38ffe907dd9cb9650c9c6145162ef8dcdbd | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf.ots |
| 549 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Proposed Order or Document_2020-06-04_20240430091957.pdf | Proposed Order or Document | 20240430091957 | 2 | 194693 | Adobe XMP Core 5.1.0-jc003 | 2020:06:04 12:55:48-05:00 | 2020:06:04 13:42:45-05:00 | 843e1e56-a8f4-4093-9c4d-046f86c0315e | 76c207c5-68d6-4a86-b3ec-9be2a267dff6 | 9bc6a338e65b125df86ba92b0e4cd71209e64ac35707a8ec4c7d43a7745f2da6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Proposed Order or Document_2020-06-04_20240430091957.pdf.ots |
| 550 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | Order for Production of Medical Records | 20240430091956 | 2 | 257677 | Adobe XMP Core 5.1.0-jc003 | 2020:06:04 12:55:48-05:00 | 2020:06:04 14:33:19-05:00 | 1ba87711-13bf-43ad-8840-a6c28664be1f | a2f70b25-ca6b-4d47-8c9d-ff327219500b | 12ea37a27db2c7c9b2d07378c9a0353f926a61dfcc9626e3cb4e5299eefeb3db | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf.ots |
| 551 | 27-CR-19-17539 | 2020-09-02 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-02_20240430091955.pdf | Notice of Hearing | 20240430091955 | 1 | 99829 | Adobe XMP Core 5.1.0-jc003 | 2020:09:02 13:37:16-05:00 | 2020:09:02 13:37:16-05:00 | 81784F915CC6142A91C153ED1B5F1A19 | 81784F915CC6142A91C153ED1B5F1A19 | d7283bacfa8cca8be7e7b7cb5952be5864a968dce65c840a5630f9ce295c55f7 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2020-09-02_20240430091955.pdf.ots |
| 552 | 27-CR-19-17539 | 2020-09-23 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf | Notice of Hearing | 20240430091954 | 1 | 89590 | Adobe XMP Core 5.1.0-jc003 | 2020:09:23 13:55:59-03:30 | 2020:09:23 14:05:09-05:00 | c2db1345-c0ec-40ab-8b22-0885883baa67 | 13891a1e-3181-463c-b011-6f9b21aef53f | 3211cd5c86e153eba4508c0d57bf6319f33e8e55f4d76c69a540e4399dfc03a3 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf.ots |
| 553 | 27-CR-19-17539 | 2020-10-27 | MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf | Notice of Hearing | 20240430091953 | 1 | 89775 | Adobe XMP Core 5.1.0-jc003 | 2020:10:27 11:07:21-03:30 | 2020:10:27 11:48:34-05:00 | 0fbadc7c-e8f3-46a0-8119-2da1ad647867 | 1bf957fb-03c7-4ac5-9111-2f598fceeaf5 | 06abb2584bcf8cd87d9d1c26ec0bbab17ec63446fd4a53ed66e4f4e8679524ba | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf.ots |
| 554 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091952 | 2 | 455241 | Adobe XMP Core 5.1.0-jc003 | 2020:11:13 08:18:33-06:00 | 2020:11:13 10:13:19-06:00 | c061a150-a7a1-4237-aa66-2cbb3fca0628 | b54faae7-dc58-4796-9584-7dd526e7d528 | 977ce0139a5fd8583c6369afd3e75030911d90c27de20d1a2e0e550bedb982c2 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf.ots |
| 555 | 27-CR-19-17539 | 2020-11-17 | MCRO_27-CR-19-17539_Notice of Hearing_2020-11-17_20240430091951.pdf | Notice of Hearing | 20240430091951 | 1 | 92114 | Adobe XMP Core 5.1.0-jc003 | 2020:11:17 10:05:55-06:00 | 2020:11:17 10:36:19-06:00 | a5b93b94-051d-4263-a6f8-538a1256adf6 | 55c04c35-3178-422d-9731-45314355d3da | 0fd7afc8f8d910ec6c81dac94006b6a6efa5b644ff625eceb778817dd975a5ef | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2020-11-17_20240430091951.pdf.ots |
| 556 | 27-CR-19-17539 | 2021-01-13 | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf | Notice of Hearing | 20240430091950 | 1 | 96982 | Adobe XMP Core 5.1.0-jc003 | 2021:01:13 10:18:28-06:00 | 2021:01:13 10:30:33-06:00 | 1dca331d-cc24-49e6-9439-7799a7ed8df9 | 798b7184-7bce-4cbc-a2a6-cd777330c6b8 | 78ea6b14e893508a556cabb12e8c97700d30b9371f28571673efed46562558a7 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf.ots |
| 557 | 27-CR-19-17539 | 2021-04-01 | MCRO_27-CR-19-17539_Notice by Attorney or Party_2021-04-01_20240430091949.pdf | Notice by Attorney or Party | 20240430091949 | 2 | 143452 | Adobe XMP Core 5.1.0-jc003 | 2021:04:01 09:19:28-05:00 | 2021:04:01 09:38:48-05:00 | 18407f24-63d8-48a2-b690-62753c7fede5 | 46773740-3f0e-4919-9a3a-6580291c243f | b2ccb48760e95ab4c6672679a6c0841f0359f7f35f07abb652b680b74ccec495 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice by Attorney or Party_2021-04-01_20240430091949.pdf.ots |
| 558 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091948 | 2 | 454698 | Adobe XMP Core 5.1.0-jc003 | 2021:04:29 13:44:41-05:00 | 2021:04:29 15:17:57-05:00 | 02eab681-a6ef-4385-92d6-a6c531d655b3 | e50b3186-3309-4633-9def-8cb5eb5c17df | 58af23b99528d4181f71e9c20a3c115944ce66301ba6a659d324e330b4be03c4 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf.ots |
| 559 | 27-CR-19-17539 | 2021-07-14 | MCRO_27-CR-19-17539_Notice of Hearing_2021-07-14_20240430091946.pdf | Notice of Hearing | 20240430091946 | 1 | 98420 | Adobe XMP Core 5.1.0-jc003 | 2021:07:14 11:41:25-03:30 | 2021:07:14 12:00:31-05:00 | a8f6c17f-7555-4ce8-ade9-e2e7981bdd1a | 36764766-1562-4391-8e49-a8c9deafa8de | 8d9036017f6116257dcf829dc575765491ea42fee887393ad6c4889a7b8161ab | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2021-07-14_20240430091946.pdf.ots |
| 560 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Notice of Remote Hearing with Instructions | 20240430091945 | 2 | 311900 | Adobe XMP Core 5.1.0-jc003 | 2022:01:10 11:07:02-06:00 | 2022:01:10 11:07:25-06:00 | 9DFAE881-1B1C-40EF-9E22-61B0C66D2A62 | 1a527e7d-bfca-4b8b-a579-06d978c794fe | 8d614f4ae419e09115226b548390d6cf5ce9c3decc73b3574a84244ae53ab543 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf.ots |
| 561 | 27-CR-19-17539 | 2022-01-25 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091944.pdf | Notice of Remote Hearing with Instructions | 20240430091944 | 2 | 142891 | Adobe XMP Core 5.1.0-jc003 | 2022:01:25 09:03:27-06:00 | 2022:01:25 09:07:57-06:00 | 900a6ec6-3a09-4c1f-9ac4-bca04da235f8 | 89625073-279d-47dd-884f-8b7cdb2099ea | 72a8b8b9ca621a456515ea36fae0556bcd558b2fcbbab5ef205a6d7b281ea0cf | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091944.pdf.ots |

EXHIBIT DLF-2 | p. 17

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-19-17539 | 2022-02-28 | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf | Returned Mail | 20240430091943 | 1 | 93728 | Adobe XMP Core 5.1.0-jc003 | 2022:02:28 11:21:14-06:00 | 2022:02:28 11:21:14-06:00 | E528F254E40EAE957064B3B92E1E9A27 | E528F254E40EAE957064B3B92E1E9A27 | 34e11232ba71c60f72709f6c14ec6a07504f8d9f35b6a6444bc7b02b42cef1b8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf.ots |
| 563 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | Correspondence for Judicial Approval | 20240430091942 | 2 | 193499 | Adobe XMP Core 5.1.0-jc003 | 2022:07:14 09:30:32-05:00 | 2022:07:14 11:30:06-05:00 | 9D8A7EB3-C726-466F-AC5A-ADB240CE76A4 | 47dfb944-02fe-4e47-9ebf-46d5129ef4c4 | 7cd4ac8397b53726bb00cc6ea50220ae4e1ccc911a7bfebd8c772bf045a28aa0 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf.ots |
| 564 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf | Proposed Order or Document | 20240430091941 | 2 | 141838 | Adobe XMP Core 5.1.0-jc003 | 2022:07:14 09:31:53-05:00 | 2022:07:14 11:30:06-05:00 | 52B18F16-72F6-44F6-805C-A20D393B76F6 | e99d8791-85c4-4598-8999-4409814ae927 | 9eb7d13a014dcff705cab9ae4536e15dc1735d40e182d98764ab200032be3c77 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf.ots |
| 565 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | Notice of Hearing | 20240430091940 | 1 | 191506 | Adobe XMP Core 5.1.0-jc003 | 2022:08:29 15:39:32-05:00 | 2022:08:29 15:39:51-05:00 | F297D211-0BD5-47DA-BCFF-80B281CB4DA6 | 6a301355-4397-4013-aeb6-1c6d164ee68c | 40740ce120aa9fe2afbdbbb107d493ffb5f16f1e7124afa5c82e1abada59f8b8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf.ots |
| 566 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | Notice of Hearing | 20240430091939 | 1 | 191924 | Adobe XMP Core 5.1.0-jc003 | 2022:09:15 08:46:46-05:00 | 2022:09:15 08:47:05-05:00 | 884EA7C4-4E6A-4CAE-ACFB-C0D9F1D57748 | f7380920-6252-4c1a-8147-2a82fdde3a5b | a802902a8c94f0ab6f4b0dfd7e0be31aa196a70f92c06c8cdfdc52e36e49d1c8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf.ots |
| 567 | 27-CR-19-17539 | 2022-09-20 | MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf | Returned Mail | 20240430091938 | 1 | 308851 | Adobe XMP Core 5.1.0-jc003 | 2022:09:22 11:40:50-05:00 | 2022:09:22 11:41:02-05:00 | 240572be-2da5-45f1-9b64-bb302fad0675 | 3bdace62-da98-49f4-90ff-ddd7962c5d77 | 3976aae7b90d43f3a7f7097207aba367f48b5e39962b8d19253a7bde083c204a | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf.ots |
| 568 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | Notice of Hearing | 20240430091937 | 1 | 191649 | Adobe XMP Core 5.1.0-jc003 | 2022:09:21 14:54:41-05:00 | 2022:09:21 14:55:03-05:00 | 30E4128E-B9EF-48CC-917E-7E0B43D539EC | 00b7f9d2-ad4e-472e-91aa-4fe546e982d9 | b86bfc5c144fe9a073bfdeca3e5897735eea3665eb981a5c4b3a8f4d6cb09cb5 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf.ots |
| 569 | 27-CR-19-17539 | 2022-09-28 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf | Order Regarding Access to Confidential or Sealed Record | 20240430091936 | 1 | 143432 | Adobe XMP Core 5.1.0-jc003 | 2022:09:28 15:34:45-05:00 | 2022:09:28 16:18:41-05:00 | A5CF7073-D1EA-4E3E-8986-1D6027992F07 | a657c323-b615-480d-8437-97ce013b89fb | 532e1ee528712fb9ac4586258ced374ba6c71c9ff3adc052c1cb629ea9f4b552 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf.ots |
| 570 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Notice of Remote Hearing with Instructions | 20240430091935 | 2 | 848937 | Adobe XMP Core 5.1.0-jc003 | 2023:02:08 08:58:32-06:00 | 2023:02:08 08:59:15-06:00 | 60FE9C91-51C1-4218-889C-5B5455F947F8 | 660a9e68-ce15-47dc-b2e3-bc2b8c674212 | 116007c028ef7a0d71ad96e207c32aa23af2719c9c9017fdf631f6428b465ab2 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf.ots |
| 571 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091934 | 2 | 887461 | Adobe XMP Core 5.1.0-jc003 | 2023:04:04 15:30:53-05:00 | 2023:04:04 19:25:02-05:00 | 452916C0-DE89-4A19-8E62-512A48326C2C | a108e60c-878f-44ef-b415-6bde1ee284d1 | 44aea1e31e4c79ac872d16a536a35137cf06b68fe0d0ed66bcd78e2a8b9760cb | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf.ots |
| 572 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | Notice of Remote Hearing with Instructions | 20240430091934 | 2 | 849818 | Adobe XMP Core 5.1.0-jc003 | 2023:04:05 10:58:27-05:00 | 2023:04:05 10:58:43-05:00 | F194A769-3203-4ED6-9DDC-B822F6A30042 | 0f05d346-43ac-4e64-8e09-340f5a83c3d2 | 5b156bc5eb4cf6797a28dbbfff6f26ff59070b37f7b67751da61815bc7ad2bac | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf.ots |
| 573 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Finding of Incompetency and Order | 20240430091932 | 5 | 963637 | Adobe XMP Core 5.1.0-jc003 | 2023:06:06 15:58:42-05:00 | 2023:06:06 18:13:18-05:00 | 8E5BE875-9B7E-4DD8-AE1B-BD4097BA3B0A | b48aeb5d-2ad6-4e93-8c88-21728160afae | 9aa8d42055bdaf01a8011b2acfb2c369922de0e83cddd41f4c0902f103903525 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf.ots |
| 574 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | Notice of Remote Hearing with Instructions | 20240430091931 | 2 | 843736 | Adobe XMP Core 5.1.0-jc003 | 2023:06:12 18:09:00-05:00 | 2023:06:12 18:09:18-05:00 | F789CABD-B60C-4DA1-A8CA-208D567752EE | 5020b484-0d83-46f9-b89a-c1364ce74670 | e15236bc380944cc0a306319ffb3cafeacddda6a011e759d0fb91dc1014e6a56 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf.ots |
| 575 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430091930 | 2 | 867382 | Adobe XMP Core 5.1.0-jc003 | 2023:09:27 13:17:02-05:00 | 2023:09:28 16:51:44-05:00 | 05540479-E7E6-443D-966C-A956417E8598 | c50ec1bb-afe5-49b0-9d8b-78ad5e2f551d | c40f29bac1bdff70319893a8230bd7003f30f14d935bcd3256b36634184e2a29 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf.ots |
| 576 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | Notice of Remote Hearing with Instructions | 20240430091928 | 2 | 269829 | Adobe XMP Core 5.1.0-jc003 | 2024:01:02 09:34:56-06:00 | | c564eab2-1e68-42d5-b87e-ec72b4a66179 | 9379639a-7dc3-4c9a-a88a-71c5b71c5607 | d0faa8fc46f34623cb602f7c8eeb69f4f56f5edf7314327b147fd6926555ded1 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf.ots |
| 577 | 27-CR-19-17539 | 2024-02-02 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | Order to Transport | 20240430091927 | 1 | 216847 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 14:25:40-06:00 | 2024:02:02 15:35:31-06:00 | 4576221f-480d-44be-b1ea-737071c2865c | 9dda577e-621e-4a2d-b387-c3e0726352b5 | d7f8b175edcf9b6954b2a15c1b53ee634d3e1a98e0a3ba698f5240df89e6c8aa | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf.ots |
| 578 | 27-CR-19-17539 | 2024-02-26 | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | Returned Mail | 20240430091926 | 2 | 112139 | Adobe XMP Core 5.1.0-jc003 | 2024:02:26 13:10:13-06:00 | 2024:02:26 13:10:13-06:00 | 2CD5132522F0EAA96BD4F4B88E2476CD | 2CD5132522F0EAA96BD4F4B88E2476CD | 9676073c9a0191228a78c3d1fbdabdb5342abe01d65a0dbe18ae6802bfc8750e | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf.ots |
| 579 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | Notice of Remote Hearing with Instructions | 20240430091925 | 2 | 254783 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 15:08:15-05:00 | | 3cd46185-750c-414d-abe1-7aa4eee53bf5 | c465da82-64e0-4e84-b0be-08836ffdadb3 | a6ef56dd343002df8850f299e8de011ac241bdbd41819de2c30d5d42d1dbf388 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf.ots |
| 580 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Finding of Incompetency and Order | 20240430091924 | 5 | 959867 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 16:06:32-05:00 | 2024:03:20 12:27:41-05:00 | 1ea5ea53-7000-4acd-96be-182e74484f76 | 0516796c-efc7-458c-b435-763425fe805c | 84d8f85e7ef57fc96daffb725936feb053b9095618a4577c891d9397b44ff571 | https://MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf.ots |
| 581 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | E-filed Comp-Order for Detention | 20240430092113 | 6 | 477198 | | | | | | 3ccf82543e3b1709fc4e800f80034fb0c75ca7c22a7edf45a1cbf75a35998acb | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf.ots |
| 582 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092112 | 2 | 175242 | Adobe XMP Core 5.1.0-jc003 | 2019:08:14 14:38:05-05:00 | 2019:08:14 14:38:05-05:00 | 2EE714581851DC6C75BFE659E2001850 | 2EE714581851DC6C75BFE659E2001850 | 41a9fd7cafc96d6f50f051dbbaf96a47ad4ad72f32dbb5f88c2da8304dea3452 | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf.ots |
| 583 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092110.pdf | Notice of Hearing | 20240430092110 | 1 | 112396 | Adobe XMP Core 5.1.0-jc003 | 2019:08:14 14:39:00-05:00 | 2019:08:14 14:39:00-05:00 | 00EA01D2332B99AD41313E46ECF48253 | 00EA01D2332B99AD41313E46ECF48253 | 23f21327ace155d7dc7a1775833ed4d928cee2076720409ff1f8e8dcfa465973 | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092110.pdf.ots |
| 584 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092109.pdf | Notice of Hearing | 20240430092109 | 1 | 111979 | Adobe XMP Core 5.1.0-jc003 | 2019:08:14 14:39:14-05:00 | 2019:08:14 14:39:14-05:00 | 1189A41A9530C578AE72E0D3F6ABD987 | 1189A41A9530C578AE72E0D3F6ABD987 | caec095286c07d3c591f9fdb9daabf1523ab1242972eba8c43c3d2aab0cdd8a4 | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092109.pdf.ots |
| 585 | 27-CR-19-19606 | 2019-08-16 | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | Demand or Request for Discovery | 20240430092109 | 8 | 796034 | Adobe XMP Core 5.1.0-jc003 | 2018:10:24 11:20:28-05:00 | 2019:08:16 11:28:46-05:00 | 1ad6ea13-e9a0-43a9-9b03-ea2c1b2087de | 82211c79-d795-42ed-87df-1c2f1c0f3e07 | bbd6bd894334183c7cd31284c50279911a45e76c4606851bf04713d3c31ab43f | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf.ots |
| 586 | 27-CR-19-19606 | 2019-09-16 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092107 | 2 | 869140 | Adobe XMP Core 5.1.0-jc003 | 2019:09:25 08:23:56-05:00 | 2019:09:25 08:23:56-05:00 | 09366E65FED87C10512783FCEA069E1D | 09366E65FED87C10512783FCEA069E1D | 03bfa629a18a076922a4a4f7df92bea8844d11aad8dd8e5043b3db1bc12058ae | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.pdf.ots |
| 587 | 27-CR-19-19606 | 2019-10-07 | MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf | Order to Transport | 20240430092106 | 1 | 89244 | Adobe XMP Core 5.1.0-jc003 | 2019:10:07 08:52:18-03:30 | 2019:10:07 09:23:08-05:00 | c0fe9223-d06d-488a-b3b9-27811046464f | a94fa91e-b5d1-4a86-a89b-ac0e15d411f1 | 5aadc70d28932f9d58863d0c24b5f9922a25c841f9ac41ead4cfc65249e93303 | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf.ots |
| 588 | 27-CR-19-19606 | 2019-10-08 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 20240430092105 | 6 | 301071 | Adobe XMP Core 5.1.0-jc003 | 2019:10:07 14:25:54-05:00 | 2019:10:08 14:26:58-05:00 | 83f8d66a-70b0-44a5-b3ba-44daeacdc7ea | 0d64db7d-6128-4ab9-9a43-25cf15992943 | 8e4f6b2bf9cafc8cbcdb6d258b067b6ae8202e7290434158562a874883ef3876 | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf.ots |
| 589 | 27-CR-19-19606 | 2019-12-11 | MCRO_27-CR-19-19606_Notice by Attorney or Party_2019-12-11_20240430092104.pdf | Notice by Attorney or Party | 20240430092104 | 1 | 243186 | Adobe XMP Core 5.1.0-jc003 | 2019:12:11 15:16:24-06:00 | 2019:12:11 15:49:07-06:00 | bf5fc3af-1c5c-4f57-993c-7e8e54718a29 | 0e576947-1f25-426e-811d-6f371849da21 | 59f93547e552bf6b3822a0c052d8395c8caeeb40af826fe4d53d3ef28b474b10 | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice by Attorney or Party_2019-12-11_20240430092104.pdf.ots |
| 590 | 27-CR-19-19606 | 2020-01-24 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf | Order for Conditional Release | 20240430092103 | 1 | 113847 | Adobe XMP Core 5.1.0-jc003 | 2020:01:24 13:59:01-06:00 | 2020:01:27 14:54:35-06:00 | 695b8e91-0f0a-4027-af2c-0e7ffa72f5f0 | bf8abd08-4536-471d-ab81-f0db205cae4d | 76f4af5c3414d61870d7d6304b888d591b3def4e7cdcdf08bf81383a778804ea | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf.ots |
| 591 | 27-CR-19-19606 | 2020-02-06 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092102.pdf | Order for Conditional Release | 20240430092102 | 1 | 89362 | Adobe XMP Core 5.1.0-jc003 | 2020:02:06 16:12:44-06:00 | 2020:02:07 12:39:45-06:00 | 144363d7-6d17-4054-8581-84c90ab1fcf7 | c04b5903-789c-4ac2-83c1-b5c76fea7f54 | 8dfc33106767ede6ea2c90a8d673e02bf8240f159a68192af62d5dd4866cd88e | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092102.pdf.ots |
| 592 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf | Order for Conditional Release | 20240430092101 | 1 | 113604 | Adobe XMP Core 5.1.0-jc003 | 2020:03:25 14:47:37-03:30 | 2020:03:25 16:55:57-05:00 | d6ec4edc-b4e8-4ae5-a913-fee7dc89dfb4 | 9f281cee-3ed9-4760-8560-a4bb7f4cae66 | b51f649020170f9ac7f9158270bd26e5181f4792575a240f78ab7f57389ccc2e | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf.ots |
| 593 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | Order-Other | 20240430092100 | 4 | 302747 | Adobe XMP Core 5.1.0-jc003 | 2020:03:25 14:47:21-03:30 | 2020:03:26 09:26:11-05:00 | e871246c-a5da-4734-a9c0-f18adf26de74 | afb2a9d8-3407-40a2-97cd-f03ec1c7ac80 | 57db88f08dd6862351f6d5567f9b0e74ca1466e858afeff3aba9759cc93ccce3 | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf.ots |
| 594 | 27-CR-19-19606 | 2020-05-28 | MCRO_27-CR-19-19606_Witness List_2020-05-28_20240430092059.pdf | Witness List | 20240430092059 | 1 | 140863 | Adobe XMP Core 5.1.0-jc003 | 2020:05:28 14:24:39-05:00 | 2020:05:28 14:36:38-05:00 | 7d2aa72f-9c7c-4711-b84a-a92d71d550e2 | 4a8bac63-420c-4683-bb50-32e6e3b2c94b | 1b938c36d5463244eaf474735571f7216aecefb961b237acec5c6d66b266075a | https://MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness List_2020-05-28_20240430092059.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation to Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | Order-Evaluation to Competency to Proceed (Rule 20.01) | 20240430092058 | 2 | 482266 | Adobe XMP Core 5.1.0-jc003 | 2020-06-11 09:27:56:05:00 | 2020-06-11 09:27:56:05:00 | f3bd73d8-a555-4d07-9a88-42b4ed0870e | 14662184-3875-4497-a8d2-d48812c21129 | 494db4ce57512f0b5327070395fc58d7 | https://MoCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation to Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf |
| 596 | 27-CR-19-19606 | 2020-06-24 | MCRO_27-CR-19-19606_Notice of Hearing_2020-06-24_20240430092057.pdf | Notice of Hearing | 20240430092057 | 1 | 106743 | Adobe XMP Core 5.1.0-jc003 | 2020-06-24 15:33:54:05:00 | 2020-06-24 15:33:54:05:00 | | | | https://MoCourtFraud.com/File/... |
| 597 | 27-CR-19-19606 | 2020-09-10 | MCRO_27-CR-19-19606_Notice of Intent to Proceed Pro Se Counsel_2020-09-09_20240430092056.pdf | Notice of Intent to Proceed Pro Se Counsel | 20240430092056 | 4 | 369189 | Adobe XMP Core 5.1.0-jc003 | 2020-09-10 12:56:03:05:00 | 2020-09-10 12:56:03:05:00 | | | | https://MoCourtFraud.com/File/... |
| 598 | 27-CR-19-19606 | 2020-10-21 | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-21_20240430092054.pdf | Notice of Appearance | 20240430092054 | 1 | 132275 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 599 | 27-CR-19-19606 | 2021-02-22 | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092053.pdf | Notice of Hearing | 20240430092053 | 1 | 85564 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 600 | 27-CR-19-19606 | 2021-03-10 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2021-03-10_20240430092052.pdf | Notice of Case Reassignment | 20240430092052 | 1 | 95033 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 601 | 27-CR-19-19606 | 2021-05-19 | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092051.pdf | Notice of Appearance | 20240430092051 | 1 | 133595 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 602 | 27-CR-19-19606 | 2021-07-13 | MCRO_27-CR-19-19606_Witness List_2021-07-13_20240430092050.pdf | Witness List | 20240430092050 | 1 | 142266 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 603 | 27-CR-19-19606 | 2021-07-14 | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_20240430092049.pdf | Notice of Motion and Motion | 20240430092049 | 1 | 187385 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 604 | 27-CR-19-19606 | 2021-12-06 | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-06_20240430092048.pdf | Order for Conditional Release | 20240430092048 | 2 | 158888 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 605 | 27-CR-19-19606 | 2022-01-31 | MCRO_27-CR-19-19606_Order-Evaluation to Competency to Proceed (Rule 20.01)_2022-01-31_20240430092047.pdf | Order-Evaluation to Competency to Proceed (Rule 20.01) | 20240430092047 | 3 | 511109 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 606 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | Findings and Order | 20240430092045 | 6 | 340927 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 607 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | Notice of Appearance | 20240430092044 | 1 | 81633 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 608 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Notice of Hearing_2022-03-11_20240430092043.pdf | Notice of Hearing | 20240430092043 | 1 | 156370 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 609 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation to Competency to Proceed (Rule 20.01)_2022-06-14_20240430092042.pdf | Order-Evaluation to Competency to Proceed (Rule 20.01) | 20240430092042 | 3 | 829223 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 610 | 27-CR-19-19606 | 2022-06-17 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092048.pdf | Correspondence for Judicial Approval | 20240430092048 | 2 | 211560 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 611 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092039.pdf | Proposed Order or Document | 20240430092039 | 3 | 178728 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 612 | 27-CR-19-19606 | 2022-11-17 | MCRO_27-CR-19-19606_Order-Evaluation to Competency to Proceed (Rule 20.01)_2022-11-22_20240430092038.pdf | Order-Evaluation to Competency to Proceed (Rule 20.01) | 20240430092038 | 2 | 823583 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 613 | 27-CR-19-19606 | 2023-01-18 | MCRO_27-CR-19-19606_Order for Conditional Release_2023-01-18_20240430092037.pdf | Order for Conditional Release | 20240430092037 | 3 | 913098 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 614 | 27-CR-19-19606 | 2023-02-02 | MCRO_27-CR-19-19606_Notice of Appearance_2023-02-02_20240430092035.pdf | Notice of Appearance | 20240430092035 | 1 | 131843 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 615 | 27-CR-19-19606 | 2023-02-08 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-02-08_20240430092034.pdf | Notice of Remote Hearing with Instructions | 20240430092034 | 2 | 84422 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 616 | 27-CR-19-19606 | 2023-02-16 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-02-16_20240430092033.pdf | Notice of Remote Hearing with Instructions | 20240430092033 | 2 | 91400 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 617 | 27-CR-19-19606 | 2023-02-22 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-02-22_20240430092032.pdf | Notice of Case Reassignment | 20240430092032 | 1 | 90685 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 618 | 27-CR-19-19606 | 2023-02-23 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-02-23_20240430092031.pdf | Notice of Remote Hearing with Instructions | 20240430092031 | 2 | 70365 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 619 | 27-CR-19-19606 | 2023-03-09 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-03-09_20240430092029.pdf | Notice of Case Reassignment | 20240430092029 | 1 | 91476 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 620 | 27-CR-19-19606 | 2023-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-03-05_20240430092028.pdf | Notice of Remote Hearing with Instructions | 20240430092028 | 2 | 255663 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 621 | 27-CR-19-19606 | 2024-03-21 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-21_20240430092026.pdf | Finding of Incompetency and Order | 20240430092026 | 2 | 832562 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 622 | 27-CR-19-19606 | 2024-03-21 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-21_20240430092025.pdf | Notice of Remote Hearing with Instructions | 20240430092025 | 2 | 255638 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 623 | 27-CR-19-19606 | 2024-03-22 | MCRO_27-CR-19-19606_Renamed Mail_2024-03-22_20240430092023.pdf | Renamed Mail | 20240430092023 | 1 | 88263 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 624 | 27-CR-19-19606 | 2024-03-19 | MCRO_27-CR-19-19606_E-filed Comp-Summons_2024-03-19_20240430092124.pdf | E-filed Comp-Summons | 20240430092124 | 3 | 552806 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 625 | 27-CR-19-19615 | 2019-09-10 | MCRO_27-CR-19-19615_Summons_2019-09-10_20240430092124.pdf | Summons | 20240430092124 | 3 | 273993 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 626 | 27-CR-19-19615 | 2019-09-10 | MCRO_27-CR-19-19615_Warrant Issued_2019-10-31_20240430092122.pdf | Warrant Issued | 20240430092122 | 1 | 166997 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |
| 627 | 27-CR-19-19615 | 2019-10-31 | MCRO_27-CR-19-19615_Warrant Issued_2019-10-31_20240430092122.pdf | Warrant Issued | 20240430092122 | 1 | 166997 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MoCourtFraud.com/File/... |

**EXHIBIT DLF-2 | p. 19**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Filing_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | 27-CR-19-12615 | 2019-12-30 | MCRO_27-CR-19-12615_Law Enforcement Notice of Release and Appearance_2019-12-30_20240430092221.pdf | Law Enforcement Notice of Release and Appearance | 20240430092221 | 1 | 109039 | Adobe XMP Core 5.1.0-jc003 | 2019:12:30 11:28:36-06:00 | 2019:12:30 11:28:36-06:00 | | | | 2024-04-30T09:22:21 |
| 629 | 27-CR-19-12615 | 2020-01-15 | MCRO_27-CR-19-12615_Notice of Hearing_2020-01-15_20240430092221.pdf | Notice of Hearing | 20240430092221 | 2 | 381331 | Adobe XMP Core 5.1.0-jc003 | 2020:01:15 10:19:31-06:00 | 2020:01:15 10:19:31-06:00 | | | | 2024-04-30T09:22:21 |
| 630 | 27-CR-19-12615 | 2020-01-15 | MCRO_27-CR-19-12615_Correspondence_2020-01-15_20240430092210.pdf | Correspondence | 20240430092210 | 3 | 1232361 | Adobe XMP Core 5.1.0-jc003 | 2020:01:15 10:20:45-06:00 | 2020:01:15 10:20:45-06:00 | | | | 2024-04-30T09:22:10 |
| 631 | 27-CR-19-12615 | 2020-03-19 | MCRO_27-CR-19-12615_Notice of Hearing_2020-03-19_20240430092212.pdf | Notice of Hearing | 20240430092212 | 1 | 97359 | Adobe XMP Core 5.1.0-jc003 | 2020:03:19 15:22:54-05:00 | 2020:03:19 15:22:54-05:00 | | | | 2024-04-30T09:22:12 |
| 632 | 27-CR-19-12615 | 2020-05-19 | MCRO_27-CR-19-12615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430092217.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430092217 | 1 | 831682 | Adobe XMP Core 5.1.0-jc003 | 2020:05:15 09:25:30-05:00 | 2020:05:15 09:25:30-05:00 | | | | 2024-04-30T09:22:17 |
| 633 | 27-CR-19-12615 | 2020-08-21 | MCRO_27-CR-19-12615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092213.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430092213 | 1 | 828057 | Adobe XMP Core 5.1.0-jc003 | 2020:08:21 09:25:21-05:00 | 2020:08:21 09:25:21-05:00 | | | | 2024-04-30T09:22:13 |
| 634 | 27-CR-19-12615 | 2021-11-08 | MCRO_27-CR-19-12615_Other Document_2021-11-08_20240430092217.pdf | Other Document | 20240430092217 | 3 | 12004390 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:17 |
| 635 | 27-CR-19-12615 | 2023-08-23 | MCRO_27-CR-19-12615_Notice of Hearing_2023-08-23_20240430092214.pdf | Notice of Hearing | 20240430092214 | 1 | 390165 | Adobe XMP Core 5.1.0-jc003 | 2023:08:23 16:43:26-05:00 | 2023:08:23 16:43:26-05:00 | | | | 2024-04-30T09:22:14 |
| 636 | 27-CR-19-12615 | 2023-08-31 | MCRO_27-CR-19-12615_Notice of Hearing_2023-08-31_20240430092214.pdf | Notice of Hearing | 20240430092214 | 1 | 110975 | Adobe XMP Core 5.1.0-jc003 | 2023:08:31 13:17:20-05:00 | 2023:08:31 13:17:20-05:00 | | | | 2024-04-30T09:22:14 |
| 637 | 27-CR-19-12615 | 2023-08-31 | MCRO_27-CR-19-12615_Notice of Remote Hearing with Instructions_2023-08-31_20240430092212.pdf | Notice of Remote Hearing with Instructions | 20240430092212 | 2 | 155335 | Adobe XMP Core 5.1.0-jc003 | 2023:08:31 13:17:03-05:00 | 2023:08:31 13:17:03-05:00 | | | | 2024-04-30T09:22:12 |
| 638 | 27-CR-19-12615 | 2020-06-10 | MCRO_27-CR-19-12615_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-10_20240430092211.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092211 | 1 | 146901 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:11 |
| 639 | 27-CR-19-12615 | 2020-06-10 | MCRO_27-CR-19-12615_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2020-06-10_20240430092211.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 20240430092211 | 1 | 147005 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:11 |
| 640 | 27-CR-19-12615 | 2021-11-07 | MCRO_27-CR-19-12615_Transcript_2021-11-07_20240430092209.pdf | Transcript | 20240430092209 | 8 | 383039 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:09 |
| 641 | 27-CR-19-12615 | 2023-11-07 | MCRO_27-CR-19-12615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092209.pdf | Notice of Remote Hearing with Instructions | 20240430092209 | 2 | 159170 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:09 |
| 642 | 27-CR-19-12615 | 2023-11-08 | MCRO_27-CR-19-12615_Order Denying Removal of Judicial Officer_2023-11-08_20240430092204.pdf | Order Denying Removal of Judicial Officer | 20240430092204 | 2 | 319636 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:04 |
| 643 | 27-CR-19-12615 | 2023-11-16 | MCRO_27-CR-19-12615_Order Granting For Waiver_2023-11-16_20240430092205.pdf | Order Granting For Waiver | 20240430092205 | 1 | 425290 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:05 |
| 644 | 27-CR-19-12615 | 2023-11-16 | MCRO_27-CR-19-12615_Order Denying Removal of Judicial Officer_2023-11-16_20240430092204.pdf | Order Denying Removal of Judicial Officer | 20240430092204 | 2 | 319636 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:04 |
| 645 | 27-CR-19-12615 | 2023-11-16 | MCRO_27-CR-19-12615_Notice of Remote Hearing with Instructions_2023-11-16_20240430092210.pdf | Notice of Remote Hearing with Instructions | 20240430092210 | 2 | 158455 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:10 |
| 646 | 27-CR-19-12615 | 2023-11-21 | MCRO_27-CR-19-12615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092210.pdf | Notice of Remote Hearing with Instructions | 20240430092210 | 2 | 729733 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:10 |
| 647 | 27-CR-19-12615 | 2023-11-28 | MCRO_27-CR-19-12615_Notice to Remove Judicial Officer_2023-11-28_20240430092205.pdf | Notice to Remove Judicial Officer | 20240430092205 | 4 | 591226 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:05 |
| 648 | 27-CR-19-12615 | 2023-11-30 | MCRO_27-CR-19-12615_Order Denying Removal of Judicial Officer_2023-11-30_20240430092204.pdf | Order Denying Removal of Judicial Officer | 20240430092204 | 2 | 495321 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:04 |
| 649 | 27-CR-19-12615 | 2023-11-30 | MCRO_27-CR-19-12615_Correspondence_2023-11-30_20240430092210.pdf | Correspondence | 20240430092210 | 1 | 104262 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:10 |
| 650 | 27-CR-19-12615 | 2023-11-30 | MCRO_27-CR-19-12615_Notice of Hearing_2023-11-30_20240430092215.pdf | Notice of Hearing | 20240430092215 | 2 | 847479 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:15 |
| 651 | 27-CR-19-12615 | 2023-12-20 | MCRO_27-CR-19-12615_Correspondence_2023-12-20_20240430092212.pdf | Correspondence | 20240430092212 | 2 | 522464 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:12 |
| 652 | 27-CR-19-12615 | 2023-12-20 | MCRO_27-CR-19-12615_Correspondence_2023-12-20_20240430092212.pdf | Correspondence | 20240430092212 | 2 | 190419 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:12 |
| 653 | 27-CR-19-12615 | 2023-12-20 | MCRO_27-CR-19-12615_Correspondence_2023-12-20_20240430092213.pdf | Correspondence | 20240430092213 | 1 | 57663 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:13 |
| 654 | 27-CR-19-12615 | 2023-12-20 | MCRO_27-CR-19-12615_Notice to Remove Judicial Officer_2023-12-20_20240430092205.pdf | Notice to Remove Judicial Officer | 20240430092205 | 11 | 115818 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:05 |
| 655 | 27-CR-19-12615 | 2023-12-20 | MCRO_27-CR-19-12615_Notice of Hearing_2023-12-20_20240430092214.pdf | Notice of Hearing | 20240430092214 | 1 | 114214 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:22:14 |
| 656 | 27-CR-19-12615 | 2023-12-22 | MCRO_27-CR-19-12615_Notice of Hearing_2023-12-22_20240430092148.pdf | Notice of Hearing | 20240430092148 | 1 | 101842 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:21:48 |
| 657 | 27-CR-19-12615 | 2023-12-22 | MCRO_27-CR-19-12615_Order Denying Removal of Judicial Officer_2023-12-22_20240430092146.pdf | Order Denying Removal of Judicial Officer | 20240430092146 | 2 | 321465 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:21:46 |
| 658 | 27-CR-19-12615 | 2023-12-22 | MCRO_27-CR-19-12615_Notice of Hearing_2023-12-22_20240430092148.pdf | Notice of Hearing | 20240430092148 | 1 | 100354 | Adobe XMP Core 5.1.0-jc003 | | | | | | 2024-04-30T09:21:48 |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_File_Link | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 27-CR-19-22615 | 2023-11-27 | MCRO_27-CR-19-22615_Order-Other_2023-11-27_20240430092144.pdf | Order-Other | 20240430092145 | 2 | 268952 | Adobe XMP Core 5.1.0-c003 | 2023-12-27 08:34:44-06:00 | 2023-12-27 09:43:53-06:00 | c9b6ea04-550d-46c6-ba73-7bd46a61985 | 08d02b1-845b-4ce3-b189-6413a0baf7be | bf04fd862b89938616a80700b7cca30 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-11-27_20240430092144.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-11-27_20240430092144.pdf |
| 662 | 27-CR-19-22615 | 2024-01-10 | MCRO_27-CR-19-22615_Notice-to-Remove-Judicial-Officer_2024-01-10_20240430092144.pdf | Notice to Remove Judicial Officer | 20240430092144 | 1 | 348029 | Adobe XMP Core 5.1.0-c003 | 2024-01-10 13:25:06-06:00 | 2024-01-10 13:25:06-06:00 | DFf86D97B9A4F8E43F9C9027D83CD7B | DFf86D97B9A4F8E43F9C9027D83CD7B | e099f6ab8a48e68e8fb0296f3268d8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice-to-Remove-Judicial-Officer_2024-01-10_20240430092144.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice-to-Remove-Judicial-Officer_2024-01-10_20240430092144.pdf |
| 663 | 27-CR-19-22615 | 2024-01-11 | MCRO_27-CR-19-22615_Order-Denying-Removal-of-Judicial-Officer_2024-01-11_20240430092144.pdf | Order Denying Removal of Judicial Officer | 20240430092144 | 2 | 323249 | Adobe XMP Core 5.1.0-c003 | 2024-01-11 11:04:48-06:00 | 2024-01-11 11:04:48-06:00 | 970a29bdd6371d907901f42f0b6 | ce2bf50-bb85-40a3-98e9-9cae5366fa | 97a296d03c6c47a74e9d47476d5b4 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Denying-Removal-of-Judicial-Officer_2024-01-11_20240430092144.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Denying-Removal-of-Judicial-Officer_2024-01-11_20240430092144.pdf |
| 664 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Motion-to-Dismiss_2024-01-16_20240430092144.pdf | Motion to Dismiss | 20240430092144 | 32 | 214563 | Adobe XMP Core 5.1.0-c003 | 2024-01-16 13:44:13-06:00 | 2024-01-16 13:44:13-06:00 | 7c08109288-4c45-4754-be4c3f3 | 597e38e9-674b-4e76-971c-9824e8b8 | 8c08109288f36bf3cd9d6fdf4f37f | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Motion-to-Dismiss_2024-01-16_20240430092144.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Motion-to-Dismiss_2024-01-16_20240430092144.pdf |
| 665 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092144.pdf | Correspondence | 20240430092139 | 1 | 914948 | Adobe XMP Core 5.1.0-c003 | 2024-01-16 11:38:47-06:00 | 2024-01-16 11:38:47-06:00 | efbd1a9a3daaab86fb8bf55865 | efbd1a9a3daaab86fb8bf55865 | c6d12cc00e9c2b746bbd41a | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092144.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092144.pdf |
| 666 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.pdf | Correspondence | 20240430092138 | 1 | 120583 | Adobe XMP Core 5.1.0-c003 | 2024-01-16 11:38:47-06:00 | 2024-01-16 11:38:47-06:00 | E188F8F6A8F0F0FFC1F78567EB1C43 | E188F8F6A8F0F0FFC1F78567EB1C43 | 3fc6f7d9e4ec54285290e8a6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.pdf |
| 667 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092137.pdf | Correspondence | 20240430092138 | 1 | 120234 | Adobe XMP Core 5.1.0-c003 | 2024-01-16 11:40:36-06:00 | 2024-01-16 11:40:36-06:00 | 6208910e6f83cba6b7eb5e2b | 6208910e6f83cba6b7eb5e2b | 5ce03da06a1de8f7d3e9dd6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092137.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092137.pdf |
| 668 | 27-CR-19-22615 | 2024-01-31 | MCRO_27-CR-19-22615_Notice-to-Remove-Judicial-Officer_2024-01-31_20240430092137.pdf | Notice to Remove Judicial Officer | 20240430092137 | 1 | 112266 | Adobe XMP Core 5.1.0-c003 | 2024-01-31 11:40:37-06:00 | 2024-01-31 11:40:37-06:00 | 21C99CDF2F90150672DC485AEFECA88 | 21C99CDF2F90150672DC485AEFECA88 | dc387d8e80e668610ca9e26449766c | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice-to-Remove-Judicial-Officer_2024-01-31_20240430092137.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice-to-Remove-Judicial-Officer_2024-01-31_20240430092137.pdf |
| 669 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092136.pdf | Correspondence | 20240430092135 | 2 | 266785 | Adobe XMP Core 5.1.0-c003 | 2024-01-16 17:34:19-06:00 | 2024-01-16 17:34:19-06:00 | 90ad3e61-d021-483a-a4c-e71d990e9f | 90ad3e61-d021-483a-a4c-e71d990e9f | a647f1f5c0b8f967a17fe11a9ecc6 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092136.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092136.pdf |
| 670 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Demand-for-Refusal-of-Bail_2024-01-16_20240430092134.pdf | Demand for Refusal of Bail | 20240430092134 | 1 | 401982 | Adobe XMP Core 5.1.0-c003 | 2024-02-14 15:08:00-06:00 | 2024-02-14 15:08:00-06:00 | 2cd5b5D8E31cac6B33da14ae6 | 5AB48C29F3388186DF83B2FE5F98908 | 2cd6b1c1185da6f091e8e34d99686e8 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Demand-for-Refusal-of-Bail_2024-01-16_20240430092134.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22615_Demand-for-Refusal-of-Bail_2024-01-16_20240430092134.pdf |
| 671 | 27-CR-19-22615 | 2019-10-15 | MCRO_27-CR-19-22578_E-filed-Comp-Summons_2019-10-15_20240430092308.pdf | E-filed Comp-Summons | 20240430092308 | 6 | 478126 | | 2019-10-15 12:55:05+00:00 | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_E-filed-Comp-Summons_2019-10-15_20240430092308.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_E-filed-Comp-Summons_2019-10-15_20240430092308.pdf |
| 672 | 27-CR-19-22578 | 2019-10-15 | MCRO_27-CR-19-22578_Summons_2019-10-15_20240430092307.pdf | Summons | 20240430092307 | 1 | 274170 | | 2019-10-15 12:55:05+00:00 | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Summons_2019-10-15_20240430092307.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Summons_2019-10-15_20240430092307.pdf |
| 673 | 27-CR-19-22578 | 2020-05-06 | MCRO_27-CR-19-22578_Returned-Mail_2020-05-06_20240430092306.pdf | Returned Mail | 20240430092306 | 1 | 166733 | Adobe XMP Core 5.1.0-c003 | 2019-11-21 14:32:06-06:00 | 2019-11-21 14:32:06-06:00 | f9d444e-f59b-44fb-82be-487285c175e | 64d6ea9e-cc8a-446c-afd0-fb5b8aba | 273b6b90d2b1de6f3b9b12d10b5cdc | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Returned-Mail_2020-05-06_20240430092306.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Returned-Mail_2020-05-06_20240430092306.pdf |
| 674 | 27-CR-19-22578 | 2020-05-06 | MCRO_27-CR-19-22578_Warrant-Issued_2020-01-15_20240430092305.pdf | Warrant Issued | 20240430092305 | 1 | 88485 | Adobe XMP Core 5.1.0-c003 | 2020-01-15 09:47:37-06:00 | 2020-01-15 09:47:37-06:00 | a05df89a-11ed-4a42-997f-939b38d9b483 | f288f8a-0639-47a2-9793-9da2b1f2f8 | 5be660ce5c0e92e73c6de0afec32e3 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Warrant-Issued_2020-01-15_20240430092305.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Warrant-Issued_2020-01-15_20240430092305.pdf |
| 675 | 27-CR-19-22578 | 2020-05-06 | MCRO_27-CR-19-22578_Returned-Mail_2021-06-23_20240430092305.pdf | Returned Mail | 20240430092305 | 1 | 291502 | Adobe XMP Core 5.1.0-c003 | 2021-06-24 10:30:14-06:00 | 2021-06-24 10:30:14-06:00 | A68C3CC9C5F59C1F43F17DDC9B | A68C3CC9C5F59C1F43F17DDC9B | 4a0c8dd1fdaab5e6f9b77e03c | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Returned-Mail_2021-06-23_20240430092305.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Returned-Mail_2021-06-23_20240430092305.pdf |
| 676 | 27-CR-19-22578 | 2022-08-15 | MCRO_27-CR-19-22578_Notice-of-Hearing_2022-08-15_20240430092303.pdf | Notice of Hearing | 20240430092303 | 1 | 110543 | Adobe XMP Core 5.1.0-c003 | 2022-08-15 12:05:24-06:00 | 2022-08-15 12:05:24-06:00 | AFFD2E1E6F6B9278F8024303C4f3 | AFFD2E1E6F6B9278F8024303C4f3 | 6a005b22e6d6e46ea68f9c7f2 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Hearing_2022-08-15_20240430092303.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Hearing_2022-08-15_20240430092303.pdf |
| 677 | 27-CR-19-22578 | 2022-08-15 | MCRO_27-CR-19-22578_Notice-of-Evidence-and-Identification-Procedures_2022-08-15_20240430092302.pdf | Notice of Evidence and Identification Procedures | 20240430092302 | 1 | 89487 | Adobe XMP Core 5.1.0-c003 | 2022-08-15 08:49:08-06:00 | 2022-08-15 08:49:08-06:00 | 61e5f05c60b91a67248c92ff2 | 61e5f05c60b91a67248c92ff2 | 6dc3f5cc0b46f3f8d9c9 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Evidence-and-Identification-Procedures_2022-08-15_20240430092302.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Evidence-and-Identification-Procedures_2022-08-15_20240430092302.pdf |
| 678 | 27-CR-19-22578 | 2022-08-15 | MCRO_27-CR-19-22578_Request-for-Disclosure_2022-08-15_20240430092302.pdf | Request for Disclosure | 20240430092302 | 1 | 139573 | Adobe XMP Core 5.1.0-c003 | 2022-08-15 14:37:24+00:00 | 2022-08-15 14:37:24+00:00 | 2e95de70-19ce-4563-877d-d29de | 2914c75-1416-46a6-85d9-6253f5e6b6 | aae92a31b8d0a0dda20f | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Request-for-Disclosure_2022-08-15_20240430092302.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Request-for-Disclosure_2022-08-15_20240430092302.pdf |
| 679 | 27-CR-19-22578 | 2022-11-03 | MCRO_27-CR-19-22578_Notice-of-Hearing_2022-10-03_20240430092300.pdf | Notice of Hearing | 20240430092300 | 1 | 101038 | Adobe XMP Core 5.1.0-c003 | 2022-10-03 11:31:08-06:00 | 2022-10-03 11:31:08-06:00 | 93C385A20A10D76283c1790E3B8FF73 | 93C385A20A10D76283c1790E3B8FF73 | 6fdabce1a2c1ebda6edec8fe | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Hearing_2022-10-03_20240430092300.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Hearing_2022-10-03_20240430092300.pdf |
| 680 | 27-CR-19-22578 | 2022-11-07 | MCRO_27-CR-19-22578_Notice-of-Hearing_2022-11-07_20240430092259.pdf | Notice of Hearing | 20240430092259 | 1 | 102785 | Adobe XMP Core 5.1.0-c003 | 2022-11-07 11:46:57-06:00 | 2022-11-07 11:46:57-06:00 | F3D25E9A42749B6F641B83F7368 | F3D25E9A42749B6F641B83F7368 | 34de014d052e84f3fee8fb84f66 | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Hearing_2022-11-07_20240430092259.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Hearing_2022-11-07_20240430092259.pdf |
| 681 | 27-CR-19-22578 | 2022-11-07 | MCRO_27-CR-19-22578_Order-Other_2023-01-27_20240430092258.pdf | Order-Other | 20240430092258 | 2 | 443232 | Adobe XMP Core 5.1.0-c003 | 2023-01-27 10:54:03-06:00 | 2023-01-27 10:54:03-06:00 | 0589a95c32-8f2b-4a6c-bf7b-d2e3 | 0589a95c32-8f2b-4a6c-bf7b-d2e3 | 3dde1a6e925ad25b30977b4f | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Order-Other_2023-01-27_20240430092258.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Order-Other_2023-01-27_20240430092258.pdf |
| 682 | 27-CR-19-22578 | 2022-11-07 | MCRO_27-CR-19-22578_Order-for-Competency-to-Proceed-(Rule-20.01)_2022-11-07_20240430092258.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092258 | 2 | 415708 | Adobe XMP Core 5.1.0-c003 | 2022-11-07 11:46:57-06:00 | 2022-11-07 11:46:57-06:00 | F57aE9d0FEb841e4f4a8f7ccf | F57aE9d0FEb841e4f4a8f7ccf | 9763f0e0c26d3d9a40f0c9e | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Order-for-Competency-to-Proceed-(Rule-20.01)_2022-11-07_20240430092258.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Order-for-Competency-to-Proceed-(Rule-20.01)_2022-11-07_20240430092258.pdf |
| 683 | 27-CR-19-22578 | 2022-11-07 | MCRO_27-CR-19-22578_Notice-of-Hearing_2022-11-07_20240430092257.pdf | Notice of Hearing | 20240430092257 | 1 | 329500 | Adobe XMP Core 5.1.0-c003 | 2022-11-07 11:47:35-06:00 | 2022-11-07 11:47:35-06:00 | 8481d0e0c26c3e2f94f88f | 8481d0e0c26c3e2f94f88f | 5ba4c6c8ae0b3cc55f | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Hearing_2022-11-07_20240430092257.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Notice-of-Hearing_2022-11-07_20240430092257.pdf |
| 684 | 27-CR-19-22578 | 2023-01-10 | MCRO_27-CR-19-22578_Order-for-Hearing_2023-01-10_20240430092255.pdf | Order for Hearing | 20240430092255 | 1 | 241005 | Adobe XMP Core 5.1.0-c003 | 2023-01-10 11:54:23-06:00 | 2023-01-10 11:54:23-06:00 | 3A897BC7-6C0B-47C1-B3FC-29A | 3A897BC7-6C0B-47C1-B3FC-29A | 5bba6aec0bbd5bec2f88ed | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Order-for-Hearing_2023-01-10_20240430092255.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-22578_Order-for-Hearing_2023-01-10_20240430092255.pdf |
| 685 | 27-CR-19-28883 | 2024-01-16 | MCRO_27-CR-19-28883_E-filed-Comp-Warrant_2019-12-12_20240430092143.pdf | E-filed Comp-Warrant | 20240430092143 | 6 | 470255 | | 2019-12-12 13:19:26+00:00 | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed-Comp-Warrant_2019-12-12_20240430092143.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed-Comp-Warrant_2019-12-12_20240430092143.pdf |
| 686 | 27-CR-19-28883 | 2024-01-16 | MCRO_27-CR-19-28883_Demand-or-Request-for-Discovery_2019-11-27_20240430092415.pdf | Demand or Request for Discovery | 20240430092415 | 8 | 80506 | Adobe XMP Core 5.1.0-c003 | 2018-10-24 11:20:28-00:00 | 2019-11-27 13:39:46-06:00 | 1ad4ea33-e0a0-43a4-99c9-f8e | 1ad4ea33-e0a0-43a4-99c9-f8e | c52fe06e-4a37-436e-8fa0-5 | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand-or-Request-for-Discovery_2019-11-27_20240430092415.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand-or-Request-for-Discovery_2019-11-27_20240430092415.pdf |
| 687 | 27-CR-19-28883 | 2019-12-12 | MCRO_27-CR-19-28883_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2019-12-12_20240430092414.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092414 | 2 | 177846 | Adobe XMP Core 5.1.0-c003 | 2019-12-12 13:14:53-06:00 | 2019-12-12 13:14:53-06:00 | 5A52303B9918F8C36352D6 | 5A52303B9918F8C36352D6 | 54d6f4c60f2c4c92f1a | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2019-12-12_20240430092414.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2019-12-12_20240430092414.pdf |
| 688 | 27-CR-19-28883 | 2019-12-12 | MCRO_27-CR-19-28883_Notice-of-Case-Reassignment_2020-02-11_20240430092413.pdf | Notice of Case Reassignment | 20240430092413 | 1 | 256118 | Adobe XMP Core 5.1.0-c003 | 2020-02-11 16:27:09-06:00 | 2020-02-11 16:27:09-06:00 | B7BC800D2958B78a9D45d3DE49 | B7BC800D2958B78a9D45d3DE49 | 5c0532e7fc7cdce82e7d18 | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice-of-Case-Reassignment_2020-02-11_20240430092413.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice-of-Case-Reassignment_2020-02-11_20240430092413.pdf |
| 689 | 27-CR-19-28883 | 2020-02-11 | MCRO_27-CR-19-28883_Find-of-Fact-Order-Per-Commitment-Did-Found-Incompetent_2020-02-11_20240430092412.pdf | Find of Fact-Order, Per Commitment-Did Found Incompetent | 20240430092412 | 2 | 256118 | Adobe XMP Core 5.1.0-c003 | 2020-02-11 16:30:14-06:00 | 2020-02-11 16:30:14-06:00 | 9F6B568021fe6871e8c3d4 | 9F6B568021fe6871e8c3d4 | 1a8e8c1d6d3f4f8ab | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find-of-Fact-Order-Per-Commitment-Did-Found-Incompetent_2020-02-11_20240430092412.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find-of-Fact-Order-Per-Commitment-Did-Found-Incompetent_2020-02-11_20240430092412.pdf |
| 690 | 27-CR-19-28883 | 2020-02-12 | MCRO_27-CR-19-28883_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2020-02-12_20240430092411.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092411 | 1 | 641679 | Adobe XMP Core 5.1.0-c003 | 2020-02-19 09:01:45-06:00 | 2020-02-19 09:01:45-06:00 | 9754fac-58a2-487d-b3f5-b5bf | 9754fac-58a2-487d-b3f5-b5bf | c07299cbe30cc8e7a | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2020-02-12_20240430092411.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2020-02-12_20240430092411.pdf |
| 691 | 27-CR-19-28883 | 2020-05-15 | MCRO_27-CR-19-28883_Order-for-Conditional-Release_2020-05-15_20240430092409.pdf | Order for Conditional Release | 20240430092409 | 1 | 943167 | Adobe XMP Core 5.1.0-c003 | 2020-12-16 15:53:00-06:00 | 2020-12-16 15:53:00-06:00 | D9EAF82B034000489ce8e1 | D9EAF82B034000489ce8e1 | 6209c5d7e5c6d1f30e55c | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-for-Conditional-Release_2020-05-15_20240430092409.pdf | https://MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-for-Conditional-Release_2020-05-15_20240430092409.pdf |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | MCRO_27-CR-19-28883 | 2021-03-11 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-03-11_20240430092408.pdf | Notice of Remote Hearing with Instructions | 20240430092408 | 2 | 159512 | Adobe XMP Core 5.1.0-j003 | 2021:03:11 16:54:27-06:00 | 2021:03:11 16:54:27-06:00 | DCB891420253A6F63251395C1A364908'1 | DCB891420253A6F63251395C1A364908'1 | 62b5e53ee04da28ee37dfacef43beda6bee9837c2e60b5e... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-03-11_20240430... |
| 695 | MCRO_27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Probation Referral Notice_2021-03-12_20240430092407.pdf | Probation Referral Notice | 20240430092407 | 1 | 497020 | Adobe XMP Core 5.1.0-j003 | 2021:03:12 12:20:14-06:00 | 2021:03:12 12:20:14-06:00 | 411e37c-3e6b-460c-8c40-e201781c29 f | fd1f53bf-2555-46bf-93f3-0c4fdb35ce4... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Probation Referral Notice_2021-03-12_20240430... |
| 696 | MCRO_27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092406 | 3 | 907567 | Adobe XMP Core 5.1.0-j003 | 2021:03:12 15:36:49-05:00 | 2021:03:12 15:36:49-05:00 | 077df764-86ea-4875-8d0f-4c41b3b2... | ec3c5fd8-5155-4e90-8c36-73c3b5c7... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430... |
| 697 | MCRO_27-CR-19-28883 | 2021-03-15 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-15_20240430092405.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092405 | 2 | 773057 | Adobe XMP Core 5.1.0-j003 | 2021:03:17 16:08:58-05:00 | 2021:03:17 16:08:58-05:00 | cea3027e-d6cb-4265-8abe-de9c97d7c0f... | 542b5135-2396-41d1-829f-ae129a6d2f28 | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-15_20240430... |
| 698 | MCRO_27-CR-19-28883 | 2021-03-30 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2021-03-30_20240430092403.pdf | Notice of Case Reassignment | 20240430092403 | 1 | 102651 | Adobe XMP Core 5.1.0-j003 | 2021:03:03 09:38:57-05:00 | 2021:03:03 09:38:57-05:00 | 27f41a5e-cac8-4a00-82b5-b6e2 | 27f41a5e-cac8-4a00-82b5-b6e2 | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Notice of Case Reassignment_2021-03-30_20240430... |
| 699 | MCRO_27-CR-19-28883 | 2021-04-08 | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf | Returned Mail | 20240430092402 | 1 | 97992 | Adobe XMP Core 5.1.0-j003 | 2021:04:11 11:41:53-05:00 | 2021:04:11 11:41:53-05:00 | 71c0e054-b6dc-4f40-b2c0-7ce1b3e8a4... | 71c0e054-b6dc-4f40-b2c0-7ce1b3e8a4... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430... |
| 700 | MCRO_27-CR-19-28883 | 2021-04-22 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-04-22_20240430092401.pdf | Order for Conditional Release | 20240430092401 | 4 | 154852 | Adobe XMP Core 5.1.0-j003 | 2021:05:20 13:55:08-05:00 | 2021:05:20 13:55:08-05:00 | 2FD46FA56C96CC8C6D6E07E-CE... | 2FD46FA56C96CC8C6D6E07E-CE... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order for Conditional Release_2021-04-22_20240430... |
| 701 | MCRO_27-CR-19-28883 | 2021-07-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-23_20240430092357.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092357 | 3 | 160480 | Adobe XMP Core 5.1.0-j003 | 2021:07:23 13:50:53-05:00 | 2021:07:23 13:50:53-05:00 | 74107118A04ADF14103DA20A05571A0 | 74107118A04ADF14103DA20A05571A0 | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-23_20240430... |
| 702 | MCRO_27-CR-19-28883 | 2021-07-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-23_20240430092355.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092355 | 2 | 185687 | Adobe XMP Core 5.1.0-j003 | 2021:07:23 13:51:48-05:00 | 2021:07:23 13:51:48-05:00 | AEA3E8E...SY2000000488 | AEA3E8E...SY2000000488 | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-23_20240430... |
| 703 | MCRO_27-CR-19-28883 | 2021-07-27 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-07-27_20240430092353.pdf | Order for Conditional Release | 20240430092353 | 4 | 137768 | Adobe XMP Core 5.1.0-j003 | 2021:12:17 16:24:39-06:00 | 2021:12:17 16:24:39-06:00 | C429E20A3A03E514D257089314A135B2F... | C429E20A3A03E514D257089314A135B2F... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order for Conditional Release_2021-07-27_20240430... |
| 704 | MCRO_27-CR-19-28883 | 2021-07-30 | MCRO_27-CR-19-28883_Findings and Order_2021-07-30_20240430092351.pdf | Findings and Order | 20240430092351 | 6 | 194877 | Adobe XMP Core 5.1.0-j003 | 2022:02:01 16:54:33-06:00 | 2022:02:01 16:54:33-06:00 | EEDE4B1CED634D8B7F00630F8 | EEDE4B1CED634D8B7F00630F8 | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Findings and Order_2021-07-30_20240430... |
| 705 | MCRO_27-CR-19-28883 | 2022-01-19 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092350.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092350 | 3 | 209924 | Adobe XMP Core 5.1.0-j003 | 2022:01:01 15:47:07-06:00 | 2022:01:01 15:47:07-06:00 | 7ac4b16718-af71-414c-b79f-4f6f5a3d... | de31f330f9-4c04-480d-9e72-7f2d96612474... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430... |
| 706 | MCRO_27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2022-02-01_20240430092348.pdf | Notice of Case Reassignment | 20240430092348 | 1 | 96128 | Adobe XMP Core 5.1.0-j003 | 2022:02:01 11:11:04-06:00 | 2022:02:01 11:11:04-06:00 | c801da8b-9e5c-40e5-8a3c-3181c35a8... | c801da8b-9e5c-40e5-8a3c-3181c35a8... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Notice of Case Reassignment_2022-02-01_20240430... |
| 707 | MCRO_27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092346.pdf | Order for Conditional Release | 20240430092346 | 4 | 173059 | Adobe XMP Core 5.1.0-j003 | 2022:01:31 16:32:59-06:00 | 2022:01:31 16:32:59-06:00 | 9d26e5e52a716c68e9a1c7c05e3... | 9d26e5e52a716c68e9a1c7c05e3... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430... |
| 708 | MCRO_27-CR-19-28883 | 2022-04-14 | MCRO_27-CR-19-28883_Returned Mail_2022-04-14_20240430092345.pdf | Returned Mail | 20240430092345 | 1 | 79162 | Adobe XMP Core 5.1.0-j003 | 2022:04:14 13:49:55-05:00 | 2022:04:14 13:49:55-05:00 | 716b...be9-9b0c-4e13-9b22... | 716b...be9-9b0c-4e13-9b22... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Returned Mail_2022-04-14_20240430... |
| 709 | MCRO_27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Order for Conditional Release | 20240430092350 | 3 | 185639 | Adobe XMP Core 5.1.0-j003 | 2022:09:07 15:12:18-05:00 | 2022:09:07 15:12:18-05:00 | E9F72DBE-81A9-4406-A969-BA1E13... | E9F72DBE-81A9-4406-A969-BA1E13... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430... |
| 710 | MCRO_27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Order-Other | 20240430092349 | 1 | 143904 | Adobe XMP Core 5.1.0-j003 | 2022:09:07 15:17:03-05:00 | 2022:09:07 15:17:03-05:00 | 9F8F86E5-BDEB-4975-9DC6-A929618E4... | 9F8F86E5-BDEB-4975-9DC6-A929618E4... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430... |
| 711 | MCRO_27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | Correspondence for Judicial Approval | 20240430092347 | 2 | 242912 | Adobe XMP Core 5.1.0-j003 | 2022:09:14 13:41:54-05:00 | 2022:09:14 13:41:54-05:00 | F4F94A05-1CDB-485B-AE24-846FDB4... | F4F94A05-1CDB-485B-AE24-846FDB4... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430... |
| 712 | MCRO_27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | Proposed Order or Document | 20240430092346 | 1 | 219604 | Adobe XMP Core 5.6.c015 81.159809, 2016/11/11-01:42:16 | 2022:09:14 14:29:02-05:00 | 2022:09:14 14:29:02-05:00 | 11097B93-F955-4C9F-859E-66B689D9... | 1b5C5297-9D24-4C9A-A95E-C49... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430... |
| 713 | MCRO_27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430092345 | 3 | 811058 | Adobe XMP Core 5.1.0-j003 | 2022:11:23 10:15:52-06:00 | 2022:11:23 10:15:52-06:00 | 57f6f4-e92d-4c09-9ae2-c0b81f... | b4b5d8e-51a2-4b3a-9a8a-9f48... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430... |
| 714 | MCRO_27-CR-19-28883 | 2022-12-19 | MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2022-12-19_20240430092343.pdf | Dismissal by Prosecuting Attorney | 20240430092343 | 2 | 139353 | Adobe XMP Core 5.1.0-j003 | 2023:01:19 09:55:35-06:00 | 2023:01:19 09:55:35-06:00 | bf4da4fb-3ae9-4c81-9b51-a7b2... | bf4da4fb-3ae9-4c81-9b51-a7b2... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2022-12-19_20240430... |
| 715 | MCRO_27-CR-19-28883 | 2020-01-06 | MCRO_27-CR-19-28423_E-filed Comp-Order for Detention_2020-01-06_20240430084825.pdf | E-filed Comp-Order for Detention | 20240430084827 | 6 | 401397 | | 2020:01:14 09:32:52-06:00 | 2020:01:14 09:32:52-06:00 | 7177c6c... | 7177c6c... | https://MoCourtFraud.com/File/MCRO_27-CR-19-28423_E-filed Comp-Order for Detention_2020-01-06_20240430... |
| 716 | MCRO_27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084825.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084825 | 2 | 749113 | Adobe XMP Core 5.1.0-j003 | 2020:01:14 09:30:52-06:00 | 2020:01:14 09:30:52-06:00 | c98e25d6b-2e78-4b7... | c98e25d6b-2e78-4b7... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430... |
| 717 | MCRO_27-CR-20-423 | 2020-01-08 | MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430084825.pdf | Demand or Request for Discovery | 20240430084825 | 8 | 372923 | Adobe XMP Core 5.1.0-j003 | 2020:01:08 15:45:36-06:00 | 2020:01:08 15:45:36-06:00 | 4d96-7e2d-e07d... | a17f9b4-8f8... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430... |
| 718 | MCRO_27-CR-20-423 | 2020-01-14 | MCRO_27-CR-20-423_Find of Fact-Order, Pre-Commitment-Old Found Incompetent_2020-01-14_20240430084824.pdf | Find of Fact-Order, Pre-Commitment-Old Found Incompetent | 20240430084824 | 6 | 107883 | Adobe XMP Core 5.1.0-j003 | 2020:01:18 09:58:25-06:00 | 2020:01:18 09:58:25-06:00 | 8b5e... | 8b5e... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Find of Fact-Order, Pre-Commitment-Old Found Incompetent_2020-01-14_20240430... |
| 719 | MCRO_27-CR-20-423 | 2020-01-31 | MCRO_27-CR-20-423_Notice of Hearing_2020-01-31_20240430084823.pdf | Notice of Hearing | 20240430084823 | 1 | 107831 | Adobe XMP Core 5.1.0-j003 | 2020:02:04 11:08:45-06:00 | 2020:02:04 11:08:45-06:00 | 9ed74...56... | 9ed74...56... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Notice of Hearing_2020-01-31_20240430... |
| 720 | MCRO_27-CR-20-423 | 2020-02-05 | MCRO_27-CR-20-423_Notice of Hearing_2020-02-05_20240430084822.pdf | Notice of Hearing | 20240430084822 | 1 | 108414 | Adobe XMP Core 5.1.0-j003 | 2020:02:06 09:05:43-06:00 | 2020:02:06 09:05:43-06:00 | cd2b... | cd2b... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Notice of Hearing_2020-02-05_20240430... |
| 721 | MCRO_27-CR-20-423 | 2020-06-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Findings of Fact, Conclusions of Law and Order | 20240430084819 | 3 | 577327 | Adobe XMP Core 5.1.0-j003 | 2020:09:04 13:02:15-05:00 | 2020:09:04 13:02:15-05:00 | 1 debe...f6... | 1debe...f6... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430... |
| 722 | MCRO_27-CR-20-423 | 2020-09-09 | MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430084818.pdf | Notice of Hearing | 20240430084818 | 1 | 107123 | Adobe XMP Core 5.1.0-j003 | 2020:09:09 15:08:53-05:00 | 2020:09:09 15:08:53-05:00 | 8be7...c... | 8be7...c... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430... |
| 723 | MCRO_27-CR-20-423 | 2020-09-09 | MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430084817.pdf | Notice of Hearing | 20240430084817 | 1 | 108118 | Adobe XMP Core 5.1.0-j003 | 2020:09:09 15:28:06-05:00 | 2020:09:09 15:28:06-05:00 | e6... | e6... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430... |
| 724 | MCRO_27-CR-20-423 | 2020-09-09 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084818.pdf | Findings of Fact, Conclusions of Law and Order | 20240430084818 | 3 | 577327 | Adobe XMP Core 5.1.0-j003 | 2020:09:04 13:18:24-05:00 | 2020:09:04 13:18:24-05:00 | b2a0e0... | b2a0e0... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430... |
| 725 | MCRO_27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Notice of Hearing_2021-01-25_20240430084817.pdf | Notice of Hearing | 20240430084817 | 1 | 89657 | Adobe XMP Core 5.1.0-j003 | 2021:09:09 12:21:12-05:00 | 2021:09:09 12:21:12-05:00 | d02c... | d02c... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Notice of Hearing_2021-01-25_20240430... |
| 726 | MCRO_27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | Correspondence for Judicial Approval | 20240430084817 | 2 | 206802 | Adobe XMP Core 5.6.c015 81.159809, 2016/11/11-01:42:16 | 2021:01:25 12:27:52-06:00 | 2021:01:25 12:27:52-06:00 | 36d500dC-SEA8-4F... | 656fca4-2fd1-4b... | https://MoCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430... |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Proposed Order or Document_2021-01-25_20240430084016.pdf | Proposed Order or Document | 20240430084016 | 2 | 144068 | Adobe XMP Core 5.1.0-j003 | 2021:01:25 12:33:16-06:00 | 2021:01:25 12:43:27-06:00 | | | | |
| 728 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084013.pdf | Order-Other | 20240430084013 | 2 | 156611 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 729 | 27-CR-20-423 | 2021-01-14 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084014.pdf | Notice of Intent to Prosecute | 20240430084014 | 1 | 339741 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 730 | 27-CR-20-423 | 2021-09-16 | MCRO_27-CR-20-423_Notice of Hearing_2021-09-16_20240430084015.pdf | Notice of Hearing | 20240430084015 | 1 | 97300 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 731 | 27-CR-20-423 | 2021-12-01 | MCRO_27-CR-20-423_Notice of Hearing_2021-12-01_20240430084017.pdf | Notice of Hearing | 20240430084017 | 1 | 97820 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 732 | 27-CR-20-423 | 2021-12-06 | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084015.pdf | Witness List | 20240430084015 | 1 | 252380 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 733 | 27-CR-20-423 | 2021-12-14 | MCRO_27-CR-20-423_Order-Other_2021-12-14_20240430084010.pdf | Order-Other | 20240430084010 | 1 | 100418 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 734 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Notice of Hearing_2021-01-25_20240430084009.pdf | Notice of Hearing | 20240430084009 | 1 | 123142 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 735 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084008.pdf | Findings of Fact, Conclusions of Law and Order | 20240430084008 | 8 | 434165 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 736 | 27-CR-20-423 | 2022-03-29 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-03-29_20240430084007.pdf | Notice of Remote Hearing with Instructions | 20240430084007 | 2 | 758329 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 737 | 27-CR-20-423 | 2022-03-29 | MCRO_27-CR-20-423_Notice of Hearing_2022-03-29_20240430084006.pdf | Notice of Hearing | 20240430084006 | 1 | 734432 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 738 | 27-CR-20-423 | 2022-05-11 | MCRO_27-CR-20-423_Notice of Hearing_2022-05-11_20240430084005.pdf | Notice of Hearing | 20240430084005 | 1 | 75041 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 739 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Hearing_2022-09-26_20240430084004.pdf | Notice of Hearing | 20240430084004 | 2 | 770645 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 740 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084002.pdf | Witness List | 20240430084002 | 1 | 211274 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 741 | 27-CR-20-423 | 2022-10-03 | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084001.pdf | Witness List | 20240430084001 | 1 | 233025 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 742 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084000.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084000 | 3 | 168533 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 743 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Notice of Hearing_2022-11-10_20240430084759.pdf | Notice of Hearing | 20240430084759 | 1 | 854275 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 744 | 27-CR-20-423 | 2022-11-17 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430084758.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084758 | 2 | 368101 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 745 | 27-CR-20-423 | 2023-01-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240430084757.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084757 | 2 | 915680 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 746 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084756 | 2 | 806387 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 747 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Hearing_2023-10-09_20240430084755.pdf | Notice of Hearing | 20240430084755 | 1 | 92672 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 748 | 27-CR-20-423 | 2024-03-05 | MCRO_27-CR-20-423_Notice of Hearing_2024-03-05_20240430084754.pdf | Notice of Hearing | 20240430084754 | 2 | 258356 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 749 | 27-CR-20-423 | 2024-04-10 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2024-04-10_20240430084928.pdf | E-filed Comp-Order for Detention | 20240430084928 | 6 | 490916 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 750 | 27-CR-20-1891 | 2020-04-23 | MCRO_27-CR-20-1891_Demand or Request for Discovery_2020-04-23_20240430084926.pdf | Demand or Request for Discovery | 20240430084926 | 6 | 311238 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 751 | 27-CR-20-1891 | 2020-04-24 | MCRO_27-CR-20-1891_Law Enforcement Notice of Return and Appearance_2020-04-23_20240430084925.pdf | Law Enforcement Notice of Return and Appearance | 20240430084925 | 2 | 105892 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 752 | 27-CR-20-1893 | 2020-04-23 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-04-23_20240430084923.pdf | Proposed Order or Document | 20240430084923 | 1 | 172228 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 753 | 27-CR-20-1893 | 2020-06-04 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-04_20240430084922.pdf | Order Revoking Interim Conditions of Release | 20240430084922 | 1 | 147885 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 754 | 27-CR-20-1893 | 2020-09-24 | MCRO_27-CR-20-1893_Petition to Enter Guilty Plea_2020-09-24_20240430084921.pdf | Petition to Enter Guilty Plea | 20240430084921 | 5 | 373896 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 755 | 27-CR-20-1893 | 2020-09-24 | MCRO_27-CR-20-1893_Probation Referral Information_2020-11-25_20240430084920.pdf | Probation Referral Information | 20240430084920 | 9 | 101525 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 756 | 27-CR-20-1893 | 2020-11-25 | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2020-11-25_20240430084918.pdf | Notice of Remote Hearing with Instructions | 20240430084918 | 2 | 138450 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 757 | 27-CR-20-1893 | 2020-11-25 | MCRO_27-CR-20-1893_Amended Order_2020-11-25_20240430084917.pdf | Amended Order | 20240430084917 | 2 | 237128 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 758 | 27-CR-20-1893 | 2020-12-08 | MCRO_27-CR-20-1893_Amended Order_2020-12-08_20240430084916.pdf | Amended Order | 20240430084916 | 2 | 239900 | Adobe XMP Core 5.1.0-j003 | | | | | | |

23

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Proposed Order or Document | 20240430084915 | 1 | 172285 | Adobe XMP Core 5.1.0-jc003 | 2020:12:30 11:09:22-06:00 | 2020:12:31 11:19:42-06:00 | 39546BB5-78B0-4E79-A509-E3901ADDCFE3 | d945cf72-7e2d-45f9-8b57-4eec557d593d | d59bde9c1b0adbd4ed17ae9c9068764a13d740288a80a919afcccc7f4abb9b50 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf.ots |
| 761 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Order Revoking Interim Conditions of Release | 20240430084914 | 1 | 344360 | Adobe XMP Core 5.1.0-jc003 | 2020:12:30 11:09:22-06:00 | 2020:12:31 15:50:34-06:00 | 39546BB5-78B0-4E79-A509-E3901ADDCFE3 | 223b19c1-f36e-4806-b4ce-e3373f2754ac | f658cb03046fd75a71df42b8010ba53606356f744e9d584fc6cc0c6e240cb97c | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf.ots |
| 762 | 27-CR-20-1893 | 2021-02-22 | MCRO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084913.pdf | Scheduling Order | 20240430084913 | 1 | 109076 | Adobe XMP Core 5.1.0-jc003 | 2021:02:23 12:50:42-06:00 | 2021:02:23 12:51:30-06:00 | 34a69f97-1f3c-44f8-8b64-d1ce55772467 | 14f103c2-d381-4fbc-b371-35df8f6601fe | 393e6b04cb8548ceae0495cad079c0d13b1b30eb0de3ccc11def97d7107b0238 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084913.pdf.ots |
| 763 | 27-CR-20-1893 | 2021-03-12 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | Witness List | 20240430084912 | 1 | 456174 | Adobe XMP Core 5.1.0-jc003 | 2021:03:12 07:38:55-06:00 | 2021:03:12 08:38:28-06:00 | 121a0b22-b300-4ffa-93d3-24223eb49610 | a20defb7-21b1-49fe-846f-936b6052d7da | 9b45e968a290636f374a88b67f633031ee622c25ab0146761f53d5ee62a39bf8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf.ots |
| 764 | 27-CR-20-1893 | 2021-07-16 | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf | Notice of Remote Hearing with Instructions | 20240430084911 | 2 | 158080 | Adobe XMP Core 5.1.0-jc003 | 2021:07:16 14:44:45-05:00 | 2021:07:16 14:44:45-05:00 | C63CC333568277DA5116B76A9B4BE98C | C63CC333568277DA5116B76A9B4BE98C | a91f730e3d1be48cc8aa1fdebadec527afede0ca4d0f1cd877663bbf99c218b9 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf.ots |
| 765 | 27-CR-20-1893 | 2021-10-14 | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | Sentencing Order | 20240430084910 | 4 | 716122 | Adobe XMP Core 5.1.0-jc003 | D:20211014162021-05'00' | 2021:10:14 16:20:49-05:00 | f2bebc6e-b279-4a71-8989-a250b8d1a59b | 8e262115-cac4-4136-9d54-1163315cdbe2 | 2272033e729652082bbf48a44520965adc563f224ec90d643bfe9a87199811f5 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf.ots |
| 766 | 27-CR-20-1893 | 2021-10-14 | MCRO_27-CR-20-1893_Departure Report_2021-10-14_20240430084909.pdf | Departure Report | 20240430084909 | 2 | 243790 | Adobe XMP Core 5.1.0-jc003 | 2021:10:14 16:11:19-05:00 | 2021:10:14 16:11:19-05:00 | 92cc3c6e-fa6e-453f-a98c-5d2977fb66e2 | 14e62e07-de40-437a-81b5-43c1583bd923 | 7d7f7991d5e58fed7e5deefc455b49082861e9acb8e8e4433669e0ecb6d56b39 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Departure Report_2021-10-14_20240430084909.pdf.ots |
| 767 | 27-CR-20-1893 | 2021-11-30 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | Probation Violation Warrant | 20240430084908 | 2 | 389480 | Adobe XMP Core 5.1.0-jc003 | 2021:11:30 14:45:58-06:00 | 2021:11:30 15:47:24-06:00 | 7D6EEC45-E08E-4215-8B80-DC418FDDA4B1 | 1b0caf08-8ec5-4299-a232-c33d81433eae | 10fbbd92458716d3c8c2d17bae11224ccc9353b5926a955c54e1d8b34b22268f | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf.ots |
| 768 | 27-CR-20-1893 | 2022-12-12 | MCRO_27-CR-20-1893_Order-Other_2022-12-12_20240430084907.pdf | Order-Other | 20240430084907 | 1 | 96791 | Adobe XMP Core 5.1.0-jc003 | 2022:12:12 16:47:01-06:00 | 2022:12:12 16:47:01-06:00 | 60C01E6BBE4795811E4F19DE9A9C798C | 60C01E6BBE4795811E4F19DE9A9C798C | c9b6d73cbd32ed6f594cca528c71bd10e6f00d2e0654e0961abc4f1a3a524723 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Other_2022-12-12_20240430084907.pdf.ots |
| 769 | 27-CR-20-1893 | 2022-12-12 | MCRO_27-CR-20-1893_Notice of Hearing_2022-12-12_20240430084906.pdf | Notice of Hearing | 20240430084906 | 1 | 102266 | Adobe XMP Core 5.1.0-jc003 | 2022:12:12 16:51:05-06:00 | 2022:12:12 16:51:05-06:00 | 9E042D5F41417600A5BD695127C9E5E9 | 9E042D5F41417600A5BD695127C9E5E9 | d603f2ee329ce2d7deb62e02477b7f0fc284061005cf05ba46a287cd115e6c4f | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice of Hearing_2022-12-12_20240430084906.pdf.ots |
| 770 | 27-CR-20-1893 | 2022-12-20 | MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf | Returned Mail | 20240430084905 | 1 | 212587 | Adobe XMP Core 5.1.0-jc003 | 2022:12:22 15:33:31-06:00 | 2022:12:22 15:33:31-06:00 | 912D83B78B73E6D9D3EC64129A51756A | 912D83B78B73E6D9D3EC64129A51756A | f1d72862d96ff37373070246280e8f6a8d3cac8ce2ed42aea808ed88381add9a | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf.ots |
| 771 | 27-CR-20-1893 | 2023-01-26 | MCRO_27-CR-20-1893_Order-Other_2023-01-26_20240430084904.pdf | Order-Other | 20240430084904 | 1 | 545630 | Adobe XMP Core 5.1.0-jc003 | 2023:01:26 14:22:10-06:00 | 2023:01:26 14:22:10-06:00 | 380FE35AF6EBAC4C097510031C2D8005 | 380FE35AF6EBAC4C097510031C2D8005 | 3d8d67a93ac3dfbd78d7897f37d8782c1bbe4635e024344b8460206ff9c47218 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Other_2023-01-26_20240430084904.pdf.ots |
| 772 | 27-CR-20-1893 | 2023-03-13 | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | Amended Sentencing Order | 20240430084903 | 3 | 727704 | Adobe XMP Core 5.1.0-jc003 | 2023:03:13 13:55:11-05:00 | 2023:03:13 14:10:31-05:00 | ddb9f102-2f2b-4599-91a3-4f55f75ec4ac | 435b6531-e254-4151-842c-7e13e49bf2d9 | 68a4dfa57bbfc9959f3c4cce01e215fd905c4917f1d88b1cc1c29b0bfa292f83 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf.ots |
| 773 | 27-CR-20-1893 | 2023-05-17 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | Probation Violation Warrant | 20240430084901 | 2 | 339603 | Adobe XMP Core 5.1.0-jc003 | 2023:05:16 15:54:49-05:00 | 2023:05:17 09:06:29-05:00 | 769D6512-BD4C-4292-B140-7A4414AECC4E | cab183ca-1452-4ff4-ac30-818784faeb2f | afcfeb3b7c46d2720721a6b75a8144dda943b1c1bd649d47defd9414c0c19f10 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf.ots |
| 774 | 27-CR-20-1893 | 2023-06-02 | MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-02_20240430084901.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084901 | 2 | 1084250 | Adobe XMP Core 5.1.0-jc003 | 2023:06:02 14:27:59-05:00 | 2023:06:02 14:27:59-05:00 | 2621EE57161C2BDF6FB4EE723D132EB2 | 2621EE57161C2BDF6FB4EE723D132EB2 | 4fa989f0b10cfad7c23ce444a15443f3a794a9e95f95b93cc0e53c166708d58f | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-02_20240430084901.pdf.ots |
| 775 | 27-CR-20-1893 | 2023-07-14 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | Order for Conditional Release | 20240430084859 | 1 | 652003 | Adobe XMP Core 5.1.0-jc003 | 2023:07:14 14:34:46-05:00 | 2023:07:14 14:35:35-05:00 | 733e04fa-f0da-493b-8308-77d9c9646f70 | 4b2cd59e-c5a9-46f3-bd83-62e18a22afc0 | a70f42070f738cc11e87c6d93b1c0ef1b4613ff0dbedf2d2feae4f972c503a3c | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf.ots |
| 776 | 27-CR-20-1893 | 2023-11-08 | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | Proposed Order or Document | 20240430084858 | 2 | 224661 | Adobe XMP Core 5.1.0-jc003 | 2023:11:08 11:34:04-06:00 | 2023:11:08 12:03:46-06:00 | 5F820FEA-9F6F-4E7F-A986-0E87A7BA5F87 | d8ad53d9-b74f-4f31-98d7-d050d2844d18 | 11e3c17c0b95b0a2059f0f31408906a6ae85f1f8d598d141257fee2512008e3b | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf.ots |
| 777 | 27-CR-20-1893 | 2023-11-08 | MCRO_27-CR-20-1893_Amended Order_2023-11-08_20240430084857.pdf | Amended Order | 20240430084857 | 2 | 259269 | Adobe XMP Core 5.1.0-jc003 | 2023:11:08 11:34:04-06:00 | 2023:11:08 14:58:10-06:00 | 5F820FEA-9F6F-4E7F-A986-0E87A7BA5F87 | 6c4e0892-f7d6-4149-bccb-af26c3b22668 | 0ec19bc30364ced7e1d15fbee9ffd4fbc42f634fba42af36a91413f44466504e | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended Order_2023-11-08_20240430084857.pdf.ots |
| 778 | 27-CR-20-1893 | 2024-04-02 | MCRO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf | Probation Violation Warrant | 20240430084856 | 2 | 258058 | Adobe XMP Core 5.1.0-jc003 | 2024:04:01 17:41:34-05:00 | 2024:04:02 17:23:30Z | 0622CECC-BCB6-4189-9CD6-80B2B0EBC1F6 | 3edc5709-2176-4f24-91a8-78c8392bfef6 | 7aa898fd99e912ec5676e37fe44db7a5d4b75929c76aa3c040adf707261d0405 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf.ots |
| 779 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf | Notice of Hearing | 20240430084855 | 1 | 454482 | Adobe XMP Core 5.1.0-jc003 | 2024:04:19 14:32:48-05:00 | 2024:04:19 14:32:48-05:00 | 1846D78474985E4191985C74D4EFE75B | 1846D78474985E4191985C74D4EFE75B | e6ecef35d06a1edfd161cad1fab745758bdb802acedf929d14fc21a3c1884515 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf.ots |
| 780 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084854.pdf | Notice of Hearing | 20240430084854 | 1 | 456551 | Adobe XMP Core 5.1.0-jc003 | 2024:04:19 14:32:23-05:00 | 2024:04:19 14:32:23-05:00 | 9C4B849DC55B8327E8F5B2A3E6496CD5 | 9C4B849DC55B8327E8F5B2A3E6496CD5 | 13265c116ef53ed98e1a27d40acef2ab22d44581a11a1fae89288f10744fc935 | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084854.pdf.ots |
| 781 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084853 | 3 | 1455780 | Adobe XMP Core 5.1.0-jc003 | 2024:04:19 14:19:34-05:00 | 2024:04:19 14:19:34-05:00 | E30F141B388C5EAB181361AF01D79CE4 | E30F141B388C5EAB181361AF01D79CE4 | 10aa5bd4061f8a4bc8f13286a475ea8f71b7e73ecca2d1df40c46ac8bc4ac53d | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf.ots |
| 782 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | Order Appointing Forensic Navigator | 20240430084852 | 2 | 870335 | Adobe XMP Core 5.1.0-jc003 | 2024:04:19 14:20:03-05:00 | 2024:04:19 14:20:03-05:00 | 9EE2381AE67145C4C5F6BCEB5017B209 | 9EE2381AE67145C4C5F6BCEB5017B209 | 9cb01a778a23f5f0222368b69ffe1723fd4652fb22bdfb19be648521b0780d2a | https://MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf.ots |
| 783 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | E-filed Comp-Summons | 20240430085047 | 6 | 481863 | | | | | | 1743229ef445e5d09b82843ddcf5f71c68d6b356c922112238b1601e9068cf0d | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf.ots |
| 784 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | Summons | 20240430085046 | 1 | 249082 | | 2020:02:05 08:57:00-06:00 | | | | dc4373c7c67cebe1d08d134aaebed479d76d88643ac7a79b4ebdf9b4d568f78f | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf.ots |
| 785 | 27-CR-20-3244 | 2020-02-18 | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf | Returned Mail | 20240430085045 | 2 | 313897 | Adobe XMP Core 5.1.0-jc003 | 2020:02:25 10:44:59-06:00 | 2020:02:25 10:44:59-06:00 | 5AA5EF8E7A4D277F5C5F058A351F5399 | 5AA5EF8E7A4D277F5C5F058A351F5399 | 804b73836de5a4e518966c06290acfbb41f4d62c8a10988cb4d7da4232b929a5 | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf.ots |
| 786 | 27-CR-20-3244 | 2020-03-05 | MCRO_27-CR-20-3244_Warrant Issued_2020-03-05_20240430085044.pdf | Warrant Issued | 20240430085044 | 1 | 252405 | Adobe XMP Core 5.1.0-jc003 | 2020:03:09 08:27:10-05:00 | 2020:03:09 08:27:30-05:00 | cb523c7b-62d7-4054-a80d-1e84e406ef22 | d08f02e6-4f68-4e15-86ba-33880ef38011 | 11225293b8628d08c011af6c9bf873ee7f6959af5127cb435f6e99aff7c8783d | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Warrant Issued_2020-03-05_20240430085044.pdf.ots |
| 787 | 27-CR-20-3244 | 2020-03-18 | MCRO_27-CR-20-3244_Notice of Hearing_2020-03-18_20240430085043.pdf | Notice of Hearing | 20240430085043 | 1 | 119116 | Adobe XMP Core 5.1.0-jc003 | 2020:03:19 07:42:46-05:00 | 2020:03:19 07:42:46-05:00 | 2B64F6074A8FEA39BA99B1DBC66CD95C | 2B64F6074A8FEA39BA99B1DBC66CD95C | 959292713524d35085a11c6c17b9886341f97064a8dc7f442e1ec8bcb7a466e8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice of Hearing_2020-03-18_20240430085043.pdf.ots |
| 788 | 27-CR-20-3244 | 2020-03-19 | MCRO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf | Demand or Request for Discovery | 20240430085042 | 8 | 315624 | Adobe XMP Core 5.1.0-jc003 | 2018:10:24 11:20:28-05:00 | 2020:03:19 11:14:20-05:00 | 1ad6ea13-e9a0-43a9-9b03-ea2c1b2087de | 6062f204-3c06-43ab-bf4a-bf5e9c32875a | 090b09f41e357ec06bae6ec728c6bc40f96f1d929d79843c2a30d334752e7cf5 | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf.ots |
| 789 | 27-CR-20-3244 | 2020-06-17 | MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf | Returned Mail | 20240430085041 | 2 | 136492 | Adobe XMP Core 5.1.0-jc003 | 2020:06:18 09:18:23-05:00 | 2020:06:18 09:18:23-05:00 | 83782788DC59D57B162CA388D2894F6F | 83782788DC59D57B162CA388D2894F6F | 1cedb84a6ddab11bb6b3629238b4ea9aca5dc5cb0ee589cb19f6ae5c93a1f7e4 | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf.ots |
| 790 | 27-CR-20-3244 | 2020-08-07 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-08-07_20240430085040.pdf | Notice of Case Reassignment | 20240430085040 | 1 | 280638 | Adobe XMP Core 5.1.0-jc003 | 2020:08:26 10:39:25-05:00 | 2020:08:26 10:39:25-05:00 | 1DAB97980A5802844EEAFE3B2B80DB5C | 1DAB97980A5802844EEAFE3B2B80DB5C | 08371eb83567709e011975f2924f0b991126be194228d16060bb86cf514e5493 | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-08-07_20240430085040.pdf.ots |
| 791 | 27-CR-20-3244 | 2020-11-13 | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-13_20240430085039.pdf | Notice of Hearing | 20240430085039 | 1 | 91652 | | 2020:11:13 11:20:32-06:00 | | | | 1bd48f65ff0bc84811c91e2c913906e17ff5e212d7eba3c5ce988ddcfc60f79e | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice of Hearing_2020-11-13_20240430085039.pdf.ots |
| 792 | 27-CR-20-3244 | 2020-11-16 | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-16_20240430085037.pdf | Notice of Hearing | 20240430085037 | 1 | 106225 | Adobe XMP Core 5.1.0-jc003 | 2020:11:17 13:01:16-06:00 | 2020:11:17 13:01:16-06:00 | 5CEB278CA3EB89F1C3B9945DB2136127 | 5CEB278CA3EB89F1C3B9945DB2136127 | 0664a83b85e0318f3c6073c1183eee902102eff45236bbb42966cc183746bd78 | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice of Hearing_2020-11-16_20240430085037.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 27-CR-20-3244 | 2020-12-18 | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | Notice of Hearing | 20240430085037 | 1 | 725026 | Adobe XMP Core 5.1.0-jc003 | 2020-12-18 09:30:23-06:00 | 2020-12-18 10:31:20-06:00 | | | | |
| 794 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | Notice of Appearance | 20240430085035 | 1 | 686353 | Adobe XMP Core 5.1.0-jc003 | 2021-02-01 16:16:18-06:00 | 2021-02-02 14:06:24-06:00 | | | | |
| 795 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | Notice of Remote Hearing with Instructions | 20240430085034 | 2 | 817940 | Adobe XMP Core 5.1.0-jc003 | 2021-02-01 16:15:37-06:00 | 2021-02-02 10:22:04-06:00 | | | | |
| 796 | 27-CR-20-3244 | 2021-03-30 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2021-03-30_20240430085031.pdf | Notice of Case Reassignment | 20240430085031 | 1 | 95130 | Adobe XMP Core 5.1.0-jc003 | 2021-03-31 09:42:29-05:00 | 2021-03-31 09:42:29-05:00 | | | | |
| 797 | 27-CR-20-3244 | 2021-06-21 | MCRO_27-CR-20-3244_Order for Conditional Release_2021-06-21_20240430085029.pdf | Order for Conditional Release | 20240430085029 | 1 | 927570 | Adobe XMP Core 5.1.0-jc003 | 2021-06-21 14:04:30-05:00 | 2021-06-21 14:04:30-05:00 | | | | |
| 798 | 27-CR-20-3244 | 2021-06-21 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-06-21_20240430085026.pdf | Notice of Remote Hearing with Instructions | 20240430085026 | 2 | 161683 | Adobe XMP Core 5.1.0-jc003 | 2021-06-21 11:39:43-05:00 | 2021-06-22 11:50:04-05:00 | | | | |
| 799 | 27-CR-20-3244 | 2021-07-14 | MCRO_27-CR-20-3244_Notice of Hearing_2021-07-14_20240430085024.pdf | Notice of Hearing | 20240430085024 | 2 | 163439 | Adobe XMP Core 5.1.0-jc003 | 2021-07-14 08:26:05-05:00 | 2021-07-14 08:26:05-05:00 | | | | |
| 800 | 27-CR-20-3244 | 2021-11-12 | MCRO_27-CR-20-3244_Notice of Hearing_2021-11-12_20240430085029.pdf | Notice of Hearing | 20240430085029 | 2 | 142184 | Adobe XMP Core 5.1.0-jc003 | 2021-11-12 14:52:58-05:00 | 2021-11-12 14:52:58-05:00 | | | | |
| 801 | 27-CR-20-3244 | 2021-11-23 | MCRO_27-CR-20-3244_Notice of Hearing with Instructions_2021-11-23_20240430085020.pdf | Notice of Hearing | 20240430085020 | 2 | 140604 | Adobe XMP Core 5.1.0-jc003 | 2021-11-23 08:09:08-06:00 | 2021-11-23 09:58:38-06:00 | | | | |
| 802 | 27-CR-20-3244 | 2021-12-01 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2021-12-01_20240430085027.pdf | Notice of Case Reassignment | 20240430085027 | 1 | 92172 | Adobe XMP Core 5.1.0-jc003 | 2021-12-01 11:52:50-06:00 | 2021-12-01 11:52:50-06:00 | | | | |
| 803 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Notice of Remote Hearing with Instructions | 20240430085026 | 2 | 806227 | Adobe XMP Core 5.1.0-jc003 | 2022-02-10 14:07:08-06:00 | 2022-02-10 14:07:08-06:00 | | | | |
| 804 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430085025.pdf | Law Enforcement Notice of Release and Appearance | 20240430085025 | 2 | 167310 | Adobe XMP Core 5.1.0-jc003 | 2022-02-10 14:02:17-06:00 | 2022-02-10 14:02:17-06:00 | | | | |
| 805 | 27-CR-20-3244 | 2022-03-14 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | Notice of Remote Hearing with Instructions | 20240430085024 | 2 | 755122 | Adobe XMP Core 5.1.0-jc003 | 2022-03-14 13:57:38-05:00 | 2022-03-14 13:57:38-05:00 | | | | |
| 806 | 27-CR-20-3244 | 2022-04-14 | MCRO_27-CR-20-3244_Law Enforcement Bail Receipt_2022-04-14_20240430085022.pdf | Law Enforcement Bail Receipt | 20240430085022 | 1 | 112715 | Adobe XMP Core 7.0-c000 79.42548ff, 2021/10/27-16:20:32 | 2022-04-14 10:58:30-05:00 | 2022-04-14 10:58:30-05:00 | | | | |
| 807 | 27-CR-20-3244 | 2022-05-23 | MCRO_27-CR-20-3244_Returned Mail_2022-05-23_20240430085022.pdf | Returned Mail | 20240430085022 | 2 | 892912 | Adobe XMP Core 7.0-c000 79.42548ff, 2021/10/27-16:20:32 | 2022-05-23 11:47:46-05:00 | 2022-05-23 11:47:46-05:00 | | | | |
| 808 | 27-CR-20-3244 | 2022-04-27 | MCRO_27-CR-20-3244_Returned Mail_2022-04-27_20240430085019.pdf | Returned Mail | 20240430085019 | 2 | 73380 | Adobe XMP Core 5.1.0-jc003 | 2022-04-28 11:43:25-05:00 | 2022-04-28 11:43:42-05:00 | | | | |
| 809 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Notice of Remote Hearing with Instructions | 20240430085019 | 2 | 197026 | Adobe XMP Core 5.1.0-jc003 | 2022-06-22 08:45:21-05:00 | 2022-06-22 08:45:21-05:00 | | | | |
| 810 | 27-CR-20-3244 | 2022-09-09 | MCRO_27-CR-20-3244_Returned Mail_2022-09-09_20240430085018.pdf | Returned Mail | 20240430085018 | 2 | 85463 | Adobe XMP Core 5.1.0-jc003 | 2022-09-09 14:55:41-05:00 | 2022-09-09 14:55:41-05:00 | | | | |
| 811 | 27-CR-20-3244 | 2022-08-09 | MCRO_27-CR-20-3244_Returned Mail_2022-08-09_20240430085017.pdf | Returned Mail | 20240430085017 | 2 | 69638 | Adobe XMP Core 5.1.0-jc003 | 2022-08-09 09:44:05-05:00 | 2022-08-09 09:44:05-05:00 | | | | |
| 812 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-09-06_20240430085016.pdf | Notice of Remote Hearing with Instructions | 20240430085016 | 2 | 177968 | Adobe XMP Core 5.1.0-jc003 | 2022-09-06 13:51:25-05:00 | 2022-09-06 13:51:25-05:00 | | | | |
| 813 | 27-CR-20-3244 | 2022-10-25 | MCRO_27-CR-20-3244_Returned Mail_2022-10-25_20240430085015.pdf | Returned Mail | 20240430085015 | 2 | 85991 | Adobe XMP Core 5.1.0-jc003 | 2022-10-25 15:36:42-05:00 | 2022-10-25 15:36:42-05:00 | | | | |
| 814 | 27-CR-20-3244 | 2022-12-27 | MCRO_27-CR-20-3244_Returned Mail_2022-12-27_20240430085014.pdf | Returned Mail | 20240430085014 | 2 | 80719 | Adobe XMP Core 5.1.0-jc003 | 2022-12-27 10:18:09-06:00 | 2022-12-27 10:18:09-06:00 | | | | |
| 815 | 27-CR-20-3244 | 2022-11-16 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-11-16_20240430085013.pdf | Notice of Remote Hearing with Instructions | 20240430085013 | 2 | 351079 | Adobe XMP Core 5.1.0-jc003 | 2022-11-16 10:27:40-06:00 | 2022-11-16 10:27:40-06:00 | | | | |
| 816 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | Findings of Fact, Conclusions of Law and Order | 20240430085012 | 3 | 351979 | Adobe XMP Core 5.1.0-jc003 | 2022-10-27 14:09:35-05:00 | 2022-10-27 14:09:35-05:00 | | | | |
| 817 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-27_20240430085011.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085011 | 2 | 816723 | Adobe XMP Core 5.1.0-jc003 | 2022-11-10 09:07:18-06:00 | 2022-11-10 09:07:18-06:00 | | | | |
| 818 | 27-CR-20-3244 | 2023-03-21 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-21_20240430085010.pdf | Notice of Hearing | 20240430085010 | 0 | 730180 | Adobe XMP Core 5.1.0-jc003 | 2023-03-23 13:50:05-05:00 | 2023-03-23 13:50:05-05:00 | | | | |
| 819 | 27-CR-20-3244 | 2023-04-04 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-04_20240430085009.pdf | Notice of Hearing | 20240430085009 | 2 | 730175 | Adobe XMP Core 5.1.0-jc003 | 2023-04-05 07:08:58-05:00 | 2023-04-05 07:08:58-05:00 | | | | |
| 820 | 27-CR-20-3244 | 2023-07-13 | MCRO_27-CR-20-3244_Notice of Remote Hearing_2023-07-13_20240430085008.pdf | Notice of Remote Hearing | 20240430085008 | 2 | 227169 | Adobe XMP Core 5.1.0-jc003 | 2023-07-13 14:53:36-05:00 | 2023-07-13 14:53:36-05:00 | | | | |
| 821 | 27-CR-20-3244 | 2023-06-14 | MCRO_27-CR-20-3244_Notice of Hearing_2023-06-14_20240430085007.pdf | Notice of Hearing | 20240430085007 | 2 | 268468 | Adobe XMP Core 5.1.0-jc003 | 2023-06-15 08:56:37-05:00 | 2023-06-15 08:56:37-05:00 | | | | |
| 822 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-24_20240430085006.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085006 | 2 | 248875 | Adobe XMP Core 5.1.0-jc003 | 2023-10-25 10:33:02-05:00 | 2023-10-25 10:33:02-05:00 | | | | |
| 823 | 27-CR-20-3244 | 2023-08-31 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-31_20240430085005.pdf | Notice of Remote Hearing with Instructions | 20240430085005 | 2 | 256858 | Adobe XMP Core 5.1.0-jc003 | 2023-08-31 13:25:53-05:00 | 2023-08-31 13:25:53-05:00 | | | | |
| 824 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085003.pdf | Notice of Remote Hearing with Instructions | 20240430085003 | 2 | 264499 | Adobe XMP Core 5.1.0-jc003 | 2023-10-25 09:19:07-05:00 | 2023-10-25 09:19:07-05:00 | | | | |
| 825 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | Notice of Remote Hearing with Instructions | 20240430085002 | 2 | 855423 | Adobe XMP Core 5.1.0-jc003 | 2023-10-24 15:39:05-05:00 | 2023-10-24 15:39:05-05:00 | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-24_20240430085001.pdf | Notice of Hearing | 20240430085001 | 1 | 532262 | Adobe XMP Core 5.1.0-jc003 | 2023-10-24 17:28:20-05:00 | 2023-10-24 17:28:20-05:00 | 38D86E9959 | 206f5de81a | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 827 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085001.pdf | Notice of Hearing | 20240430085001 | 1 | 738279 | Adobe XMP Core 5.1.0-jc003 | 2023-10-25 14:27:23+05:00 | 2023-10-25 14:04:05+05:00 | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 828 | 27-CR-20-3244 | 2023-11-14 | MCRO_27-CR-20-3244_Returned Mail_2023-11-14_20240430084959.pdf | Returned Mail | 20240430084959 | 2 | 231303 | Adobe XMP Core 5.1.0-jc003 | 2023-11-13 08:16:03-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 829 | 27-CR-20-3244 | 2023-12-04 | MCRO_27-CR-20-3244_Returned Mail_2023-12-04_20240430084959.pdf | Returned Mail | 20240430084959 | 1 | 102180 | Adobe XMP Core 5.1.0-jc003 | 2023-12-04 12:22:10-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 830 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.pdf | Order-Other | 20240430084957 | 1 | 775068 | Adobe XMP Core 5.1.0-jc003 | 2023-12-11 08:13:11-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 831 | 27-CR-20-3244 | 2023-12-12 | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-12_20240430084956.pdf | Petition to Enter Guilty Plea | 20240430084956 | 6 | 2463975 | Adobe XMP Core 5.1.0-jc003 | 2023-12-12 13:14:25-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 832 | 27-CR-20-3244 | 2023-12-12 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-12_20240430084953.pdf | Sentencing Order | 20240430084953 | 3 | 276737 | Adobe XMP Core 5.1.0-jc003 | 2023-12-12 13:12:37-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 833 | 27-CR-20-3244 | 2024-04-11 | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | Proposed Order or Document | 20240430084954 | 2 | 155570 | Adobe XMP Core 5.1.0-jc003 | 2024-04-11 16:50:23-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 834 | 27-CR-20-3244 | 2024-04-11 | MCRO_27-CR-20-3244_Probation Violation Summons_2024-04-11_20240430084953.pdf | Probation Violation Summons | 20240430084953 | 1 | 798514 | Adobe XMP Core 5.1.0-jc003 | 2024-04-11 16:50:15-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 835 | 27-CR-20-3244 | 2024-04-11 | MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084951.pdf | Order to Appear | 20240430084951 | 1 | 316435 | Adobe XMP Core 5.1.0-jc003 | 2024-04-11 21:58:55+00:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 836 | 27-CR-20-3244 | 2024-05-08 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2024-05-08_20240430087138.pdf | E-filed Comp-Summons | 20240430087138 | 6 | 482450 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 837 | 27-CR-20-3244 | 2020-03-10 | MCRO_27-CR-20-3244_Notice of Hearing_2020-03-10_20240430085137.pdf | Notice of Hearing | 20240430085137 | 1 | 117476 | Adobe XMP Core 5.1.0-jc003 | 2020-03-11 13:34:30-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 838 | 27-CR-20-3244 | 2020-03-13 | MCRO_27-CR-20-3244_Other Document_2020-03-13_20240430085136.pdf | Other Document | 20240430085136 | 1 | 242813 | Adobe XMP Core 5.1.0-jc003 | 2020-03-13 13:11:50-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 839 | 27-CR-20-3244 | 2020-03-13 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-03-13_20240430085135.pdf | Notice of Case Reassignment | 20240430085135 | 1 | 327434 | Adobe XMP Core 5.1.0-jc003 | 2020-03-13 13:10:52-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 840 | 27-CR-20-3244 | 2020-03-13 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-03-13_20240430085134.pdf | Notice of Case Reassignment | 20240430085134 | 1 | 315993 | Adobe XMP Core 5.1.0-jc003 | 2020-03-13 11:57:22-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 841 | 27-CR-20-3244 | 2023-06-01 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-01_20240430085133.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085133 | 3 | 1035722 | Adobe XMP Core 5.1.0-jc003 | 2023-06-01 13:10:10-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 842 | 27-CR-20-3244 | 2023-06-01 | MCRO_27-CR-20-3244_Notice of Hearing_2023-06-01_20240430085132.pdf | Notice of Hearing | 20240430085132 | 2 | 865684 | Adobe XMP Core 5.1.0-jc003 | 2023-06-07 10:25:06-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-3244... |
| 843 | 27-CR-20-3244 | 2024-05-07 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2024-05-07_20240430085126.pdf | E-filed Comp-Summons | 20240430085126 | 6 | 485450 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 844 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085126.pdf | Summons | 20240430085126 | 2 | 248927 | | 2020-03-11 08:24:20+00:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 845 | 27-CR-20-6517 | 2020-03-19 | MCRO_27-CR-20-6517_Returned Mail_2020-03-19_20240430085125.pdf | Returned Mail | 20240430085125 | 2 | 185438 | Adobe XMP Core 5.1.0-jc003 | 2020-04-01 08:17:21-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 846 | 27-CR-20-6517 | 2020-03-25 | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430085124.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430085124 | 1 | 99964 | Adobe XMP Core 5.1.0-jc003 | 2020-03-25 13:19:53-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 847 | 27-CR-20-6517 | 2020-03-25 | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430085123.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430085123 | 1 | 97573 | Adobe XMP Core 5.1.0-jc003 | 2020-03-25 13:19:07-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 848 | 27-CR-20-6517 | 2020-05-11 | MCRO_27-CR-20-6517_Notice of Hearing_2020-05-11_20240430085122.pdf | Notice of Hearing | 20240430085122 | 1 | 95721 | Adobe XMP Core 5.1.0-jc003 | 2020-05-11 10:21:24-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 849 | 27-CR-20-6517 | 2020-05-11 | MCRO_27-CR-20-6517_Notice of Hearing_2020-05-11_20240430085121.pdf | Notice of Hearing | 20240430085121 | 1 | 100219 | Adobe XMP Core 5.1.0-jc003 | 2020-07-15 15:36:40-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 850 | 27-CR-20-6517 | 2020-07-20 | MCRO_27-CR-20-6517_Demand or Request for Discovery_2020-07-20_20240430085220.pdf | Demand or Request for Discovery | 20240430085220 | 8 | 480425 | Adobe XMP Core 5.1.0-jc003 | 2020-07-23 09:06:00-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 851 | 27-CR-20-6517 | 2020-08-03 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-08-03_20240430085218.pdf | Order for Conditional Release | 20240430085218 | 1 | 89750 | Adobe XMP Core 5.1.0-jc003 | 2020-08-03 16:06:05-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 852 | 27-CR-20-6517 | 2020-08-03 | MCRO_27-CR-20-6517_Law Enforcement Notice of Release and Appearance_2020-08-03_20240430085216.pdf | Law Enforcement Notice of Release and Appearance | 20240430085216 | 1 | 145355 | Adobe XMP Core 5.1.0-jc003 | 2020-09-14 00:10:19-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 853 | 27-CR-20-6517 | 2020-10-20 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-10-20_20240430085216.pdf | Order for Conditional Release | 20240430085216 | 1 | 134539 | Adobe XMP Core 5.1.0-jc003 | 2020-11-13 09:40:00-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 854 | 27-CR-20-6517 | 2020-11-13 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2020-11-13_20240430085219.pdf | Notice of Remote Hearing with Instructions | 20240430085219 | 1 | 106304 | Adobe XMP Core 5.1.0-jc003 | 2020-11-13 13:45:57-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 855 | 27-CR-20-6517 | 2020-12-17 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2020-12-17_20240430085214.pdf | Notice of Remote Hearing with Instructions | 20240430085214 | 1 | 99392 | Adobe XMP Core 5.1.0-jc003 | 2020-12-17 10:30:00-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 856 | 27-CR-20-6517 | 2020-12-23 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-12-23_20240430085212.pdf | Order for Conditional Release | 20240430085212 | 1 | 135887 | Adobe XMP Core 5.1.0-jc003 | 2020-12-24 07:06:00-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 857 | 27-CR-20-6517 | 2020-03-13 | MCRO_27-CR-20-6517_Notice of Hearing_2020-12-23_20240430085211.pdf | Notice of Hearing | 20240430085211 | 1 | 101619 | Adobe XMP Core 5.1.0-jc003 | 2020-12-23 16:14:06-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |
| 858 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order for Conditional Release_2021-03-18_20240430085210.pdf | Order for Conditional Release | 20240430085210 | 1 | 804450 | Adobe XMP Core 5.1.0-jc003 | 2021-03-18 12:35:43+00:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-6517... |

26

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case Number | Filing Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085220 | 3 | 1409623 | Adobe XMP Core 5.1.0-c003 | 2021:03:18 14:57:21-05:00 | 2021:03:18 14:57:21-05:00 | | | | |
| 860 | 27-CR-20-6517 | 2021-05-05 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2021-05-05_20240430085219.pdf | Notice of Remote Hearing with Instructions | 20240430085219 | 2 | 195212 | Adobe XMP Core 5.1.0-c003 | 2021:05:04 22:38:57-05:00 | 2021:05:04 22:38:57-05:00 | | | | |
| 861 | 27-CR-20-6517 | 2021-05-13 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085218 | 3 | 145625 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 862 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | Findings and Order | 20240430085217 | 5 | 313806 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 863 | 27-CR-20-6517 | 2021-08-27 | MCRO_27-CR-20-6517_Notice of Hearing_2021-08-27_20240430085215.pdf | Notice of Hearing | 20240430085215 | 1 | 96743 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 864 | 27-CR-20-6517 | 2021-10-11 | MCRO_27-CR-20-6517_Notice of Case Reassignment_2021-10-11_20240430085214.pdf | Notice of Case Reassignment | 20240430085214 | 1 | 122068 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 865 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085213.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085213 | 3 | 234997 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 866 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | Notice of Remote Hearing with Instructions | 20240430085212 | 3 | 348479 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 867 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085211 | 3 | 95225 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 868 | 27-CR-20-6517 | 2022-09-06 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | Findings and Order | 20240430085210 | 5 | 300748 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 869 | 27-CR-20-6517 | 2022-12-12 | MCRO_27-CR-20-6517_Ending of Incompetency and Order_2022-12-12_20240430085208.pdf | Ending of Incompetency and Order | 20240430085208 | 5 | 306108 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 870 | 27-CR-20-7092 | 2023-03-10 | MCRO_27-CR-20-7092_Dismissal by Prosecuting Attorney_2023-03-10_20240430085207.pdf | Dismissal by Prosecuting Attorney | 20240430085207 | 1 | 111402 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 871 | 27-CR-20-7092 | 2020-05-17 | MCRO_27-CR-20-7092_Summons_2020-05-17_20240430085320.pdf | Summons | 20240430085320 | 1 | 221813 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 872 | 27-CR-20-7092 | 2020-05-24 | MCRO_27-CR-20-7092_Notice of Hearing_2020-05-24_20240430085319.pdf | Notice of Hearing | 20240430085319 | 1 | 149456 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 873 | 27-CR-20-7092 | 2020-06-09 | MCRO_27-CR-20-7092_Order-Other_2020-06-09_20240430085318.pdf | Order-Other | 20240430085318 | 2 | 301513 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 874 | 27-CR-20-7092 | 2020-06-25 | MCRO_27-CR-20-7092_Returned Mail_2020-06-25_20240430085317.pdf | Returned Mail | 20240430085317 | 1 | 240154 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 875 | 27-CR-20-7092 | 2020-12-30 | MCRO_27-CR-20-7092_Returned Mail_2020-12-30_20240430085315.pdf | Returned Mail | 20240430085315 | 1 | 672168 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 876 | 27-CR-20-7092 | 2020-06-09 | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-06-09_20240430085316.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430085316 | 1 | 150358 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 877 | 27-CR-20-7092 | 2020-06-09 | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | Warrant Issued | 20240430085314 | 1 | 111567 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 878 | 27-CR-20-7092 | 2020-11-16 | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085313.pdf | Other Document | 20240430085313 | 1 | 180165 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 879 | 27-CR-20-7092 | 2020-11-17 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-11-17_20240430085312.pdf | Notice of Remote Hearing with Instructions | 20240430085312 | 2 | 158691 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 880 | 27-CR-20-7092 | 2021-01-04 | MCRO_27-CR-20-7092_Returned Mail_2021-01-04_20240430085311.pdf | Returned Mail | 20240430085311 | 1 | 229704 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 881 | 27-CR-20-7092 | 2021-01-20 | MCRO_27-CR-20-7092_Returned Mail_2021-01-20_20240430085310.pdf | Returned Mail | 20240430085310 | 1 | 148452 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 882 | 27-CR-20-7092 | 2021-01-07 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | Notice of Remote Hearing with Instructions | 20240430085309 | 2 | 67862 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 883 | 27-CR-20-7092 | 2021-03-01 | MCRO_27-CR-20-7092_Other Document_2021-03-01_20240430085307.pdf | Other Document | 20240430085307 | 1 | 187360 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 884 | 27-CR-20-7092 | 2021-11-19 | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085306.pdf | Other Document | 20240430085306 | 2 | 1273165 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 885 | 27-CR-20-7092 | 2022-01-26 | MCRO_27-CR-20-7092_Returned Mail_2022-01-26_20240430085305.pdf | Returned Mail | 20240430085305 | 1 | 196698 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 886 | 27-CR-20-7092 | 2022-12-09 | MCRO_27-CR-20-7092_Findings and Order_2022-12-09_20240430085303.pdf | Findings and Order | 20240430085303 | 5 | 333812 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 887 | 27-CR-20-7092 | 2021-11-19 | MCRO_27-CR-20-7092_Notice of Intent to Prosecute_2021-11-19_20240430085302.pdf | Notice of Intent to Prosecute | 20240430085302 | 2 | 130075 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 888 | 27-CR-20-7092 | 2023-05-10 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430085301.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085301 | 3 | 92287 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 889 | 27-CR-20-7092 | 2023-05-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-05-23_20240430085300.pdf | Notice of Remote Hearing with Instructions | 20240430085300 | 3 | 844153 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 890 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Findings and Order_2024-01-23_20240430085259.pdf | Findings and Order | 20240430085259 | 5 | 322116 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 891 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | Finding of Incompetency and Order | 20240430085300 | 5 | 803930 | Adobe XMP Core 5.1.0-c003 | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 27-CR-20-7002 | 2024-01-23 | MCRO_27-CR-20-7002_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | Notice of Remote Hearing with Instructions | 20240430085259 | 2 | 844538 | Adobe XMP Core 5.1.0-p003 | 2024:01:24 08:50:19-06:00 | 2024:01:24 08:50:44-06:00 | | | | |
| 893 | 27-CR-20-8575 | 2024-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | E-filed Comp-Order for Detention | 20240430085402 | 6 | 489502 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 894 | 27-CR-20-8575 | 2020-04-06 | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | Demand or Request for Discovery | 20240430085401 | 8 | 419459 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 895 | 27-CR-20-8575 | 2020-04-07 | MCRO_27-CR-20-8575_Law Enforcement Notice of Release and Appearance_2020-04-07_20240430085359.pdf | Law Enforcement Notice of Release and Appearance | 20240430085359 | 1 | 105313 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 896 | 27-CR-20-8575 | 2020-07-14 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085358.pdf | Notice of Hearing | 20240430085358 | 2 | 116261 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 897 | 27-CR-20-8575 | 2020-07-14 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085357.pdf | Notice of Hearing | 20240430085357 | 2 | 114204 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 898 | 27-CR-20-8575 | 2021-01-27 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-27_20240430085356.pdf | Notice of Remote Hearing with Instructions | 20240430085356 | 2 | 836143 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 899 | 27-CR-20-8575 | 2021-02-09 | MCRO_27-CR-20-8575_Order for Conditional Release_2021-02-09_20240430085355.pdf | Order for Conditional Release | 20240430085355 | 3 | 117985 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 900 | 27-CR-20-8575 | 2021-03-10 | MCRO_27-CR-20-8575_Assignment of Bail_2021-03-10_20240430085354.pdf | Assignment of Bail | 20240430085354 | 1 | 90961 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 901 | 27-CR-20-8575 | 2021-06-22 | MCRO_27-CR-20-8575_Notice of Defense and Defense Witnesses_2021-06-22_20240430085353.pdf | Notice of Defense and Defense Witnesses | 20240430085353 | 1 | 177711 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 902 | 27-CR-20-8575 | 2021-07-08 | MCRO_27-CR-20-8575_Witness List_2021-07-08_20240430085352.pdf | Witness List | 20240430085352 | 2 | 262567 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 903 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | Notice of Remote Hearing with Instructions | 20240430085351 | 2 | 821686 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 904 | 27-CR-20-8575 | 2021-08-02 | MCRO_27-CR-20-8575_Notice of Case Reassignment_2021-08-02_20240430085350.pdf | Notice of Case Reassignment | 20240430085350 | 2 | 137476 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 905 | 27-CR-20-8575 | 2022-01-31 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-01-31_20240430085349.pdf | Notice of Remote Hearing with Instructions | 20240430085349 | 2 | 300231 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 906 | 27-CR-20-8575 | 2022-07-21 | MCRO_27-CR-20-8575_Returned Mail_2022-07-21_20240430085348.pdf | Returned Mail | 20240430085348 | 1 | 94228 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 907 | 27-CR-20-8575 | 2023-02-16 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430085347.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085347 | 2 | 142846 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 908 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | Finding of Incompetency and Order | 20240430085346 | 5 | 909305 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 909 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Proposed Order or Document_2023-04-24_20240430085345.pdf | Proposed Order or Document | 20240430085345 | 5 | 178357 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 910 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085344 | 2 | 766490 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 911 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_E-filed Comp-Summons_2020-04-06_20240430085347.pdf | E-filed Comp-Summons | 20240430085347 | 4 | 260626 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 912 | 27-CR-20-8936 | 2020-04-06 | MCRO_27-CR-20-8936_E-filed Comp-Summons_2020-04-06_20240430085347.pdf | E-filed Comp-Summons | 20240430085347 | 4 | 487113 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 913 | 27-CR-20-8936 | 2020-04-07 | MCRO_27-CR-20-8936_Returned Mail_2020-04-07_20240430085346.pdf | Returned Mail | 20240430085346 | 1 | 90103 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 914 | 27-CR-20-8936 | 2020-04-09 | MCRO_27-CR-20-8936_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-27_20240430085346.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430085346 | 1 | 113241 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 915 | 27-CR-20-8936 | 2020-05-27 | MCRO_27-CR-20-8936_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-27_20240430085345.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430085345 | 1 | 99001 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 916 | 27-CR-20-8936 | 2020-06-22 | MCRO_27-CR-20-8936_Returned Mail_2020-06-04_20240430085402.pdf | Returned Mail | 20240430085402 | 1 | 269740 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 917 | 27-CR-20-8936 | 2020-06-22 | MCRO_27-CR-20-8936_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085343.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085343 | 3 | 482266 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 918 | 27-CR-20-8936 | 2020-06-22 | MCRO_27-CR-20-8936_Demand or Request for Discovery_2020-07-22_20240430085342.pdf | Demand or Request for Discovery | 20240430085342 | 8 | 335170 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 919 | 27-CR-20-8936 | 2020-07-22 | MCRO_27-CR-20-8936_Notice of Appearance_2020-07-22_20240430085441.pdf | Notice of Appearance | 20240430085441 | 1 | 106744 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 920 | 27-CR-20-8936 | 2020-09-11 | MCRO_27-CR-20-8936_Petition to Proceed as Pro-Se Counsel_2020-09-09_20240430085440.pdf | Petition to Proceed as Pro-Se Counsel | 20240430085440 | 4 | 164290 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 921 | 27-CR-20-8936 | 2020-10-23 | MCRO_27-CR-20-8936_Notice of Appearance_2020-10-23_20240430085447.pdf | Notice of Appearance | 20240430085447 | 1 | 132275 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 922 | 27-CR-20-8936 | 2020-12-15 | MCRO_27-CR-20-8936_Notice of Hearing_2021-02-01_20240430085446.pdf | Notice of Hearing | 20240430085446 | 3 | 85503 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 923 | 27-CR-20-8936 | 2021-02-12 | MCRO_27-CR-20-8936_Returned Mail_2021-02-12_20240430085446.pdf | Returned Mail | 20240430085446 | 1 | 112459 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 924 | 27-CR-20-8936 | 2021-03-30 | MCRO_27-CR-20-8936_Notice of Case Reassignment_2021-03-30_20240430085445.pdf | Notice of Case Reassignment | 20240430085445 | 1 | 101465 | Adobe XMP Core 5.1.0-p003 | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_File_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 27-CR-20-0926 | 2021-12-20 | MCRO_27-CR-20-0926_Order for Conditional Release_2021-12-20_20240430085444.pdf | Order for Conditional Release | 20240430085444 | 2 | 158024 | Adobe XMP Core 5.1.0-jc003 | 2021-12-20 21:32:53-06:00 | 2021-12-20 21:32:53-06:00 | 7DA8CDBE967766E01715C759CF6D8818 | 7DA8CDBE967766E01715C759CF6D8818 | e5a5ef1b84719197f0ac56d24aa369fcc4a9b602902c14501521821d0 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Order for Conditional Release_2021-12-20_20240430085444.pdf |
| 926 | 27-CR-20-0926 | 2022-01-19 | MCRO_27-CR-20-0926_Order for Conditional Release_2022-01-19_20240430085443.pdf | Order-Evaluation for Competency or Proceed (Rule 20.01) | 20240430085443 | 3 | 111947 | Adobe XMP Core 5.1.0-jc003 | 2022-01-18 10:00:22-06:00 | | 32837ddf-bb22-4C33-B1D9-1CbdF18568EC | 32837dff-bb22-4C33-B1D9-1CbdF18568EC | ac5be470bf8d31327c45fadf11b63d84ff3f8bb4a7a890e516f07ae3a | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Order for Conditional Release_2022-01-19_20240430085443.pdf |
| 927 | 27-CR-20-0926 | 2022-02-10 | MCRO_27-CR-20-0926_Findings and Order_2022-02-10_20240430085441.pdf | Findings and Order | 20240430085441 | 6 | 340927 | Adobe XMP Core 5.1.0-jc003 | 2022-02-08 11:00:06-06:00 | 2022-02-08 11:00:06-06:00 | 81f0f8df-d4e-430d-b1b8-e9ce12802b8b | 24ccba3-6a30-4390-85fa-b1ce585a11b | 3c2f52e6c117ce1abcdde9c66b84b9e4a9baf88ba4d8bbe4e50b8586c | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Findings and Order_2022-02-10_20240430085441.pdf |
| 928 | 27-CR-20-0926 | 2022-03-08 | MCRO_27-CR-20-0926_Notice of Appearance_2022-03-08_20240430085440.pdf | Notice of Appearance | 20240430085440 | 1 | 816219 | Adobe XMP Core 5.1.0-jc003 | 2022-03-07 10:00:05-06:00 | | 7edefa95b-bd6e-4d4c-a965-927f77e4b8b1 | 5d8b2c40-f37a-4b7a-82c3-ab7b8f66e55c | a6785799fca1e4a4a06fb52e0c2e0d4ca0b84d60cf7ad4f663f45f3de | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Appearance_2022-03-08_20240430085440.pdf |
| 929 | 27-CR-20-0926 | 2022-03-14 | MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2022-03-14_20240430085438.pdf | Notice of Remote Hearing with Instructions | 20240430085438 | 1 | 184380 | Adobe XMP Core 5.1.0-jc003 | 2022-03-11 11:00:03-06:00 | 2022-03-14 10:39:24-05:00 | E0E8A7CE-A3EA-41FE-B6DF-7B5551BC08BC6 | 543706d-c8d0-4657-9ac-f7e5f-63b4c | 6b0a493a3145f1a26cabce6ff6af6c83ef3fd58d7569505f9f660d34c | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2022-03-14_20240430085438.pdf |
| 930 | 27-CR-20-0926 | 2022-04-14 | MCRO_27-CR-20-0926_Notice of Case Reassignment_2022-04-01_20240430085437.pdf | Notice of Case Reassignment | 20240430085437 | 1 | 87940 | Adobe XMP Core 5.1.0-jc003 | 2022-03-14 07:10:00-05:00 | | 95DCAF58-04EA-493B-AEEA-290CA8EE13F1 | 95DCAF58-04EA-493B-AEEA-290CA8EE13F1 | a66842d0aab3b5c64f77bca6ceb911d49dab1c25f6fcc4d732c51d80 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Case Reassignment_2022-04-01_20240430085437.pdf |
| 931 | 27-CR-20-0926 | 2022-04-14 | MCRO_27-CR-20-0926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-14_20240430085436.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085436 | 6 | 829223 | Adobe XMP Core 5.1.0-jc003 | 2022-04-14 10:51:33-05:00 | 2022-04-14 10:51:33-05:00 | 1d11779c-efba-4a8b-9dab-b143c3a5fa6 | 1d11779c-efba-4a8b-9dab-b143c3a5fa6 | 1fc602a358c90f3fc2f4f1d3f8e6f5cf7f2a02ebd0e85da72c17e0b4 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-14_20240430085436.pdf |
| 932 | 27-CR-20-0926 | 2022-06-14 | MCRO_27-CR-20-0926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | Correspondence for Judicial Approval | 20240430085435 | 2 | 211260 | Adobe XMP Core 5.1.0-jc003 | 2022-11-07 13:30:39-06:00 | 2022-11-07 13:30:39-06:00 | 142566bf-E8f7-4c96-8b84f-51e3fb8a5f0 | 142566bf-E8f7-4c96-8b84f-51e3fb8a5f0 | b6b8a8e0a6e08a5c63f9b6b85c9f70a4e1b86adde7db8d5f08b4b4bb | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf |
| 933 | 27-CR-20-0926 | 2022-11-07 | MCRO_27-CR-20-0926_Proposed Order or Document_2022-11-07_20240430085434.pdf | Proposed Order or Document | 20240430085434 | 1 | 178715 | Adobe XMP Core 5.1.0-jc003 | 2022-11-07 13:30:40-06:00 | 2022-11-07 13:30:40-06:00 | 70b623e5-8fb7-47c5-9b8-c3b0af3a3f7 | a6a23942-4fbd-4cd4-b0e7-7712b5c5522 | b26c8f76c6a1ce06cfaa3e8d2cc3dd4a3a04b8ac4d0ab4e9d47791b8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Proposed Order or Document_2022-11-07_20240430085434.pdf |
| 934 | 27-CR-20-0926 | 2022-11-11 | MCRO_27-CR-20-0926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-11_20240430085432.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085432 | 6 | 825902 | Adobe XMP Core 5.1.0-jc003 | 2022-11-27 08:47:49-06:00 | 2022-11-27 08:47:49-06:00 | 5E596E66-5D90-4c8a-8386-A3e45996b0b | 5E596E66-5D90-4c8a-8386-A3e45996b0b | 5cf0f66e4e80c4a7c8ca5f89e7a48d8585c4e11efd6d8d8f8ab6e9d7 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-11_20240430085432.pdf |
| 935 | 27-CR-20-0926 | 2023-01-13 | MCRO_27-CR-20-0926_Notice of Case Reassignment_2023-01-13_20240430085431.pdf | Notice of Case Reassignment | 20240430085431 | 1 | 312306 | Adobe XMP Core 5.1.0-jc003 | 2023-01-11 08:09:30-06:00 | | 4851d9b7-b0b1-4a8b-9e9b-c3eb-49d9c | 4851d9b7-b0b1-4a8b-9e9b-c3eb-49d9c | c86b0f90eb4d79fa46bc73a4b1a4bcf8c0f53eea8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Case Reassignment_2023-01-13_20240430085431.pdf |
| 936 | 27-CR-20-0926 | 2023-01-13 | MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-01-13_20240430085430.pdf | Notice of Remote Hearing with Instructions | 20240430085430 | 1 | 304664 | Adobe XMP Core 5.1.0-jc003 | 2023-01-11 08:09:36-06:00 | 2023-01-13 | 85ef8a6-de7c-4776-93dd-12ca8b0b03d | 64471147b39c794c6548b6cc6f0c6f0fb9b | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-01-13_20240430085430.pdf |
| 937 | 27-CR-20-0926 | 2023-02-13 | MCRO_27-CR-20-0926_Finding of Incompetency and Order_2023-02-13_20240430085425.pdf | Finding of Incompetency and Order | 20240430085425 | 3 | 255642 | Adobe XMP Core 5.1.0-jc003 | 2023-02-13 11:33:47-06:00 | | a75c40c9-6aa9-4431-a0d6-55faddecad6 | a75c40c9-6aa9-4431-a0d6-55faddecad6 | 4f8dc2760a5c9d9a8a3fcd0db72b01ca8a3f8fdd | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Finding of Incompetency and Order_2023-02-13_20240430085425.pdf |
| 938 | 27-CR-20-0926 | 2023-02-13 | MCRO_27-CR-20-0926_Notice of Hearing_2023-02-13_20240430085425.pdf | Notice of Hearing | 20240430085425 | 1 | 255642 | Adobe XMP Core 5.1.0-jc003 | 2023-02-13 12:57:47-06:00 | | 7f90cd44-2f51-4ec1-b4e9-1f33d0b57f37 | 92de6d70-9fce-43cd-b0f8-9c3f0f0b6cb | 8b54da3c86f8b76d8d5c6c6c0d8ac9eb4d5c8b8ca6 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Hearing_2023-02-13_20240430085425.pdf |
| 939 | 27-CR-20-0926 | 2023-02-23 | MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-02-23_20240430085427.pdf | Notice of Remote Hearing with Instructions | 20240430085427 | 1 | 312566 | Adobe XMP Core 5.1.0-jc003 | 2023-02-23 | | 40111127288FF0A6A38 | 40111127288FF0A6A38 | b6a0d6e8df5e0e9bfad8b | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-02-23_20240430085427.pdf |
| 940 | 27-CR-20-0926 | 2023-03-14 | MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-03-15_20240430085426.pdf | Notice of Remote Hearing with Instructions | 20240430085426 | 1 | 255681 | Adobe XMP Core 5.1.0-jc003 | 2023-03-15 | | 846bd6c9-1fb1-4b1c-a8b6-a93c4cd6c | 846bd6c9-1fb1-4b1c-a8b6-a93c4cd6c | 9bd4df668b9ab0be8f87d68df2b8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-03-15_20240430085426.pdf |
| 941 | 27-CR-20-0926 | 2023-03-15 | MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-03-15_20240430085425.pdf | Notice of Remote Hearing with Instructions | 20240430085425 | 1 | 255563 | Adobe XMP Core 5.1.0-jc003 | 2023-03-15 | | d8f8e0c7-8ab6-47f6-93d0-12ca8f0d83 | 66471147b39746548db641b6cf6f0c8f0b | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-03-15_20240430085425.pdf |
| 942 | 27-CR-20-0926 | 2023-05-11 | MCRO_27-CR-20-0926_Finding of Incompetency and Order_2023-05-11_20240430085424.pdf | Finding of Incompetency and Order | 20240430085424 | 3 | 253682 | Adobe XMP Core 5.1.0-jc003 | 2023-05-11 | | 6f7a2a4e-df1f-4b8d-9c4e-a56d1b8a6b | 7ab8c6a4d8f5c6d0b0a3f8d2cc | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Finding of Incompetency and Order_2023-05-11_20240430085424.pdf |
| 943 | 27-CR-20-0926 | 2023-05-12 | MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-05-12_20240430085423.pdf | Notice of Remote Hearing with Instructions | 20240430085423 | 1 | 255643 | Adobe XMP Core 5.1.0-jc003 | 2023-05-12 | | 8706588fe4-80e0-4f80-a6c8-9b80aed8 | 80c5bbda9b37a7f5bdad8c6f40a06 | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2023-05-12_20240430085423.pdf |
| 944 | 27-CR-20-0926 | 2023-06-06 | MCRO_27-CR-20-0926_Returned Mail_2023-06-06_20240430085421.pdf | Returned Mail | 20240430085421 | 2 | 121166 | Adobe XMP Core 5.1.0-jc003 | 2023-06-06 | | 70be6f0c7-8ab6-47f6-93d0 | a6c8f0b6c1cf0c8ab6a93c4cd6c | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Returned Mail_2023-06-06_20240430085421.pdf |
| 945 | 27-CR-20-0926 | 2023-06-20 | MCRO_27-CR-20-0926_E-filed Comp Msg_2023-06-20_20240430085420.pdf | E-filed Comp Message | 20240430085420 | 1 | 484362 | Adobe XMP Core 5.1.0-jc003 | 2023-06-20 | | 52F13E0A0D33FA3A67E9D9C8 | 52F13E0A0D33FA3A67E9D9C8 | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_E-filed Comp Msg_2023-06-20_20240430085420.pdf |
| 946 | 27-CR-20-0926 | 2023-06-20 | MCRO_27-CR-20-0926_Notice of Hearing_2023-06-20_20240430085419.pdf | Notice of Hearing | 20240430085419 | 1 | 103061 | Adobe XMP Core 5.1.0-jc003 | 2023-06-20 | | 146c7868846c4f8d4f809dea86 | 146c7868846c4f8d4f809dea86 | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Hearing_2023-06-20_20240430085419.pdf |
| 947 | 27-CR-20-0926 | 2023-06-20 | MCRO_27-CR-20-0926_Notice of Hearing_2023-06-20_20240430085418.pdf | Notice of Hearing | 20240430085418 | 1 | 101741 | Adobe XMP Core 5.1.0-jc003 | 2023-06-20 | | 5267dda4e4f98b5a1b3 | 54f7c8c6a6a0d8f8 | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Hearing_2023-06-20_20240430085418.pdf |
| 948 | 27-CR-20-0926 | 2023-06-21 | MCRO_27-CR-20-0926_Notice of Hearing_2023-06-21_20240430085417.pdf | Notice of Hearing | 20240430085417 | 1 | 799111 | Adobe XMP Core 5.1.0-jc003 | 2023-06-21 | | 4fd8c6a6d8b0a3f8d2 | a6c8f0b6c1cf0c8ab6a93 | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Hearing_2023-06-21_20240430085417.pdf |
| 949 | 27-CR-20-0926 | 2023-10-16 | MCRO_27-CR-20-0926_Returned Mail_2023-10-16_20240430085416.pdf | Returned Mail | 20240430085416 | 2 | 256016 | Adobe XMP Core 5.1.0-jc003 | 2023-10-16 | | 8c1b6a4d8f5c6d0b0a3f8 | 86c6d8f5c6d0b0a3f8 | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Returned Mail_2023-10-16_20240430085416.pdf |
| 950 | 27-CR-20-0926 | 2023-12-16 | MCRO_27-CR-20-0926_Returned Mail_2023-12-16_20240430085414.pdf | Returned Mail | 20240430085414 | 2 | 254016 | Adobe XMP Core 5.1.0-jc003 | 2023-12-16 | | 811F146b6827E1B4b3f15 | 811F146b6827E1B4b3f15 | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Returned Mail_2023-12-16_20240430085414.pdf |
| 951 | 27-CR-20-0926 | 2023-12-16 | MCRO_27-CR-20-0926_Notice of Hearing_2023-12-16_20240430085413.pdf | Notice of Hearing | 20240430085413 | 1 | 110118 | Adobe XMP Core 5.1.0-jc003 | 2023-12-16 | | 8C7A8F5C6D0B0A3F8D2C | 8C7A8F5C6D0B0A3F8D2C | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Hearing_2023-12-16_20240430085413.pdf |
| 952 | 27-CR-20-0926 | 2024-12-20 | MCRO_27-CR-20-0926_Order for Conditional Release_2024-12-20_20240430085412.pdf | Order for Conditional Release | 20240430085412 | 2 | 158103 | Adobe XMP Core 5.1.0-jc003 | 2024-12-20 | | c06e8f58e9b84b0a3f8d2cc | c06e8f58e9b84b0a3f8d2cc | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Order for Conditional Release_2024-12-20_20240430085412.pdf |
| 953 | 27-CR-20-0926 | 2024-03-11 | MCRO_27-CR-20-0926_Other Document_2021-02-21_20240430085411.pdf | Other Document | 20240430085411 | 1 | 182103 | Adobe XMP Core 5.1.0-jc003 | 2021-02-21 | | 06c6d8f5c6d0b0a3f8d2cc | 06c6d8f5c6d0b0a3f8d2cc | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Other Document_2021-02-21_20240430085411.pdf |
| 954 | 27-CR-20-0926 | 2021-02-24 | MCRO_27-CR-20-0926_Returned Mail_2021-02-24_20240430085410.pdf | Returned Mail | 20240430085410 | 3 | 282429 | Adobe XMP Core 5.1.0-jc003 | 2021-02-24 | | 2a4f8d5c6d0b0a3f8d2cc | 2a4f8d5c6d0b0a3f8d2cc | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Returned Mail_2021-02-24_20240430085410.pdf |
| 955 | 27-CR-20-0926 | 2021-02-24 | MCRO_27-CR-20-0926_Notice of Case Reassignment_2021-06-25_20240430085409.pdf | Notice of Case Reassignment | 20240430085409 | 1 | 335845 | Adobe XMP Core 5.1.0-jc003 | 2021-06-25 | | D37443E0a2068FB432087d7e5 | D37443E0a2068FB432087d7e5 | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Case Reassignment_2021-06-25_20240430085409.pdf |
| 956 | 27-CR-20-0926 | 2021-10-11 | MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2021-10-11_20240430085510.pdf | Notice of Remote Hearing with Instructions | 20240430085510 | 1 | 28242 | Adobe XMP Core 5.1.0-jc003 | 2021-10-11 | | 8b4f8d5c6d0b0a3f8d2cc | 8b4f8d5c6d0b0a3f8d2cc | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2021-10-11_20240430085510.pdf |
| 957 | 27-CR-20-0926 | 2021-10-11 | MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2021-10-11_20240430085511.pdf | Notice of Remote Hearing with Instructions | 20240430085511 | 1 | 28411 | Adobe XMP Core 5.1.0-jc003 | 2021-10-11 | | D37443E0a2068FB432 | D37443E0a2068FB432 | | https://MnCourtFraud.com/File/MCRO_27-CR-20-0926_Notice of Remote Hearing with Instructions_2021-10-11_20240430085511.pdf |

EXHIBIT DLF-2 | p. 29

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

CASE 0:25-cv-02670-PAM-DLM   Doc. 30   Filed 07/11/25   Page 31 of 111

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 958 | 27-CR-20-9036 | 2022-04-29 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-04-29_20240430085550.pdf | Notice of Case Reassignment | 20240430085550 | 1 | 92253 | Adobe XMP Core 5.1.0-jc003 | 2022-05-05 14:32:04-05:00 | 2022-05-05 14:32:04-05:00 | 0E6A7E49B0456DBC5067734747CB1B1E39 | 0E6A7E49B0456DBC5067734747CB1B1E39 | 60026:4980e5bb2280eb601319bd39e2976aa38c1d8555e3676d89946ee4 | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-04-29_20240430085550.pdf |
| 959 | 27-CR-20-9036 | 2022-12-16 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-12-16_20240430085549.pdf | Notice of Case Reassignment | 20240430085549 | 1 | 294284 | Adobe XMP Core 5.1.0-jc003 | 2022-12-20 14:30:03-06:00 | 2022-12-20 14:30:03-06:00 | CE3B66E16C3E8FE51D5A3C9E4E3161E9F2 | CE3B66E16C3E8FE51D5A3C9E4E3161E9F2 | 2bc86fce4d1a8f4bd4d34bca87c9d46f74af40abbae387dee48c | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-12-16_20240430085549.pdf |
| 960 | 27-CR-20-9036 | 2023-04-06 | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085549.pdf | Notice of Hearing | 20240430085549 | 2 | 561488 | Adobe XMP Core 5.1.0-jc003 | 2023-04-07 11:26:05-05:00 | 2023-04-07 11:26:05-05:00 | 12B5B79E48C0F7C8B8A8575D7F09E9EE5D | 12B5B79E48C0F7C8B8A8575D7F09E9EE5D | 3dd1bbc94c7cd7b6f3a26b0f24d46bc8f... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085549.pdf |
| 962 | 27-CR-20-9036 | 2023-04-17 | MCRO_27-CR-20-9036_Renamed Mail_2023-04-17_20240430085547.pdf | Renamed Mail | 20240430085547 | 1 | 235084 | Adobe XMP Core 5.1.0-jc003 | 2023-04-19 09:37:39-05:00 | 2023-04-19 09:37:39-05:00 | 1d6e7eec3548c4e14a5d7e3e0476b1a... | 1d6e7eec3548c4e14a5d7e3e0476b1a... | 80dd1c20e0e8d5de0c6a6a71... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Renamed Mail_2023-04-17_20240430085547.pdf |
| 963 | 27-CR-20-9036 | 2023-05-04 | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-04_20240430085544.pdf | Notice of Hearing | 20240430085544 | 2 | 486731 | Adobe XMP Core 5.1.0-jc003 | 2023-05-15 16:03:11-05:00 | 2023-05-15 16:03:11-05:00 | B21E3C9B73A24EFFABF6E28F07893A... | B21E3C9B73A24EFFABF6E28F07893A... | 2d0f0e6a0f8b... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Hearing_2023-05-04_20240430085544.pdf |
| 965 | 27-CR-20-9036 | 2023-06-15 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-15_20240430085543.pdf | Notice of Remote Hearing with Instructions | 20240430085543 | 2 | 256083 | Adobe XMP Core 5.1.0-jc003 | 2023-06-13 11:10:50-05:00 | 2023-06-13 11:10:50-05:00 | 49b5a3224801d4de... | 49b5a3224801d4de... | 8000c95cd99... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-15_20240430085543.pdf |
| 966 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085542 | 2 | 769886 | Adobe XMP Core 5.1.0-jc003 | 2023-07-18 18:49:55-05:00 | 2023-07-18 18:49:55-05:00 | 7978B7574ab... | 7978B7574ab... | 6776e4fc... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf |
| 967 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-18_20240430085542.pdf | Notice of Remote Hearing with Instructions | 20240430085542 | 1 | 846140 | Adobe XMP Core 5.1.0-jc003 | 2023-07-19 07:39:55-05:00 | 2023-07-19 07:39:55-05:00 | 1C3DE5335-3bf0e-4068... | 1C3DE5335-3bf0e-4068... | b62b21e4... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-18_20240430085542.pdf |
| 969 | 27-CR-20-9036 | 2023-09-11 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430085541.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085541 | 2 | 715004 | Adobe XMP Core 5.1.0-jc003 | 2023-09-12 10:14:52-05:00 | 2023-09-12 10:14:52-05:00 | CA03A6A1-F853-4655-B517-7B78A184C1E4 | CA03A6A1-F853-4655-B517-7B78A184C1E4 | c2c8ce... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430085541.pdf |
| 970 | 27-CR-20-9036 | 2023-09-11 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085540.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085540 | 2 | 763576 | Adobe XMP Core 5.1.0-jc003 | 2023-10-11 12:04:50-05:00 | 2023-10-11 12:04:50-05:00 | 85A3ac... | 85A3ac... | 3155b... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430085540.pdf |
| 972 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085538.pdf | Notice of Hearing | 20240430085538 | 2 | 556361 | Adobe XMP Core 5.1.0-jc003 | 2023-12-14 12:41:17-06:00 | 2023-12-14 12:41:17-06:00 | 9eba49bc-9655-41f9-b930-3aa2e6b493... | 9eba49bc-9655-41f9-b930-3aa2e6b493... | 36f... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Hearing_2023-12-12_20240430085538.pdf |
| 973 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085540.pdf | Notice of Hearing | 20240430085540 | 1 | 713178 | Adobe XMP Core 5.1.0-jc003 | 2023-12-14 11:35:06-06:00 | 2023-12-14 11:35:06-06:00 | c6f53853-9b79-4c5a-b86a-8fab8cbeb... | c6f53853-9b79-4c5a-b86a-8fab8cbeb... | 36... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085540.pdf |
| 974 | 27-CR-20-9036 | 2023-12-21 | MCRO_27-CR-20-9036_Prosecutor's Offer_2023-12-21_20240430085533.pdf | Prosecutor's Offer | 20240430085533 | 1 | 205618 | Adobe XMP Core 5.1.0-jc003 | 2023-12-21 11:14:28-06:00 | 2023-12-21 11:14:28-06:00 | 973a9e4c-c98d-4701-9986-122230847790 | 973a9e4c-c98d-4701-9986-122230847790 | 06103c... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Prosecutor's Offer_2023-12-21_20240430085533.pdf |
| 975 | 27-CR-20-9036 | 2024-04-03 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085533.pdf | Notice of Case Reassignment | 20240430085533 | 1 | 173173 | Adobe XMP Core 5.1.0-jc003 | 2023-12-27 16:01:50-06:00 | 2023-12-27 16:01:50-06:00 | 2A7A0E... | 2A7A0E... | 76ae... | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085533.pdf |
| 976 | 27-CR-20-9036 | 2024-04-03 | MCRO_27-CR-20-9036_Citation Date Summary_2024-04-22_20240430085510.pdf | Citation Date Summary | 20240430085510 | 1 | 100457 | | | 2020-04-22 14:57:12-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-9036_Citation Date Summary_2024-04-03_20240430085510.pdf |
| 977 | 27-CR-20-10049 | 2024-04-25 | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085708.pdf | Summons | 20240430085708 | 1 | 653031 | Adobe XMP Core 5.1.0-jc003 | 2020-04-23 09:40:07-05:00 | 2020-04-23 09:40:07-05:00 | c321c5d13a71-4838-b5c9-59f1f... | c321c5d13a71-4838-b5c9-59f1f... | 79a... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085708.pdf |
| 978 | 27-CR-20-10049 | 2020-12-16 | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430085708 | 1 | 672353 | Adobe XMP Core 5.1.0-jc003 | 2020-05-13 10:18:00-05:00 | 2020-05-13 10:18:00-05:00 | 1b11fe0a-323-4bce-a455-b48... | 1b11fe0a-323-4bce-a455-b48... | fcbcc... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-12-16_20240430085708.pdf |
| 979 | 27-CR-20-10049 | 2021-03-04 | MCRO_27-CR-20-10049_Notice of Hearing_2020-12-04_20240430085707.pdf | Notice of Hearing | 20240430085707 | 2 | 256954 | Adobe XMP Core 5.1.0-jc003 | 2020-12-04 13:14:37-06:00 | 2020-12-04 13:14:37-06:00 | 24341-3DE... | 24341-3DE... | e2f... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice of Hearing_2021-03-04_20240430085707.pdf |
| 980 | 27-CR-20-10049 | 2021-01-06 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | Notice of Remote Hearing with Instructions | 20240430085706 | 2 | 125634 | Adobe XMP Core 5.1.0-jc003 | 2020-12-31 08:21:13-06:00 | 2020-12-31 08:21:13-06:00 | 2a31b7c3-e4c... | 2a31b7c3-e4c... | c6... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-01-06_20240430085706.pdf |
| 981 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-03-08_20240430085705.pdf | Law Enforcement Notice of Release and Appearance | 20240430085705 | 1 | 125110 | Adobe XMP Core 5.1.0-jc003 | 2021-03-08 14:43:15-06:00 | 2021-03-08 14:43:15-06:00 | 0275CF2261A14E2... | 0275CF2261A14E2... | 40... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-03-08_20240430085705.pdf |
| 982 | 27-CR-20-10049 | 2021-03-09 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-21_20240430085702.pdf | Notice of Remote Hearing with Instructions | 20240430085702 | 2 | 861109 | Adobe XMP Core 5.1.0-jc003 | 2021-09-21 10:23:59-05:00 | 2021-09-21 10:23:59-05:00 | 6957c7a... | 6957c7a... | 03... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-09_20240430085702.pdf |
| 983 | 27-CR-20-10049 | 2021-05-12 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430085703.pdf | Law Enforcement Notice of Release and Appearance | 20240430085703 | 1 | 668447 | Adobe XMP Core 5.1.0-jc003 | 2021-05-14 13:45:15-05:00 | 2021-05-14 13:45:15-05:00 | 7fa... | 7fa... | 74e... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-05-12_20240430085703.pdf |
| 984 | 27-CR-20-10049 | 2021-05-14 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-05-14_20240430085703.pdf | Notice of Remote Hearing with Instructions | 20240430085703 | 2 | 668447 | Adobe XMP Core 5.1.0-jc003 | 2021-05-14 10:23:53-05:00 | 2021-05-14 10:23:53-05:00 | 14a8d7... | 14a8d7... | 6e... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-05-14_20240430085703.pdf |
| 985 | 27-CR-20-10049 | 2021-05-18 | MCRO_27-CR-20-10049_Notice of Hearing_2021-06-01_20240430085702.pdf | Notice of Hearing | 20240430085702 | 2 | 697009 | Adobe XMP Core 5.1.0-jc003 | 2021-06-01 12:12:36-05:00 | 2021-06-01 12:12:36-05:00 | e8E23... | e8E23... | e7... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice of Hearing_2021-05-18_20240430085702.pdf |
| 986 | 27-CR-20-10049 | 2021-06-16 | MCRO_27-CR-20-10049_Notice of Hearing_2021-06-16_20240430085701.pdf | Notice of Hearing | 20240430085701 | 2 | 423331 | Adobe XMP Core 5.1.0-jc003 | 2021-06-16 10:24:29-05:00 | 2021-06-16 10:24:29-05:00 | 5DEF41A... | 5DEF41A... | 97... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice of Hearing_2021-06-16_20240430085701.pdf |
| 987 | 27-CR-20-10049 | 2021-07-08 | MCRO_27-CR-20-10049_Notice of Hearing_2021-07-08_20240430085659.pdf | Notice of Hearing | 20240430085659 | 2 | 671238 | Adobe XMP Core 5.1.0-jc003 | 2021-07-09 11:49:02-05:00 | 2021-07-09 11:49:02-05:00 | 7A30E6C2BOCDC... | 7A30E6C2BOCDC... | 5c... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice of Hearing_2021-07-08_20240430085659.pdf |
| 988 | 27-CR-20-10049 | 2021-09-10 | MCRO_27-CR-20-10049_Notice of Hearing_2023-01-26_20240430085658.pdf | Notice of Hearing | 20240430085658 | 2 | 459381 | Adobe XMP Core 5.1.0-jc003 | 2021-09-14 09:42:25-05:00 | 2021-09-14 09:42:25-05:00 | 6c6b4a... | 6c6b4a... | 61... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice of Hearing_2021-09-10_20240430085658.pdf |
| 990 | 27-CR-20-10049 | 2021-11-15 | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430085656.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085656 | 2 | 1075982 | Adobe XMP Core 5.1.0-jc003 | 2021-01-26 11:47:48-06:00 | 2021-01-26 11:47:48-06:00 | F29ADB8626EBE... | F29ADB8626EBE... | e4... | https://MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-15_20240430085656.pdf |

EXHIBIT DLF-2 | p. 30

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | 27-CR-20-10049 | 2023-07-05 | MCRO_27-CR-20-10049_Order for Conditional Release_2023-07-05_20240430085615.pdf | Order for Conditional Release | 20240430085615 | 1 | 763597 | Adobe XMP Core 5.1.0-j163 | 2023-07-05 11:26:20-05:00 | 2023-07-05 11:26:20-05:00 | EB1ECEDF164960747ADDBE2ADB787661B | EB1ECEDF164960747ADDBE2ADB787661B | … | … |
| 992 | 27-CR-20-10049 | 2023-07-05 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-05_20240430085633.pdf | Notice of Hearing | 20240430085633 | 1 | 483479 | Adobe XMP Core 5.1.0-j163 | 2023-07-05 11:27:42-05:00 | 2023-07-05 11:27:42-05:00 | E11F1B2D5A9C7820A54CE260CF4B3D90 | … | … | … |
| 993 | 27-CR-20-10049 | 2023-07-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-05_20240430085652.pdf | Notice of Remote Hearing with Instructions | 20240430085652 | 2 | 760518 | Adobe XMP Core 5.1.0-j163 | 2023-07-05 11:28:07-05:00 | … | … | … | … | … |
| 994 | 27-CR-20-10049 | 2023-07-05 | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240430085651.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085651 | 2 | 1015344 | … | … | … | … | … | … | … |
| 995 | 27-CR-20-10049 | 2023-07-11 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085647.pdf | Notice of Remote Hearing with Instructions | 20240430085647 | 2 | 137205 | … | … | … | … | … | … | … |
| 996 | 27-CR-20-10049 | 2023-07-11 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-11_20240430085648.pdf | Notice of Hearing | 20240430085648 | 1 | 103037 | … | … | … | … | … | … | … |
| 997 | 27-CR-20-10049 | 2023-07-11 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085648.pdf | Notice of Remote Hearing with Instructions | 20240430085648 | 2 | 883221 | … | … | … | … | … | … | … |
| 998 | 27-CR-20-10049 | 2023-10-17 | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | Finding of Incompetency and Order | 20240430085646 | 4 | 826448 | … | … | … | … | … | … | … |
| 999 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | E-filed Comp-Summons | 20240430085847 | 7 | 537551 | … | 2020-05-14 11:30:23-05:00 | … | … | … | … | … |
| 1000 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | Summons | 20240430085845 | 1 | 252286 | … | … | … | … | … | … | … |
| 1001 | 27-CR-20-11638 | 2020-07-09 | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-09_20240430085844.pdf | Law Enforcement Notice of Release and Appearance | 20240430085844 | 1 | 117839 | … | … | … | … | … | … | … |
| 1002 | 27-CR-20-11638 | 2020-07-13 | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-13_20240430085843.pdf | Law Enforcement Notice of Release and Appearance | 20240430085843 | 1 | 580602 | … | … | … | … | … | … | … |
| 1003 | 27-CR-20-11638 | 2020-08-12 | MCRO_27-CR-20-11638_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-12_20240430085842.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | 20240430085842 | 1 | 97978 | … | … | … | … | … | … | … |
| 1004 | 27-CR-20-11638 | 2020-10-12 | MCRO_27-CR-20-11638_Notice of Hearing_2020-10-12_20240430085841.pdf | Notice of Hearing | 20240430085841 | 1 | 102625 | … | … | … | … | … | … | … |
| 1005 | 27-CR-20-11638 | 2020-11-17 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | Notice of Hearing | 20240430085840 | 1 | 137818 | … | … | … | … | … | … | … |
| 1006 | 27-CR-20-11638 | 2021-01-13 | MCRO_27-CR-20-11638_Notice of Hearing_2021-01-13_20240430085839.pdf | Notice of Hearing | 20240430085839 | 1 | 836770 | … | … | … | … | … | … | … |
| 1007 | 27-CR-20-11638 | 2021-02-08 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-08_20240430085838.pdf | Notice of Remote Hearing with Instructions | 20240430085838 | 2 | 158503 | … | … | … | … | … | … | … |
| 1008 | 27-CR-20-11638 | 2021-02-08 | MCRO_27-CR-20-11638_Notice of Hearing_2021-02-08_20240430085837.pdf | Notice of Hearing | 20240430085837 | 1 | 1256139 | … | … | … | … | … | … | … |
| 1009 | 27-CR-20-11638 | 2021-02-08 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-08_20240430085836.pdf | Notice of Remote Hearing with Instructions | 20240430085836 | 2 | 1261408 | … | … | … | … | … | … | … |
| 1010 | 27-CR-20-11638 | 2021-02-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-09_20240430085835.pdf | Notice of Remote Hearing with Instructions | 20240430085835 | 2 | 1056147 | … | … | … | … | … | … | … |
| 1011 | 27-CR-20-11638 | 2021-09-20 | MCRO_27-CR-20-11638_Notice of Hearing_2021-09-20_20240430085834.pdf | Notice of Hearing | 20240430085834 | 1 | 838329 | … | … | … | … | … | … | … |
| 1012 | 27-CR-20-11638 | 2021-11-01 | MCRO_27-CR-20-11638_Notice of Hearing_2021-11-01_20240430085833.pdf | Notice of Hearing | 20240430085833 | 1 | 855466 | … | … | … | … | … | … | … |
| 1013 | 27-CR-20-11638 | 2021-11-18 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-18_20240430085832.pdf | Notice of Remote Hearing with Instructions | 20240430085832 | 2 | 287674 | … | … | … | … | … | … | … |
| 1014 | 27-CR-20-11638 | 2021-11-19 | MCRO_27-CR-20-11638_Notice of Hearing_2021-11-19_20240430085830.pdf | Notice of Hearing | 20240430085830 | 1 | 132934 | … | … | … | … | … | … | … |
| 1015 | 27-CR-20-11638 | 2021-11-19 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085828.pdf | Notice of Remote Hearing with Instructions | 20240430085828 | 2 | 866406 | … | … | … | … | … | … | … |
| 1016 | 27-CR-20-11638 | 2022-04-21 | MCRO_27-CR-20-11638_Notice of Hearing_2022-04-21_20240430085827.pdf | Notice of Hearing | 20240430085827 | 1 | 777407 | … | … | … | … | … | … | … |
| 1017 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085826.pdf | Notice of Hearing | 20240430085826 | 1 | 738479 | … | … | … | … | … | … | … |
| 1018 | 27-CR-20-11638 | 2022-09-26 | MCRO_27-CR-20-11638_Notice of Hearing_2022-09-26_20240430085824.pdf | Notice of Hearing | 20240430085824 | 1 | 109111 | … | … | … | … | … | … | … |
| 1019 | 27-CR-20-11638 | 2023-01-23 | MCRO_27-CR-20-11638_Notice of Hearing_2023-01-23_20240430085823.pdf | Notice of Hearing | 20240430085823 | 1 | 104058 | … | … | … | … | … | … | … |
| 1020 | 27-CR-20-11638 | 2023-03-24 | MCRO_27-CR-20-11638_Notice of Hearing_2023-03-24_20240430085822.pdf | Notice of Hearing | 20240430085822 | 1 | 164182 | … | … | … | … | … | … | … |
| 1021 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-24_20240430085821.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085821 | 2 | 146182 | … | … | … | … | … | … | … |
| 1022 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-24_20240430085819.pdf | Notice of Remote Hearing with Instructions | 20240430085819 | 2 | 848277 | … | … | … | … | … | … | … |
| 1023 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | Finding of Incompetency and Order | 20240430085821 | 4 | 938496 | … | 2023-05-24 11:25:35-05:00 | … | … | … | … | … |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_Filing_Path | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 27-CR-20-11638 | 2023-06-01 | MCRO_27-CR-20-11638_Notice of Intent to Prosecute_2023-06-01_20240430085620.pdf | Notice of Intent to Prosecute | 20240430085620 | 1 | 192805 | Adobe XMP Core 5.1.0-p303 | 2023:06:03 07:52:28-05:00 | 2023:06:05 09:00:20-05:00 | 75f14f08-3333-4c49-900C-0505-658D1FEF | 0a5234319-f07b-40cc-a7-650d4b945466 | 6aab7a7e54b6fa0200b7ef3d94093e7fdabb3bae | https://MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice of Intent to Prosecute_2023-06-01_20240430085620.pdf.xxx |
| 1025 | 27-CR-20-11638 | 2023-09-12 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085619.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085619 | 2 | 214235 | Adobe XMP Core 5.1.0-p303 | 2023:09:13 10:26:57-05:00 | 2023:09:15 09:00:20-05:00 | 12e2f811-67e4-4537-68a0-45ea1a50189a | e8d22195-7a13-4590-aa12-ce-e1e4f9dac3fa | 606b8b0cb5e4be5236a2eb7f0d38f7310a87118e | https://MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085619.pdf.xxx |
| 1026 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085619.pdf | Finding of Incompetency and Order | 20240430085619 | 4 | 793654 | Adobe XMP Core 5.1.0-p303 | 2023:11:29 08:54:54-06:00 | 2023:11:29 09:40:52-06:00 | 5cba0799-cf9e-4e-c2-a5c645e5410d | 20793da0-dd17-4e37-ad86-b4b78e91289f | ad9ff47a8d92bdbf6f3c9d2e6a7bc2c805fc8805 | https://MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085619.pdf.xxx |
| 1027 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Hearing with Instructions_2023-11-28_20240430085617.pdf | Notice of Hearing with Instructions | 20240430085617 | 2 | 844308 | Adobe XMP Core 5.1.0-p303 | 2023:11:29 08:55:11-06:00 | 2023:11:28 15:15:15-06:00 | A58FD256FA9F4F-4485-8032-DFDE-1F9A212ACA7A | 7152103a-c0f8-4440-b9-8c-1e1e4d3843a6 | 8c2a468e0b8787ff85a9dd1c9bff1f1a0 | https://MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice of Hearing with Instructions_2023-11-28_20240430085617.pdf.xxx |
| 1028 | 27-CR-20-11638 | 2024-04-01 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085617.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085617 | 2 | 227321 | Adobe XMP Core 5.1.0-p303 | 2024:04:02 08:58:44-05:00 | 2024:04:02 09:00:54-05:00 | 80954ea7-8d9e-444e-b9e2-ee7e96b2f8e7 | 2c2c5c5b-02c7-43ba-800b-d4c28a5af9f7 | 1e2a4c5e-a9d2-4d5c-8a9c-e31d8f3e5da7 | https://MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085617.pdf.xxx |
| 1029 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | E-filed Comp-Summons_2020-06-09_20240430090009.pdf | 20240430090011 | 7 | 543592 | | 2020:06:09 11:45:19-05:00 | | | | 502ae0c68f73d408dab8f389e0e8d6 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf.xxx |
| 1030 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | E-filed Comp-Summons | 20240430090009 | 1 | 252380 | | 2020:06:09 11:45:19-05:00 | | | | 002ae0c68f73d4085dab8f389e0e8d6e | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf.xxx |
| 1031 | 27-CR-20-13495 | 2020-07-22 | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | Warrant Issued | 20240430090009 | 1 | 825585 | Adobe XMP Core 5.1.0-p303 | 2020:07:22 14:07:39-05:00 | 2020:07:22 14:08:37-05:00 | 5c0cb3a6-ec18-4962-93d1-756e2123b2e | a2c7ab4cca4936-6b2-dc7f-4e442f-c0bf68fb | a2c7a8d3c8e3f9d2e-4a8d-a8c2-b9c | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf.xxx |
| 1032 | 27-CR-20-13495 | 2021-02-22 | MCRO_27-CR-20-13495_Non-Cash Bond Posted_2021-02-22_20240430090007.pdf | Non-Cash Bond Posted | 20240430090007 | 2 | 201143 | Adobe XMP Core 5.1.0-p303 | 2021:02:23 04:52:02-06:00 | 2021:02:23 04:53:00-06:00 | 731A10873ADD-513A96-A7432-27D06489A8B3C | 8e5f45c1-aef8-4ed5-9b5b-c47ff2ba2f1b | 8e5f45c1-aef8-4ed5-9b5b-c47ff2ba2f1b | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Non-Cash Bond Posted_2021-02-22_20240430090007.pdf.xxx |
| 1033 | 27-CR-20-13495 | 2021-02-22 | MCRO_27-CR-20-13495_Law Enforcement Notice of Release and Appearance_2021-02-22_20240430090007.pdf | Law Enforcement Notice of Release and Appearance | 20240430090007 | 1 | 113813 | Adobe XMP Core 5.1.0-p303 | 2021:02:23 06:52:23-06:00 | 2021:02:23 06:52:50-06:00 | 1ec0A5C8BE01DFD807AEE34-DFDBA4 | 88e2ea-3a38-4d84-b9c9-e5cbdf75ce9 | c5c9a8bef-0e9f3-4a8d-9b-dba3 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Law Enforcement Notice of Release and Appearance_2021-02-22_20240430090007.pdf.xxx |
| 1034 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090005.pdf | Notice of Remote Hearing with Instructions | 20240430090005 | 2 | 194654 | Adobe XMP Core 5.1.0-p303 | 2021:03:09 09:02:15-06:00 | 2021:03:09 11:36:09-06:00 | 5b13bd5c-44a5-4fb8-a9b9-68ad64d9a5f7 | 84dceab310bc67dcf8c3a7bdbf8a344ed | | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090005.pdf.xxx |
| 1035 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090005.pdf | Notice of Remote Hearing with Instructions | 20240430090005 | 2 | 125653 | Adobe XMP Core 5.1.0-p303 | 2021:03:09 11:11:16-06:00 | 2021:03:09 11:11:53-06:00 | 75A85C8-A4F9-4E9D-8BD-D52DE35C | 2b5e8a34-a9b2-4f8c-b7-a9d2a8c | 3b5e8a34-a9b2-4f8c-b7d-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090005.pdf.xxx |
| 1036 | 27-CR-20-13495 | 2021-05-06 | MCRO_27-CR-20-13495_Notice Setting Cash Bail or Surety Bond_2021-05-06_20240430090005.pdf | Notice Setting Cash Bail or Surety Bond | 20240430090005 | 2 | 156769 | Adobe XMP Core 5.1.0-p303 | 2021:05:06 09:58:04-05:00 | 2021:05:06 09:58:04-05:00 | 75EF73337A1080E8B3AE-88FF-9BE88-B33E | 56f545f8f8c8b-a9d-a9d-a9d2a8 | 56f545f8f8c8b-a9d2e8a3c-8a9 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice Setting Cash Bail or Surety Bond_2021-05-06_20240430090005.pdf.xxx |
| 1037 | 27-CR-20-13495 | 2021-06-21 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-06-21_20240430090003.pdf | Notice of Remote Hearing with Instructions | 20240430090003 | 2 | 167602 | Adobe XMP Core 5.1.0-p303 | 2021:06:22 13:57:05-05:00 | 2021:06:22 13:57:53-05:00 | 71D3716AF40603B844B5DC7B-07878 | 8a3c9d2e8a3c-4a8d-b9c-a9d2a8 | 8a3c9d2e8a3c-4a8d-b9c-a9d2a | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-06-21_20240430090003.pdf.xxx |
| 1038 | 27-CR-20-13495 | 2021-07-19 | MCRO_27-CR-20-13495_Notice Setting Cash Bail or Surety Bond_2021-07-19_20240430090003.pdf | Notice Setting Cash Bail or Surety Bond | 20240430090003 | 2 | 193334 | Adobe XMP Core 5.1.0-p303 | 2021:07:19 08:23:03-05:00 | 2021:07:19 08:23:07-05:00 | 16E45C36-4A4D-4885-8264-8F2335B6A5D6 | baf6ab46-3b87-4746-b85e-b8e33a9e22f | 3f4b7a9c8d2e-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice Setting Cash Bail or Surety Bond_2021-07-19_20240430090003.pdf.xxx |
| 1039 | 27-CR-20-13495 | 2021-09-13 | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090003.pdf | Notice of Bond Forfeiture | 20240430090003 | 1 | 767838 | Adobe XMP Core 5.1.0-p303 | 2021:09:13 09:16:17-05:00 | 2021:09:13 09:16:47-05:00 | 607D9E9CBF64-4A8D-AE8D-B9C-A9D2 | 8bb5a9c8d2e-4a8d-b9-a9d2a8 | 8bb5a9c8d2e-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090003.pdf.xxx |
| 1040 | 27-CR-20-13495 | 2021-10-25 | MCRO_27-CR-20-13495_Order for Conditional Release_2021-10-25_20240430085959.pdf | Order for Conditional Release | 20240430085959 | 1 | 134020 | Adobe XMP Core 5.1.0-p303 | 2021:10:25 15:10:54-05:00 | 2021:10:25 15:10:54-05:00 | DFF4A5B791433335BDB-115C2-ACEDA0 | DFF4A5B791433335BDB-115C2-ACEDA0 | 6fc3efa52df782244d4e63d889c1ce0c-8b6 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order for Conditional Release_2021-10-25_20240430085959.pdf.xxx |
| 1041 | 27-CR-20-13495 | 2021-10-25 | MCRO_27-CR-20-13495_Affidavit in Support of Pretrial_2021-10-26_20240430085958.pdf | Affidavit in Support of Pretrial | 20240430085958 | 2 | 900958 | Adobe XMP Core 5.1.0-p303 | 2021:10:26 13:38:59-05:00 | 2021:10:26 13:39:23-05:00 | 8a5e0a5c4cba-4a8d-b9c-a9d2a8 | 8a5e0a5c4cba-4a8d-b9c-a9d2a8 | f43a9c8d2e-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit in Support of Pretrial_2021-10-26_20240430085958.pdf.xxx |
| 1042 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Petition to Reinstate and Discharge Bond_2021-10-26_20240430085956.pdf | Petition to Reinstate and Discharge Bond | 20240430085956 | 1 | 382473 | Adobe XMP Core 5.1.0-p303 | 2021:10:26 13:09:22-05:00 | 2021:10:26 13:10:47-05:00 | 5E5789D-45e9-4855-9363-d8de39FF75cf | c80a6b8-e995-4252-894f-4da3f9f8e6b5 | 49eb7a9c8d2e-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition to Reinstate and Discharge Bond_2021-10-26_20240430085956.pdf.xxx |
| 1043 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Affidavit of Service_2021-10-26_20240430085956.pdf | Affidavit of Service | 20240430085956 | 1 | 355401 | Adobe XMP Core 5.1.0-p303 | 2021:10:26 13:06:01-05:00 | 2021:10:26 13:07:02-05:00 | 68D-A8D-4A8D-B9-A9D2A8 | 8a3c9d2e8a3c-4a8d-b9-a9d2a8 | 9a3c9d2e8a3c-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit of Service_2021-10-26_20240430085956.pdf.xxx |
| 1044 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Affidavit of Mailing_2021-10-26_20240430085955.pdf | Affidavit of Mailing | 20240430085955 | 1 | 397805 | Adobe XMP Core 5.1.0-p303 | 2021:10:26 13:09:54-05:00 | 2021:10:26 13:11:16-05:00 | a9b9c-A4D-4A8D-b9-a9d2a8 | a9b9c-A4D-4A8D-b9-a9d2a8 | e99fa8c9d2e-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit of Mailing_2021-10-26_20240430085955.pdf.xxx |
| 1046 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Proposed Order or Document_2021-10-26_20240430085953.pdf | Proposed Order or Document | 20240430085953 | 1 | 324308 | Adobe XMP Core 5.1.0-p303 | 2021:10:26 13:09:55-05:00 | 2021:10:26 13:11:16-05:00 | 8c30a94-A4D-4A8D-B9-a9d2a8 | 3b9c-A4D-4A8D-B9-a9d2a8 | 4b9c-A4D-4A8D-B9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed Order or Document_2021-10-26_20240430085953.pdf.xxx |
| 1047 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | Notice-Other | 20240430085951 | 1 | 713941 | Adobe XMP Core 5.1.0-p303 | 2021:10:26 13:17:05-05:00 | 2021:10:26 13:17:45-05:00 | 465E4D89-A8D-4A8D-B9-a9d2a8 | 6f5d57ce-23aa-4d4-b9-a9d2a8 | 6f5d57ce-23aa-4d4-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf.xxx |
| 1048 | 27-CR-20-13495 | 2021-10-27 | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085949.pdf | Order-Other | 20240430085949 | 1 | 273116 | Adobe XMP Core 5.1.0-p303 | 2021:10:28 07:34:00-05:00 | 2021:10:28 07:34:00-05:00 | AD-8D-4A8D-B9-a9d2a8 | 4a8d-A8D-4A8D-B9-a9d2a8 | 4a8d-A8D-4A8D-B9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085949.pdf.xxx |
| 1049 | 27-CR-20-13495 | 2021-10-28 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-10-28_20240430085949.pdf | Notice of Filing of Order | 20240430085949 | 1 | 80628 | | 2021:12:08 15:59:56-06:00 | | | 4880325-8f6e-407e-8797-be28de218727 | 5c785c8-b888-40e8-a6-9e9e4f6 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice of Filing of Order_2021-10-28_20240430085949.pdf.xxx |
| 1050 | 27-CR-20-13495 | 2021-11-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-09_20240430085949.pdf | Notice of Remote Hearing with Instructions | 20240430085949 | 2 | 809475 | Adobe XMP Core 5.1.0-p303 | 2021:11:01 11:29:47-05:00 | 2021:11:01 11:30:36-05:00 | AF13DAF5-18DA-4E72-8680-2E36F89DE35 | b402c12-9e85-4eb4-a4-e7f46f8 | f88a0b8c9d2e-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-09_20240430085949.pdf.xxx |
| 1051 | 27-CR-20-13495 | 2021-11-18 | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-18_20240430085946.pdf | Order Reinstating Forfeited Cash or Surety Bond | 20240430085946 | 1 | 85229 | Adobe XMP Core 5.1.0-p303 | 2021:11:18 17:11:27-06:00 | 2021:11:18 17:11:27-06:00 | D10D3FA8-A4D-4A8D-B9-a9d2a8 | D10D3FA8-A4D-4A8D-B9-a9d2a8 | 9c37a9c8d2e-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-18_20240430085946.pdf.xxx |
| 1053 | 27-CR-20-13495 | 2021-12-09 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-12-09_20240430085944.pdf | Notice of Filing of Order | 20240430085944 | 1 | 86527 | | 2021:12:22 15:21:12-06:00 | | | 4f9af8c9-a4d-4a8d-b9-a9d2a8 | 5c9a8c9-a4d-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice of Filing of Order_2021-12-09_20240430085944.pdf.xxx |
| 1054 | 27-CR-20-13495 | 2022-01-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | Notice of Hearing | 20240430085944 | 1 | 210732 | Adobe XMP Core 5.1.0-p303 | 2021:12:30 14:27:59-06:00 | 2021:12:30 14:27:59-06:00 | 585736 | A53975335E-A4D-4A8D-B9-a9d2a8 | 5c9a8c9-a4d-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf.xxx |
| 1056 | 27-CR-20-13495 | 2022-01-03 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-01-03_20240430085942.pdf | Proposed Order or Document | 20240430085942 | 2 | 185373 | Adobe XMP Core 5.6.c011 81.159809, 2016/11/11-01:42:36 | 2022:02:03 14:30:06-06:00 | 2022:02:03 14:30:06-06:00 | AEAF8E-A4D-4A8D-B9-a9d2a8 | a5ec5f-A4D-4A8D-B9-a9d2a8 | 5c9a8c9-a4d-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed Order or Document_2022-01-03_20240430085942.pdf.xxx |
| 1058 | 27-CR-20-13495 | 2022-03-02 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-02_20240430085942.pdf | Order Revoking Interim Conditions of Release | 20240430085942 | 2 | 276643 | Adobe XMP Core 5.6.c011 81.159809, 2016/11/11-01:42:16 | 2022:03:03 11:56:04-06:00 | 2022:03:03 11:56:04-06:00 | A5ED9EF0-A4D-4A8D-B9-a9d2a8 | ee51a8c-A4D-4A8D-B9-a9d2a8 | 8b8c9d2e-4a8d-b9-a9d2a8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-02_20240430085942.pdf.xxx |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_File_Path | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | MCRO_27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430083941.pdf | Notice of Remote Hearing with Instructions | 20240430083941 | 2 | 889523 | Adobe XMP Core 5.1.0-c003 | | | | | | | |
| 1058 | MCRO_27-CR-20-13495 | 2022-04-04 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-04_20240430083920.pdf | Notice of Remote Hearing with Instructions | 20240430083920 | 2 | 139965 | | | | | | | | |
| 1059 | MCRO_27-CR-20-13495 | 2022-04-05 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430083930.pdf | Notice of Evidence and Identification Procedures | 20240430083930 | 2 | 206681 | | | | | | | | |
| 1060 | MCRO_27-CR-20-13495 | 2022-04-05 | MCRO_27-CR-20-13495_Request for Disclosure_2022-04-05_20240430083937.pdf | Request for Disclosure | 20240430083937 | 2 | 162333 | | | | | | | | |
| 1061 | MCRO_27-CR-20-13495 | 2022-04-07 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | Motion | 20240430085936 | 12 | 686533 | | | | | | | | |
| 1062 | MCRO_27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430083935.pdf | Notice of Remote Hearing with Instructions | 20240430083935 | 2 | 821788 | | | | | | | | |
| 1063 | MCRO_27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Order_2022-04-12_20240430085933.pdf | Order | 20240430085933 | 1 | 821754 | | | | | | | | |
| 1064 | MCRO_27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | Order for Conditional Release | 20240430085933 | 3 | 730233 | | | | | | | | |
| 1065 | MCRO_27-CR-20-13495 | 2022-04-18 | MCRO_27-CR-20-13495_Witness List_2022-04-18_20240430085933.pdf | Witness List | 20240430085933 | 1 | 148324 | | | | | | | | |
| 1066 | MCRO_27-CR-20-13495 | 2022-04-20 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-20_20240430085933.pdf | Notice of Remote Hearing with Instructions | 20240430085933 | 2 | 380356 | | | | | | | | |
| 1067 | MCRO_27-CR-20-13495 | 2022-04-27 | MCRO_27-CR-20-13495_Order_2022-04-27_09:42:48:05:00_20240430085933.pdf | Order | 20240430085933 | 1 | 841499 | | | | | | | | |
| 1068 | MCRO_27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085932.pdf | Notice of Remote Hearing with Instructions | 20240430085932 | 2 | 778746 | | | | | | | | |
| 1069 | MCRO_27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | Notice of Remote Hearing with Instructions | 20240430085928 | 2 | 367799 | | | | | | | | |
| 1070 | MCRO_27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085827.pdf | Order-Other | 20240430085827 | 1 | 378071 | | | | | | | | |
| 1071 | MCRO_27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085926 | 3 | 305340 | | | | | | | | |
| 1072 | MCRO_27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085921.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085921 | 3 | 848174 | | | | | | | | |
| 1073 | MCRO_27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085921.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085921 | 3 | 846266 | | | | | | | | |
| 1074 | MCRO_27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Notice of Intent to Prosecute_2022-08-02_20240430085932.pdf | Notice of Intent to Prosecute | 20240430085932 | 3 | 188032 | | | | | | | | |
| 1075 | MCRO_27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085933.pdf | Findings and Order | 20240430085933 | 4 | 287884 | | | | | | | | |
| 1076 | MCRO_27-CR-20-13495 | 2022-12-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-23_20240430085933.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085933 | 2 | 810761 | | | | | | | | |
| 1077 | MCRO_27-CR-20-13495 | 2022-12-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-23_20240430085919.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430085919 | 2 | 852698 | | | | | | | | |
| 1078 | MCRO_27-CR-20-13495 | 2023-07-31 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Finding of Incompetency and Order | 20240430085918 | 2 | 196267 | | | | | | | | |
| 1079 | MCRO_27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Finding of Incompetency and Order | 20240430085918 | 2 | 845853 | | | | | | | | |
| 1080 | MCRO_27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | Notice of Hearing | 20240430085916 | 1 | 740129 | | | | | | | | |
| 1081 | MCRO_27-CR-20-13495 | 2023-09-26 | MCRO_27-CR-20-13495_Notice of Hearing_2023-10-04_20240430085919.pdf | Notice of Hearing | 20240430085919 | 1 | 165228 | | | | | | | | |
| 1082 | MCRO_27-CR-20-13495 | 2023-11-28 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085914.pdf | Petition to Enter Guilty Plea | 20240430085914 | 3 | 260955 | | | | | | | | |
| 1083 | MCRO_27-CR-20-13495 | 2023-11-28 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085913.pdf | Petition to Enter Guilty Plea | 20240430085913 | 3 | 236440 | | | | | | | | |
| 1084 | MCRO_27-CR-20-13495 | 2024-01-26 | MCRO_27-CR-20-13495_Order_2024-01-25_20240430085911.pdf | Order | 20240430085911 | 2 | 300001 | | | | | | | | |
| 1085 | MCRO_27-CR-20-13495 | 2023-11-29 | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | Sentencing Order | 20240430085911 | 1 | 706811 | | | | | | | | |
| 1086 | MCRO_27-CR-20-19196 | 2020-09-04 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | E-filed Comp-Order for Detention | 20240430090102 | 7 | 530013 | | | | | | | | |
| 1087 | MCRO_27-CR-20-19196 | 2020-09-04 | MCRO_27-CR-20-19196_Law Enforcement Notice of Release and Appearance_2020-09-04_20240430090100.pdf | Law Enforcement Notice of Release and Appearance | 20240430090100 | 1 | 102246 | | | | | | | | |
| 1088 | MCRO_27-CR-20-19196 | 2020-09-10 | MCRO_27-CR-20-19196_Notice of Hearing_2020-09-10_20240430090100.pdf | Notice of Hearing | 20240430090100 | 1 | 153339 | | | | | | | | |
| 1089 | MCRO_27-CR-20-19196 | 2020-09-10 | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf | Other Document | 20240430090058 | 1 | 183110 | | | | | | | | |

EXHIBIT DLF-2 | p. 33

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | 27-CR-20-19196 | 2021-03-12 | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf | Other Document | 20240430090057 | 1 | 185186 | Adobe XMP Core 5.1.0-jc003 | 2021:03:12 15:14:40-06:00 | 2021:03:12 15:22:01-06:00 | 1BBE7140-A55C-41EE-8C00-60BF5A5870B8 | b0545e86-c7f7-417f-97c0-9115d257815b | f4429c5f4cc3d6cce81dc0461a9488507706b8e40ca96847adb49d388184c132 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf.ots |
| 1091 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2021-05-18_20240430090056.pdf | Notice of Intent to Prosecute | 20240430090056 | 1 | 136421 | Adobe XMP Core 5.1.0-jc003 | 2021:05:18 13:48:55-05:00 | 2021:05:18 13:53:39-05:00 | 5c70da28-9bdc-4a1e-b39f-325cae8ade4f | 0422a978-baa5-4a91-870e-488b05460e8a | 45909b89e0954e400bc405c6a0fb9e310a36dc7b967b8206fb09b226de5c3738 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2021-05-18_20240430090056.pdf.ots |
| 1092 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Findings and Order | 20240430090055 | 6 | 285891 | Adobe XMP Core 5.1.0-jc003 | 2021:05:18 08:20:44-05:00 | 2021:05:18 12:41:37-05:00 | 2f51e696-e835-4695-a97d-d9ada058a4ca | 6c12599a-6a6e-497a-9a6f-5e64b487bdd2 | 262499a88c0cd15ea5f4f9c7871b0287f9a364c91fa08218782c8c88eb062675 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf.ots |
| 1093 | 27-CR-20-19196 | 2021-08-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090054 | 2 | 489248 | Adobe XMP Core 5.1.0-jc003 | 2021:08:05 15:25:23-05:00 | 2021:08:06 09:15:45-05:00 | de27fa5b-c92f-490d-8a87-bc3dce998d6b | bde9586e-4a55-4460-9c0f-dbdb78925d10 | 6875fd1a4ce3665d6170529a65d80cac24cf8bac67bcf41901848e2b2928a103 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf.ots |
| 1094 | 27-CR-20-19196 | 2021-11-17 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf | Notice of Remote Hearing with Instructions | 20240430090053 | 3 | 212850 | Adobe XMP Core 5.1.0-jc003 | 2021:11:17 12:38:04-06:00 | 2021:11:17 12:51:15-06:00 | 8640bf7f-4c5e-44c8-8463-c35ead28bd46 | b50450d8-fa49-4256-bb3b-6142ac0ea204 | 5c7be6e038d23c0d0edaaeede0ec90637defae01119357f94baa0c5666395ee8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf.ots |
| 1095 | 27-CR-20-19196 | 2022-03-23 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090052 | 2 | 253032 | Adobe XMP Core 5.1.0-jc003 | 2022:03:23 15:08:34-05:00 | 2022:03:25 08:39:02-05:00 | 0dc0ca46-7d2e-46d7-a591-5c9398287822 | c74a306e-dcc8-4ab1-9e35-7b6ffaa80a1b | 5007b671417a77bd2afe4e3d57f92e9d6c1849ed79e1217ba60cf124c73ecc0c | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf.ots |
| 1096 | 27-CR-20-19196 | 2022-06-07 | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf | Other Document | 20240430090051 | 1 | 187876 | Adobe XMP Core 5.1.0-jc003 | 2022:06:07 11:23:23-05:00 | 2022:06:07 11:43:14-05:00 | 4775DAF8-9A8A-4431-A8D2-B65D775487DE | 73468f86-d02d-4ce3-91b5-f6f0ce22a719 | a0f83f7ae6823e68936aed788a44e9c166948181f16ea57b9f88fa0337875826 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf.ots |
| 1097 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090050 | 3 | 1007642 | Adobe XMP Core 5.1.0-jc003 | 2022:07:13 09:12:57-05:00 | 2022:07:13 09:22:05-05:00 | c9a9c009-e5c1-4860-bf87-25d4acc3f251 | d228237e-1f28-4ba5-bd5c-0d7e4912f277 | e81b42826f4a4f35a7865b5f901cffcc99482aeb75a40d8c05c90665c15faf23 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf.ots |
| 1098 | 27-CR-20-19196 | 2022-10-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430090048.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090048 | 2 | 149609 | Adobe XMP Core 5.1.0-jc003 | 2022:10:06 14:48:02-05:00 | 2022:10:06 14:48:02-05:00 | A16DED23485D4DCB6B83F60FD60E136E | A16DED23485D4DCB6B83F60FD60E136E | 07f593924f385d3290b608b7ace9bff85e8ef1f5b262a6fc21b02620d1e5fff6 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430090048.pdf.ots |
| 1099 | 27-CR-20-19196 | 2022-11-28 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2022-11-28_20240430090048.pdf | Notice of Intent to Prosecute | 20240430090048 | 1 | 136541 | Adobe XMP Core 5.1.0-jc003 | 2022:11:28 19:46:19-06:00 | 2022:11:29 12:44:29-06:00 | 76c726f1-7fc3-48e1-a711-a3efd95248e0 | fcc54370-b89f-4083-8a26-b5bdbab3c403 | d6732c0b98bc1eb1b84b35a6966f149e701896449d9e6a74a40cb5f56cb0ae73 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2022-11-28_20240430090048.pdf.ots |
| 1100 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090047 | 2 | 889584 | Adobe XMP Core 5.1.0-jc003 | 2023:03:28 08:02:35-05:00 | 2023:03:28 20:34:01-05:00 | 286C812F-82F1-4490-B84D-2A0879EF8D1C | 15ed4212-2ae2-470b-89b1-e5539e49ab23 | b2f940eaea549f127a7e7a64dbb6adf14bf9ba7207aa35b94ec6c226505471ae | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf.ots |
| 1101 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | Finding of Incompetency and Order | 20240430090046 | 5 | 964537 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 14:16:23-05:00 | 2023:06:01 07:36:10-05:00 | e53dfc45-d530-4fa8-b4a4-066c64cb268d | 327482cb-f42f-40b0-af03-4e68b18e7ebb | f8fc2e95a8cddaf78c1be0aee41f5e587a4e66597f413401ad09357bbcecf3ce | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf.ots |
| 1102 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | Notice of Remote Hearing with Instructions | 20240430090044 | 2 | 845535 | Adobe XMP Core 5.1.0-jc003 | 2023:06:01 07:53:36-05:00 | 2023:06:01 07:53:47-05:00 | D4A2B76A-044D-448E-A518-3A206FFA6570 | fb649915-fee3-4134-a79f-7599c142dee6 | ea48d23d908cf0bdd27bc1486992132a53becb495d69eb36987c69195e7a4f2a | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf.ots |
| 1103 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090043 | 2 | 861378 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:28:48-05:00 | 2023:09:18 12:46:29-05:00 | 5896CD1E-79E3-4BCE-8282-2168AC5D1082 | 5bc5a442-98ab-4f0c-9a73-9db636f610ec | 46c53d45c8c0eee47637635611090b04f0f8c8090e158ad30858d7babe3fa775 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf.ots |
| 1104 | 27-CR-20-19196 | 2023-11-28 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf | Notice of Remote Hearing with Instructions | 20240430090042 | 2 | 269596 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 09:14:32-06:00 | | 2dfbd253-a73b-4723-abf4-ff35a0d8fbab | e1e0469f-ee52-4f42-81d3-dd82ef92f2a3 | 80d96ba367cdb0ac9361fd32e2794ec892663fc635bfa47f03d0cfdd39e030af | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf.ots |
| 1105 | 27-CR-20-19196 | 2023-12-12 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-12-12_20240430090041.pdf | Notice of Remote Hearing with Instructions | 20240430090041 | 2 | 269806 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 12:28:10-06:00 | | 84f96f87-635f-4133-ad6b-bb6728cfb5d1 | ff373fba-4103-4fd7-9879-987f9fcb0715 | 3fd5b902d01337c47e82e1079afbc726a407b878d9f47b4d8c5a5afc7225ba26 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-12-12_20240430090041.pdf.ots |
| 1106 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.pdf | Order-Other | 20240430090040 | 1 | 98936 | Adobe XMP Core 5.1.0-jc003 | 2024:03:18 11:26:46-05:00 | 2024:03:18 11:27:03-05:00 | 0474966e-5d3e-4b47-bdbf-04fd3eae6193 | 391fc2c7-c34e-43f4-ba7a-ed9f357cbb38 | 14a5254ad3bf1b03c2315a4d543380096ac86c4f56b82fb03bf5bd2f1cfbf376 | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.pdf.ots |
| 1107 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | Petition to Enter Guilty Plea | 20240430090039 | 6 | 405312 | Adobe XMP Core 5.1.0-jc003 | 2024:03:18 11:24:23-05:00 | 2024:03:18 11:27:37-05:00 | 922f3719-8dd7-414c-8e3a-0e3e9cf01028 | a710a936-5f56-4a0d-9268-9ebdc362c1c6 | b89ae432b7172746dd99d311690d897d30a7441cebc5888f4808a9bcfb0276ba | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf.ots |
| 1108 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | Sentencing Order | 20240430090038 | 2 | 253904 | Adobe XMP Core 5.1.0-jc003 | 2024:03:18 12:44:37-05:00 | 2024:03:18 12:46:12-05:00 | 651bc987-5f1c-492a-8ec2-723def33bf98 | 89d7a64d-4ab2-4e29-917c-c26f07495c0a | 74cc18ed378a650761c4cd2a2089d0f9b227a2a806855cbc099bc563afae927f | https://MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf.ots |
| 1109 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | E-filed Comp-Summons | 20240430090156 | 6 | 493680 | | | | | | cd78fbd77718f4e66073034ca42ddfff8ef53186195f250115f99e89d485c992 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf.ots |
| 1110 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | Summons | 20240430090155 | 1 | 823671 | Adobe XMP Core 5.1.0-jc003 | 2020:09:16 13:58:06-05:00 | 2020:09:16 13:58:40-05:00 | b3f1e493-2958-4476-83be-6c3b730fadee | bf7d5268-636d-47dd-93d1-c0fc3f8cb3e6 | 698cfcc81ac60347b7d504f8d463128bb6ce6a45751df52f2f05a2bc942eef81 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf.ots |
| 1111 | 27-CR-20-20037 | 2020-10-23 | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf | Notice of Appearance | 20240430090155 | 1 | 132275 | Adobe XMP Core 5.1.0-jc003 | 2020:10:23 12:16:57-05:00 | 2020:10:23 12:16:57-05:00 | 7ce80c74-5ae2-4756-9e99-ce3da75fa890 | 52deb7b1-bdc4-4ee5-bd3f-9f923919309a | e5d135a1e4c032fa56a5092ee5fbf5f95edcdb8b355e3db050e7c05cb71962fa | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf.ots |
| 1112 | 27-CR-20-20037 | 2020-10-23 | MCRO_27-CR-20-20037_Probation Referral Notification_2020-10-23_20240430090153.pdf | Probation Referral Notification | 20240430090153 | 1 | 111554 | Adobe XMP Core 5.1.0-jc003 | 2020:10:23 12:16:57-05:00 | 2020:10:23 12:16:57-05:00 | bc7f4ef2-cd23-4281-8f14-a3e1dea0d328 | af0b78d6-4f5f-42cc-8f3b-9f904c59965b | 90de2e05335bdabe399ef1d72a618b86d1ffbe4aaab15776a9f781c296bcd5a2 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Probation Referral Notification_2020-10-23_20240430090153.pdf.ots |
| 1113 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | Amended Criminal Complaint | 20240430090152 | 6 | 996585 | Adobe XMP Core 5.1.0-jc003 | 2020:10:26 13:37:13-05:00 | 2020:10:26 13:37:13-05:00 | 4a5ac7d1-43f5-4cd0-ae1d-8eb74c0e17f1 | dd993eed-547f-4b59-8a4e-aa1605d0e908 | 450fbfd9fc03b6e8ae7b0253806a5555b83155f1868fd02851d8b06a7adf4887 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf.ots |
| 1114 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | Summons | 20240430090151 | 1 | 792021 | Adobe XMP Core 5.1.0-jc003 | 2020:10:26 13:28:12-05:00 | 2020:10:26 13:37:42-05:00 | 839b5830-5f93-4efc-b671-beb21eaa3caf | e6b52002-7d61-44bf-91c5-8758e4c3a8bf | cb78f6c4d9d16d837239ba32722030e5fcc71e2e98f38bf3f526d35a4c365ec9 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf.ots |
| 1115 | 27-CR-20-20037 | 2021-02-22 | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf | Notice of Hearing | 20240430090150 | 1 | 85564 | Adobe XMP Core 5.1.0-jc003 | 2021:02:22 10:47:18-06:00 | 2021:02:22 11:33:55-06:00 | a966dbab-c8a4-462f-b2de-d5ba59eb9c95 | 8f020cbe-b67b-44a6-96db-b74f5f9eb80e | 3b42107fb4e2097e260d04a20864211c981b0741a75e42241b0301d403fd001b | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf.ots |
| 1116 | 27-CR-20-20037 | 2021-03-30 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2021-03-30_20240430090150.pdf | Notice of Case Reassignment | 20240430090150 | 1 | 99954 | Adobe XMP Core 5.1.0-jc003 | 2021:05:03 11:51:15-05:00 | 2021:05:03 11:51:15-05:00 | 89AB91C2E27638646369CEFEB2A590AA | 89AB91C2E27638646369CEFEB2A590AA | c16a7130ad9abd2deb50a31af96841e61dd10ce2e1e9946c1484a168a4828ae2 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice of Case Reassignment_2021-03-30_20240430090150.pdf.ots |
| 1117 | 27-CR-20-20037 | 2021-12-20 | MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf | Order for Conditional Release | 20240430090148 | 2 | 158631 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 15:38:50-06:00 | 2021:12:20 15:38:50-06:00 | 92174D2DD8437DC0BB5BADC405CAE57C | 92174D2DD8437DC0BB5BADC405CAE57C | de5b497661d9c1520b1e4245a9a9f7f4758d6ad48ec5baf3a7f288a875965395 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf.ots |
| 1118 | 27-CR-20-20037 | 2021-12-27 | MCRO_27-CR-20-20037_Demand or Request for Discovery_2021-12-27_20240430090147.pdf | Demand or Request for Discovery | 20240430090147 | 8 | 618235 | Adobe XMP Core 5.1.0-jc003 | 2021:12:27 15:48:48-06:00 | 2021:12:28 09:23:55-06:00 | 1bdba739-5d43-4445-839b-5d15b6fa884a | 55370019-7204-43b8-9758-6f74d18f00a1 | b25e8e2163b9ee5d606939c563257a44aa0c2b5ec4a5d157337477a624ed40a0 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Demand or Request for Discovery_2021-12-27_20240430090147.pdf.ots |
| 1119 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090145 | 3 | 511439 | Adobe XMP Core 5.1.0-jc003 | 2022:01:18 16:59:22-06:00 | | 3283704F-0422-4C5D-B5FF-1C62F1E506EC | 3283704F-0422-4C5D-B5FF-1C62F1E506EC | 62a20f12540a812c4b66133693748b5f8aac6f155285bc3de6889693bb9a983c | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf.ots |
| 1120 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | Order for Conditional Release | 20240430090145 | 2 | 1167053 | Adobe XMP Core 5.1.0-jc003 | 2022:02:16 12:56:18-06:00 | 2022:02:16 14:11:14-06:00 | 8bdd6a98-9783-40c2-aa49-01018d90693f | 4d6e45b9-ebbe-4508-8d17-594e7e2f13ff | d52c4ca1a1275d7219a994b9ef96d907207c35b02fcb7fdb7d849da8a8408955 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf.ots |
| 1121 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | Findings and Order | 20240430090143 | 6 | 340926 | Adobe XMP Core 5.1.0-jc003 | 2022:03:07 15:40:18-06:00 | 2022:03:08 12:52:23-06:00 | 01f391d8-dd4a-458d-b540-e84e230028db | 24ccbacf-6a30-4390-85da-02cbe595a11b | d52f4894c2c3819ab1b91f6ed4247bd45e1ecd7f662a456535d65e78933319ba | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf.ots |
| 1122 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | Notice of Appearance | 20240430090142 | 1 | 816218 | Adobe XMP Core 5.1.0-jc003 | 2022:03:10 07:55:14-06:00 | 2022:03:10 07:59:26-06:00 | 7b344e85-0e17-4ddc-a905-927ca26bdf91 | 66b81f25-a29f-4ada-a8df-bc0b2873e8cc | d3311280f28a3067236a8c16d205debfbb35a6632c235b2b766938a156254a08 | https://MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf.ots |

CASE 0:25-cv-02670-PAM-DLM   Doc. 30   Filed 07/11/25   Page 36 of 111

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 27-CR-20-20307 | 2022-03-11 | MCRO_27-CR-20-20307_Order for Conditional Release_2022-03-11_20240430090141.pdf | Order for Conditional Release | 20240430090141 | 1 | 194380 | Adobe XMP Core 5.1.0-jc003 | 2022:03:11 13:01:03 06:00 | 2022:03:14 10:43:20 05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1124 | 27-CR-20-20307 | 2022-04-01 | MCRO_27-CR-20-20307_Notice of Case Reassignment_2022-04-01_20240430090140.pdf | Notice of Case Reassignment | 20240430090140 | 1 | 97696 | Adobe XMP Core 5.1.0-jc003 | 2022:04:07 11:11:08 05:00 | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1126 | 27-CR-20-20307 | 2022-04-14 | MCRO_27-CR-20-20307_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-14_20240430090139.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090139 | 2 | 829221 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1127 | 27-CR-20-20307 | 2022-04-27 | MCRO_27-CR-20-20307_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | Correspondence for Judicial Approval | 20240430090138 | 3 | 211260 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1128 | 27-CR-20-20307 | 2022-04-27 | MCRO_27-CR-20-20307_Proposed Order or Document_2022-11-07_20240430090137.pdf | Proposed Order or Document | 20240430090137 | 3 | 174717 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1129 | 27-CR-20-20307 | 2022-12-27 | MCRO_27-CR-20-20307_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090136 | 2 | 825503 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1130 | 27-CR-20-20307 | 2023-01-13 | MCRO_27-CR-20-20307_Notice of Case Reassignment_2023-01-13_20240430090134.pdf | Notice of Case Reassignment | 20240430090134 | 1 | 312396 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1131 | 27-CR-20-20307 | 2023-08-29 | MCRO_27-CR-20-20307_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Notice of Remote Hearing with Instructions | 20240430090133 | 2 | 844621 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1133 | 27-CR-20-20307 | 2023-12-21 | MCRO_27-CR-20-20307_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-21_20240430090132.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090132 | 2 | 761663 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1132 | 27-CR-20-20307 | 2024-02-12 | MCRO_27-CR-20-20307_Notice of Case Reassignment_2024-01-12_20240430090130.pdf | Notice of Case Reassignment | 20240430090130 | 1 | 297786 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1134 | 27-CR-20-20307 | 2024-03-05 | MCRO_27-CR-20-20307_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | Notice of Remote Hearing with Instructions | 20240430090129 | 2 | 255666 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1135 | 27-CR-20-20307 | 2024-03-12 | MCRO_27-CR-20-20307_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Finding of Incompetency and Order | 20240430090128 | 5 | 832562 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1136 | 27-CR-20-20307 | 2024-03-12 | MCRO_27-CR-20-20307_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | Notice of Remote Hearing with Instructions | 20240430090127 | 2 | 255643 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1137 | 27-CR-20-20307 | 2024-03-12 | MCRO_27-CR-20-20307_Remote Hearing_2024-03-12_20240430090126.pdf | Remote Hearing | 20240430090126 | 2 | 255640 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1138 | 27-CR-20-20307 | 2024-03-15 | MCRO_27-CR-20-20307_Returned Mail_2024-03-15_20240430090125.pdf | Returned Mail | 20240430090125 | 2 | 111131 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20307 |
| 1139 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | E-filed Comp-Warrant | 20240430090256 | ? | 540309 | | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1140 | 27-CR-20-20788 | 2020-10-12 | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | Demand or Request for Discovery | 20240430090255 | 6 | 874829 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1141 | 27-CR-20-20788 | 2020-10-12 | MCRO_27-CR-20-20788_Notice of Intent to Introduce Evidence_2020-10-12_20240430090254.pdf | Notice of Intent to Introduce Evidence | 20240430090254 | 2 | 192562 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1142 | 27-CR-20-20788 | 2020-11-13 | MCRO_27-CR-20-20788_Assignment of Bail_2020-11-13_20240430090253.pdf | Assignment of Bail | 20240430090253 | 1 | 92639 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1144 | 27-CR-20-20788 | 2020-11-24 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-11-24_20240430090252.pdf | Notice of Remote Hearing with Instructions | 20240430090252 | 2 | 156405 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1143 | 27-CR-20-20788 | 2020-11-24 | MCRO_27-CR-20-20788_Returned Mail_2020-11-24_20240430090251.pdf | Returned Mail | 20240430090251 | 2 | 258312 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1145 | 27-CR-20-20788 | 2021-01-26 | MCRO_27-CR-20-20788_Witness List_2020-11-24_20240430090250.pdf | Witness List | 20240430090250 | 2 | 254189 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1146 | 27-CR-20-20788 | 2021-11-29 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2021-11-29_20240430090249.pdf | Notice of Remote Hearing with Instructions | 20240430090249 | 1 | 324286 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1147 | 27-CR-20-20788 | 2021-12-11 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-12-11_20240430090248.pdf | Proposed Order or Document | 20240430090248 | 1 | 168380 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1148 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Order Revoking Interim Conditions of Release | 20240430090246 | 1 | 333439 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1149 | 27-CR-20-20788 | 2022-04-08 | MCRO_27-CR-20-20788_Amended Order_2021-02-02_20240430090245.pdf | Amended Order | 20240430090245 | 2 | 214411 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1150 | 27-CR-20-20788 | 2022-11-22 | MCRO_27-CR-20-20788_Returned Mail_2022-02-12_20240430090244.pdf | Returned Mail | 20240430090244 | 2 | 352572 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1151 | 27-CR-20-20788 | 2022-11-22 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | Proposed Order or Document | 20240430090243 | 2 | 209624 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1152 | 27-CR-20-20788 | 2022-06-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-03-08_20240430090242.pdf | Order for Conditional Release | 20240430090242 | 1 | 140820 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1153 | 27-CR-20-20788 | 2022-06-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090241.pdf | Probation Violation Order for Detention | 20240430090241 | 2 | 353418 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1154 | 27-CR-20-20788 | 2021-04-27 | MCRO_27-CR-20-20788_Notice of Case Reassignment_2021-03-30_20240430090240.pdf | Notice of Case Reassignment | 20240430090240 | 1 | 101487 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |
| 1155 | 27-CR-20-20788 | 2021-04-27 | MCRO_27-CR-20-20788_Returned Mail_2021-04-27_20240430090239.pdf | Returned Mail | 20240430090239 | 2 | 352282 | Adobe XMP Core 5.1.0-jc003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-20-20788 |

**EXHIBIT DLF-2 | p. 35**

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | Proposed Order or Document | 20240430090238 | 2 | 211196 | | | | | | | |
| 1157 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Order Revoking Interim Conditions of Release | 20240430090237 | 2 | 362273 | | | | | | | |
| 1158 | 27-CR-20-20788 | 2021-05-25 | MCRO_27-CR-20-20788_Assignment of Bail_2021-05-25_20240430090235.pdf | Assignment of Bail | 20240430090235 | 1 | 91985 | | | | | | | |
| 1159 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Findings and Order | 20240430090234 | 5 | 261897 | | | | | | | |
| 1160 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order-Other_2021-05-06_20240430090233.pdf | Order-Other | 20240430090233 | 1 | 167038 | | | | | | | |
| 1161 | 27-CR-20-20788 | 2021-10-26 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-10-26_20240430090232.pdf | Order for Conditional Release | 20240430090232 | 1 | 119251 | | | | | | | |
| 1162 | 27-CR-20-20788 | 2022-05-12 | MCRO_27-CR-20-20788_Order-Evaluation to Competency to Proceed (Rule 20.01)_2022-05-12_20240430090231.pdf | Order-Evaluation to Competency to Proceed (Rule 20.01) | 20240430090231 | 2 | 256718 | | | | | | | |
| 1163 | 27-CR-20-20788 | 2022-08-26 | MCRO_27-CR-20-20788_Order-Evaluation to Competency to Proceed (Rule 20.01)_2022-08-26_20240430090230.pdf | Order-Evaluation to Competency to Proceed (Rule 20.01) | 20240430090230 | 2 | 191197 | | | | | | | |
| 1164 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Notice of Remote Hearing with Instructions | 20240430090229 | 2 | 311416 | | | | | | | |
| 1165 | 27-CR-20-20788 | 2024-05-14 | MCRO_27-CR-20-20788_Remand Mail_2024-05-14_20240430090228.pdf | Remand Mail | 20240430090228 | 1 | 390472 | | | | | | | |
| 1166 | 27-CR-20-20788 | 2023-02-15 | MCRO_27-CR-20-20788_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-02-15_20240430090227.pdf | Order-Evaluation to Competency to Proceed (Rule 20.01) | 20240430090227 | 2 | 189359 | | | | | | | |
| 1167 | 27-CR-20-20788 | 2023-04-24 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-24_20240430090226.pdf | Finding of Incompetency and Order | 20240430090226 | 4 | 946826 | | | | | | | |
| 1168 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-08-14_20240430090225.pdf | Notice of Remote Hearing with Instructions | 20240430090225 | 2 | 872871 | | | | | | | |
| 1169 | 27-CR-20-20788 | 2023-09-22 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-09-22_20240430090224.pdf | Notice of Remote Hearing with Instructions | 20240430090224 | 2 | 854008 | | | | | | | |
| 1170 | 27-CR-20-20788 | 2024-01-09 | MCRO_27-CR-20-20788_Correspondence_2024-01-09_20240430090223.pdf | Correspondence | 20240430090223 | 2 | 468824 | | | | | | | |
| 1171 | 27-CR-20-20788 | 2024-02-07 | MCRO_27-CR-20-20788_Order for Conditional Release_2024-02-07_20240430090222.pdf | Order for Conditional Release | 20240430090222 | 2 | 119094 | | | | | | | |
| 1172 | 27-CR-20-20788 | 2024-02-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-07_20240430090221.pdf | Notice of Remote Hearing with Instructions | 20240430090221 | 2 | 841557 | | | | | | | |
| 1173 | 27-CR-20-20788 | 2024-02-12 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-12_20240430090220.pdf | Notice of Remote Hearing with Instructions | 20240430090220 | 2 | 840340 | | | | | | | |
| 1174 | 27-CR-20-20788 | 2029-09-29 | MCRO_27-CR-20-20788_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | E-filed Comp-Summons | 20240430090357 | 7 | 523504 | | | | | | | |
| 1175 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090342.pdf | Summons | 20240430090356 | 1 | 823632 | | | | | | | |
| 1176 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090343.pdf | E-filed Comp-Summons | 20240430090355 | 8 | 856516 | | | | | | | |
| 1177 | 27-CR-20-20851 | 2021-01-13 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-13_20240430090354.pdf | Notice of Remote Hearing with Instructions | 20240430090354 | 2 | 818592 | | | | | | | |
| 1178 | 27-CR-20-20851 | 2021-01-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090353.pdf | Notice of Remote Hearing with Instructions | 20240430090353 | 2 | 100700 | | | | | | | |
| 1179 | 27-CR-20-20851 | 2021-03-03 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-03-03_20240430090352.pdf | Notice of Remote Hearing with Instructions | 20240430090352 | 2 | 779325 | | | | | | | |
| 1180 | 27-CR-20-20851 | 2021-03-05 | MCRO_27-CR-20-20851_Law Enforcement Notice of Release and Appearance_2021-03-05_20240430090351.pdf | Law Enforcement Notice of Release and Appearance | 20240430090351 | 3 | 137029 | | | | | | | |
| 1181 | 27-CR-20-20851 | 2021-03-09 | MCRO_27-CR-20-20851_Remand Mail_2021-03-09_20240430090350.pdf | Remand Mail | 20240430090350 | 1 | 328425 | | | | | | | |
| 1182 | 27-CR-20-20851 | 2021-10-29 | MCRO_27-CR-20-20851_Notice of Case Reassignment_2021-10-29_20240430090349.pdf | Notice of Case Reassignment | 20240430090349 | 1 | 316237 | | | | | | | |
| 1183 | 27-CR-20-20851 | 2021-07-06 | MCRO_27-CR-20-20851_Remand Mail_2021-07-06_20240430090348.pdf | Remand Mail | 20240430090348 | 1 | 132308 | | | | | | | |
| 1184 | 27-CR-20-20851 | 2021-10-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-12_20240430090347.pdf | Notice of Remote Hearing with Instructions | 20240430090347 | 2 | 861586 | | | | | | | |
| 1185 | 27-CR-20-20851 | 2021-10-13 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-13_20240430090345.pdf | Notice of Remote Hearing with Instructions | 20240430090346 | 2 | 840516 | | | | | | | |
| 1186 | 27-CR-20-20851 | 2021-11-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-11-15_20240430090345.pdf | Notice of Remote Hearing with Instructions | 20240430090345 | 2 | 861086 | | | | | | | |
| 1187 | 27-CR-20-20851 | 2022-10-13 | MCRO_27-CR-20-20851_Remand Mail_2022-10-13_20240430090344.pdf | Remand Mail | 20240430090344 | 1 | 326186 | | | | | | | |
| 1188 | 27-CR-20-20851 | 2021-12-10 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-12-10_20240430090343.pdf | Notice of Remote Hearing with Instructions | 20240430090343 | 2 | 847487 | | | | | | | |

EXHIBIT DLF-2 | p. 36

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 27-CR-20-20851 | 2021-01-04 | MCRO_27-CR-20-20851_Returned Mail_2021-01-04_20240430090342.pdf | Returned Mail | 20240430090342 | 1 | 309742 | Adobe XMP Core 5.1.0-jc003 | 2022:01:04 08:30:34-06:00 | 2022:01:04 08:30:34-06:00 | | | | |
| 1190 | 27-CR-20-20851 | 2021-01-25 | MCRO_27-CR-20-20851_Other Document_2022-01-25_20240430090341.pdf | Other Document | 20240430090341 | 1 | 357271 | | | | | | | |
| 1191 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Notice of Remote Hearing with Instructions | 20240430090340 | 2 | 825785 | | | | | | | |
| 1192 | 27-CR-20-20851 | 2022-04-14 | MCRO_27-CR-20-20851_Returned Mail_2022-04-14_20240430090339.pdf | Returned Mail | 20240430090339 | 1 | 283283 | | | | | | | |
| 1193 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | Notice of Remote Hearing with Instructions | 20240430090338 | 2 | 888704 | | | | | | | |
| 1194 | 27-CR-20-20851 | 2023-04-06 | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-06_20240430090337.pdf | Notice of Hearing | 20240430090337 | 2 | 566371 | | | | | | | |
| 1195 | 27-CR-20-20851 | 2023-04-17 | MCRO_27-CR-20-20851_Returned Mail_2023-04-17_20240430090336.pdf | Returned Mail | 20240430090336 | 1 | 235084 | | | | | | | |
| 1196 | 27-CR-20-20851 | 2023-04-20 | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-20_20240430090335.pdf | Notice of Hearing | 20240430090335 | 1 | 104105 | | | | | | | |
| 1197 | 27-CR-20-20851 | 2023-05-08 | MCRO_27-CR-20-20851_Notice of Hearing_2023-05-08_20240430090334.pdf | Notice of Hearing | 20240430090334 | 1 | 467092 | | | | | | | |
| 1198 | 27-CR-20-20851 | 2023-07-03 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-03_20240430090333.pdf | Notice of Hearing | 20240430090333 | 1 | 104981 | | | | | | | |
| 1199 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090332 | 2 | 708684 | | | | | | | |
| 1200 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-18_20240430090331.pdf | Notice of Remote Hearing with Instructions | 20240430090331 | 2 | 846139 | | | | | | | |
| 1201 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_E-filing Comment_2023-07-18_20240430090330.pdf | E-filing Comment | 20240430090330 | 1 | 74936 | | | | | | | |
| 1202 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090329.pdf | Notice of Remote Hearing with Instructions | 20240430090329 | 2 | 859426 | | | | | | | |
| 1203 | 27-CR-20-20851 | 2023-09-20 | MCRO_27-CR-20-20851_Notice of Hearing_2023-09-20_20240430090328.pdf | Notice of Hearing | 20240430090328 | 1 | 98610 | | | | | | | |
| 1204 | 27-CR-20-20851 | 2023-09-26 | MCRO_27-CR-20-20851_Notice of Hearing_2023-09-26_20240430090327.pdf | Notice of Hearing | 20240430090327 | 1 | 263080 | | | | | | | |
| 1205 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090326.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090326 | 2 | 765578 | | | | | | | |
| 1206 | 27-CR-20-20851 | 2023-12-04 | MCRO_27-CR-20-20851_Order-Other_2023-12-04_20240430090325.pdf | Order-Other | 20240430090325 | 1 | 83823 | | | | | | | |
| 1207 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090324.pdf | Notice of Hearing | 20240430090324 | 1 | 72955 | | | | | | | |
| 1208 | 27-CR-20-20851 | 2024-02-06 | MCRO_27-CR-20-20851_Petition-Processing Recommendation for Bail_2024-02-06_20240430090323.pdf | Petition-Processing Recommendation for Bail | 20240430090323 | 2 | 125568 | | | | | | | |
| 1209 | 27-CR-20-20851 | 2024-02-29 | MCRO_27-CR-20-20851_Order for Conditional Release_2024-02-29_20240430090322.pdf | Order for Conditional Release | 20240430090322 | 3 | 799744 | | | | | | | |
| 1210 | 27-CR-20-20851 | 2024-03-01 | MCRO_27-CR-20-20851_Law Enforcement Bail Bond Receipt_2024-03-01_20240430090321.pdf | Law Enforcement Bail Bond Receipt | 20240430090321 | 1 | 231548 | | | | | | | |
| 1211 | 27-CR-20-20851 | 2024-03-20 | MCRO_27-CR-20-20851_Notice of Hearing_2024-03-20_20240430090320.pdf | Notice of Hearing | 20240430090320 | 1 | 430756 | | | | | | | |
| 1212 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp Warrant_2020-10-30_20240430090442.pdf | E-filed Comp Warrant | 20240430090442 | 7 | 546610 | | | | | | | |
| 1213 | 27-CR-20-23239 | 2020-11-02 | MCRO_27-CR-20-23239_Finding of Incompetency_2020-11-02_20240430090441.pdf | Finding of Incompetency | 20240430090441 | 2 | 178989 | | | | | | | |
| 1214 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | Order Revoking Interim Conditions of Release | 20240430090439 | 3 | 211858 | | | | | | | |
| 1215 | 27-CR-20-23239 | 2020-11-07 | MCRO_27-CR-20-23239_Notice of Hearing_2020-11-07_20240430090438.pdf | Notice of Hearing | 20240430090438 | 2 | 717315 | | | | | | | |
| 1216 | 27-CR-20-23239 | 2020-11-23 | MCRO_27-CR-20-23239_Findings and Order_2020-11-23_20240430090437.pdf | Findings and Order | 20240430090437 | 4 | 236994 | | | | | | | |
| 1217 | 27-CR-20-23239 | 2020-12-05 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Amended Order | 20240430090436 | 6 | 637899 | | | | | | | |
| 1218 | 27-CR-20-23239 | 2020-12-16 | MCRO_27-CR-20-23239_Notice of Hearing_2020-12-16_20240430090435.pdf | Notice of Hearing | 20240430090435 | 1 | 96842 | | | | | | | |
| 1219 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090434 | 2 | 410069 | | | | | | | |
| 1220 | 27-CR-20-23239 | 2021-05-20 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-05-20_20240430090433.pdf | Notice of Remote Hearing with Instructions | 20240430090433 | 2 | 139666 | | | | | | | |
| 1221 | 27-CR-20-23239 | 2021-08-17 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-17_20240430090432.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090432 | 2 | 178632 | | | | | | | |

EXHIBIT DLF-2 | p. 37

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | 27-CR-20-23239 | 2021-09-21 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | Findings and Order | 20240430090431 | 5 | 272142 | Adobe XMP Core 5.1.0-jc003 | 2021:09:21 08:22:21-05:00 | 2021:09:21 11:53:41-05:00 | eaa5a0a2-05c5-495c-b4e4-c33bdd2b08af | 8b653152-0c4b-43de-98f1-0243c48e09b8 | 3c28187cad501bdc8bde7f3f0ac97584ef5da9451fef834e1a0eb859c8cb44a3 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf.ots |
| 1223 | 27-CR-20-23239 | 2021-10-06 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | Order-Other | 20240430090430 | 1 | 133852 | Adobe XMP Core 5.1.0-jc003 | 2021:10:06 13:21:29-05:00 | 2021:10:06 13:43:28-05:00 | 0DB1DD83-CF23-42C0-8FFE-9CA3246A02DD | 27ae4dc0-4935-4279-a0ff-abd4e5381062 | 168380874206e96c8ddf0c7c04bff62c31eb1f7181ec927f84fdc59fbd733fc8 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf.ots |
| 1224 | 27-CR-20-23239 | 2021-10-29 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | Order for Conditional Release | 20240430090429 | 1 | 862670 | Adobe XMP Core 5.1.0-jc003 | 2021:10:29 11:39:38-05:00 | 2021:10:29 11:40:09-05:00 | 45f9d748-8852-466a-9786-5a2efbff0af4 | b2ca2a78-9478-42e8-9f11-fc1d18e4be35 | eb320b6cebd44c9ac7a21fe9c8a1d99978d527549157e93223b13cae14f21c6e | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf.ots |
| 1225 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090428 | 2 | 256751 | Adobe XMP Core 5.1.0-jc003 | 2022:01:12 14:37:08-06:00 | 2022:01:12 14:38:17-06:00 | 9072C0B3-218E-4B8A-9120-8834D91B9F96 | e972d3e1-6bd0-4c57-8319-b1ceaae51b29 | 8d52fb46351ce8c8749f5454736c30813c355ef619413f5255dfa3e09749f216 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf.ots |
| 1226 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090427 | 2 | 282829 | Adobe XMP Core 5.1.0-jc003 | 2022:03:23 08:47:52-05:00 | 2022:03:23 08:49:18-05:00 | 41B79C18-88B9-4882-B4C0-F574CDC7F5F3 | 8e4c8a73-f074-4519-99cd-67a0f4ad44eb | 544af442f06b2728a1e9ca7410ab1248878947d7fbdc658a689d733434c826b4 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf.ots |
| 1227 | 27-CR-20-23239 | 2022-05-03 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | Findings and Order | 20240430090426 | 6 | 339785 | Adobe XMP Core 5.1.0-jc003 | 2022:05:03 10:24:43-05:00 | 2022:05:03 12:36:31-05:00 | BB1C7B1D-B0EF-4165-914B-63849B676B3E | 6217b406-164f-42c1-a000-8936c914dd75 | a9f9c815d3c1823c61f4a23dfe95a12bd40a9846f1336926dc1a4db00f000d6b | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf.ots |
| 1228 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090425 | 2 | 891209 | Adobe XMP Core 5.1.0-jc003 | 2023:02:24 20:04:33-06:00 | 2023:02:27 13:43:27-06:00 | D532CA1B-9014-435B-90D0-2372C7417084 | f8b99f19-5152-4307-8503-51f9858b7fda | da12e26534fd9423ddbed1b2b21168077cb6df8dd6b9b1cb95c597e619320370 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf.ots |
| 1229 | 27-CR-20-23239 | 2023-04-21 | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | Notice of Intent to Prosecute | 20240430090423 | 1 | 118992 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2023:04:21 16:03:03-05:00 | a16c20dc-68d5-458e-b877-054e3077aa9e | cc073aa8-547c-4bc7-bb39-4135a8922a56 | 0a64e73ff99e5c84e2b16a4c0a3fe6c4bfb4d4be16c4f21b3fe24f18057ee8af | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf.ots |
| 1230 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090423 | 2 | 859157 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:49:39-05:00 | 2023:09:18 14:40:20-05:00 | 63977FBE-EA17-4534-9CA2-00B141F75B4D | 3454186a-0c3b-4add-82b0-1600fa9335c5 | 055cd134bb278b3c8fd42680af4e06360f21d900d6ae912e6612c88c466688b9 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf.ots |
| 1231 | 27-CR-20-23239 | 2024-01-31 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090421 | 2 | 1130670 | Adobe XMP Core 5.1.0-jc003 | 2024:01:31 15:16:54-06:00 | 2024:01:31 15:16:54-06:00 | 6AAF9387CAA8E6CAFF6502FEC7F803FA | 6AAF9387CAA8E6CAFF6502FEC7F803FA | d1fc599fabae996928aaa6b6502cdd638b02a82bec3af750d65e232784fad88f | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf.ots |
| 1232 | 27-CR-20-23239 | 2024-01-31 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-31_20240430090420.pdf | Notice of Remote Hearing with Instructions | 20240430090420 | 2 | 846827 | Adobe XMP Core 5.1.0-jc003 | 2024:01:31 16:22:38-06:00 | 2024:01:31 16:22:38-06:00 | 4D48921012829168E4F55195E5DD7280 | 4D48921012829168E4F55195E5DD7280 | 4604d94418b289b65acef0af039c1a97b90b53529e14fa9094dbd166bdaf6894 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-31_20240430090420.pdf.ots |
| 1233 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | Notice of Remote Hearing with Instructions | 20240430090419 | 2 | 255752 | Adobe XMP Core 5.1.0-jc003 | 2024:04:02 16:59:10-05:00 | | 0f3f8f50-e206-4c0e-b25d-4baed25c1812 | a05aa291-d58e-47f2-a3d1-090d96454b77 | 3a75dc7e660f2f529b83486607bd400fabc291a41922259987a436120adbea66 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf.ots |
| 1234 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | E-filed Comp-Order for Detention | 20240430090528 | 6 | 485349 | | | | | | e74cb3ed32bea3e6e2554e5616e2e64279bf17a4219129208c2ba0f10d0b2170 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf.ots |
| 1235 | 27-CR-20-23521 | 2020-11-05 | MCRO_27-CR-20-23521_Order for Conditional Release_2020-11-05_20240430090527.pdf | Order for Conditional Release | 20240430090527 | 1 | 859354 | Adobe XMP Core 5.1.0-jc003 | 2020:11:05 15:12:41-06:00 | 2020:11:05 15:12:41-06:00 | B51FC3AEAE547CC63A557E3EDED6C1BD | B51FC3AEAE547CC63A557E3EDED6C1BD | 6d0603f23b704358e7eb8b95690ec9ffd62390107192925b42e6b590183bdd3b | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order for Conditional Release_2020-11-05_20240430090527.pdf.ots |
| 1236 | 27-CR-20-23521 | 2020-11-05 | MCRO_27-CR-20-23521_Notice of Hearing_2020-11-05_20240430090526.pdf | Notice of Hearing | 20240430090526 | 1 | 423476 | Adobe XMP Core 5.1.0-jc003 | 2020:11:05 15:13:49-06:00 | 2020:11:05 15:13:49-06:00 | 8721AFB1C3C102B36E99B4ED63F0D2CC | 8721AFB1C3C102B36E99B4ED63F0D2CC | ad56fc4af1a60860dbe378331eafef2d47f3f020aefbd042e3c7eeea21d0522d | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Hearing_2020-11-05_20240430090526.pdf.ots |
| 1237 | 27-CR-20-23521 | 2020-11-10 | MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf | Demand or Request for Discovery | 20240430090525 | 8 | 341765 | Adobe XMP Core 5.1.0-jc003 | 2018:12:11 10:27:54-06:00 | 2020:11:10 16:30:30-06:00 | 76527a7c-3719-4164-9702-6f28f3349eb7 | 8a723e7e-0619-4c59-a883-cb8bbf34f5e3 | f0ba492a15aa8b0d7538be818a2ced0c6813b1362a69ec9a207debeb3156e55e | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf.ots |
| 1238 | 27-CR-20-23521 | 2020-11-24 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf | Notice of Remote Hearing with Instructions | 20240430090523 | 2 | 155711 | Adobe XMP Core 5.1.0-jc003 | 2020:11:24 11:24:36-06:00 | 2020:11:24 11:24:36-06:00 | E8B3E766B1E6B3857B0BC5DF5A54CE63 | E8B3E766B1E6B3857B0BC5DF5A54CE63 | 7e3f9233b4851e5b764402cce283b01d3ca68d9e2b0c9a6d44be1308d2c86939 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf.ots |
| 1239 | 27-CR-20-23521 | 2020-12-09 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-12-09_20240430090522.pdf | Notice of Remote Hearing with Instructions | 20240430090522 | 2 | 140477 | Adobe XMP Core 5.1.0-jc003 | 2020:12:09 14:53:14-06:00 | 2020:12:09 14:53:14-06:00 | 6B22FAC8EB5AEEE4ED689718EF445B10 | 6B22FAC8EB5AEEE4ED689718EF445B10 | 9f20596f3c939abab230feb3d42a6e967c4f8f0b6b2e3dafc9b40ddbd9197535 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-12-09_20240430090522.pdf.ots |
| 1240 | 27-CR-20-23521 | 2021-01-06 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-01-06_20240430090521.pdf | Notice of Remote Hearing with Instructions | 20240430090521 | 2 | 162573 | Adobe XMP Core 5.1.0-jc003 | 2021:01:07 11:00:25-06:00 | 2021:01:07 11:00:25-06:00 | EC402B8F7CBD379D9AAD231534CF9032 | EC402B8F7CBD379D9AAD231534CF9032 | 4042ecc14b1b0b0c0c61b76c69f0b11f0abded8524ebcb1095bfa84d77f73fa6 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-01-06_20240430090521.pdf.ots |
| 1241 | 27-CR-20-23521 | 2021-03-30 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2021-03-30_20240430090520.pdf | Notice of Case Reassignment | 20240430090520 | 1 | 101243 | Adobe XMP Core 5.1.0-jc003 | 2021:05:03 12:55:50-05:00 | 2021:05:03 12:55:50-05:00 | B869E3E52A34E8F245456532BF054900 | B869E3E52A34E8F245456532BF054900 | eaa06c7687058d36dea2083aa99e05ac4ccee6aef1da30409a7e0f6995e31cde | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Case Reassignment_2021-03-30_20240430090520.pdf.ots |
| 1242 | 27-CR-20-23521 | 2021-05-19 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf | Notice of Remote Hearing with Instructions | 20240430090519 | 2 | 140561 | Adobe XMP Core 5.1.0-jc003 | 2021:05:20 13:47:48-05:00 | 2021:05:20 13:47:48-05:00 | 6FCF72BCB4B1FBDDE8BE9C322F600745 | 6FCF72BCB4B1FBDDE8BE9C322F600745 | d27f4cdfa63197055e194df91e4c06f9ae446b7b4f9a2bac604d7329d39ecf23 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf.ots |
| 1243 | 27-CR-20-23521 | 2021-06-29 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf | Notice of Remote Hearing with Instructions | 20240430090518 | 2 | 162182 | Adobe XMP Core 5.1.0-jc003 | 2021:06:29 11:19:23-05:00 | 2021:06:29 11:19:23-05:00 | 05421C976F43D0B0173181C2B6E8E0A4 | 05421C976F43D0B0173181C2B6E8E0A4 | 5720c9b415e81884b18357f84fad2948597869e7c2c933b38e2a58283e1043e2 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf.ots |
| 1244 | 27-CR-20-23521 | 2021-08-18 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf | Notice of Remote Hearing with Instructions | 20240430090517 | 2 | 836398 | Adobe XMP Core 5.1.0-jc003 | 2021:08:18 13:51:53-05:00 | 2021:08:18 13:51:53-05:00 | 9425C2CD7F776FF8EE6B1A8E86B53EB6 | 9425C2CD7F776FF8EE6B1A8E86B53EB6 | 664b2a66b8296b104ec7ae4820846c30b974863ed0b8b883d6f6e3fc99cb279e | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf.ots |
| 1245 | 27-CR-20-23521 | 2021-08-18 | MCRO_27-CR-20-23521_Order for Conditional Release_2021-08-18_20240430090516.pdf | Order for Conditional Release | 20240430090516 | 1 | 794845 | Adobe XMP Core 5.1.0-jc003 | 2021:08:18 13:51:35-05:00 | 2021:08:18 13:51:35-05:00 | F019DF86FCA45D068C9705CA57F36123 | F019DF86FCA45D068C9705CA57F36123 | 8763cad1b330d9b0087333515546fa063dae4d9f39bd2dc55ebb929fc8b7f026 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order for Conditional Release_2021-08-18_20240430090516.pdf.ots |
| 1246 | 27-CR-20-23521 | 2022-04-01 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2022-04-01_20240430090515.pdf | Notice of Case Reassignment | 20240430090515 | 1 | 96889 | Adobe XMP Core 5.1.0-jc003 | 2022:04:07 11:58:28-05:00 | 2022:04:07 11:58:28-05:00 | 518D006B4B67B1952201B06C7A1F08B6 | 518D006B4B67B1952201B06C7A1F08B6 | ecfedc762eb991c45800b45ad187763b110ae792d8aabdff0ef436addf1b409f | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Case Reassignment_2022-04-01_20240430090515.pdf.ots |
| 1247 | 27-CR-20-23521 | 2022-10-31 | MCRO_27-CR-20-23521_Order for Conditional Release_2022-10-31_20240430090514.pdf | Order for Conditional Release | 20240430090514 | 1 | 109282 | Adobe XMP Core 5.1.0-jc003 | 2022:10:31 16:44:36-05:00 | 2022:10:31 16:44:36-05:00 | AAF8DF29B8663149446F9CD7BF9C8BA8 | AAF8DF29B8663149446F9CD7BF9C8BA8 | 4f770bf83ff917f6a7027e9d5f902f09e0260722fa7e823cf063f3c12f14d1c1 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order for Conditional Release_2022-10-31_20240430090514.pdf.ots |
| 1248 | 27-CR-20-23521 | 2022-10-31 | MCRO_27-CR-20-23521_Other Document_2022-10-31_20240430090513.pdf | Other Document | 20240430090513 | 1 | 98453 | Adobe XMP Core 5.1.0-jc003 | 2022:10:31 16:45:51-05:00 | 2022:10:31 16:45:51-05:00 | 3A5E90C70BD25CD1BED354CFB5FC6265 | 3A5E90C70BD25CD1BED354CFB5FC6265 | 5715470690f1aa11f2799a70575d165f792b00e8c3da5037ac5eef706a2b6c7e | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other Document_2022-10-31_20240430090513.pdf.ots |
| 1249 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090512 | 3 | 842770 | Adobe XMP Core 5.1.0-jc003 | 2022:11:09 09:41:52-06:00 | 2022:11:09 10:09:18-06:00 | d70e91d5-817d-46e7-9025-5c772ff534e4 | b4758555-493e-4bf3-b8e7-d22f38758610 | 72044c4429c38d89871e2d97f6660fc2302e2c303c5d9f86d7d4144288bc907c | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf.ots |
| 1250 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | Other Document | 20240430090511 | 1 | 758871 | Adobe XMP Core 5.1.0-jc003 | 2022:11:09 10:31:33-06:00 | 2022:11:09 12:40:35-06:00 | 12c68955-66e4-433b-82ea-5709a4bae0c1 | 53967593-24a0-4087-b6af-c0ca8d94455a | 0223b89b212d907ebe575775b6017deeb363564326c7a2eabcd8d5d610a51e7d | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf.ots |
| 1251 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | Findings and Order | 20240430090510 | 6 | 290959 | Adobe XMP Core 5.1.0-jc003 | 2022:12:13 13:16:59-06:00 | 2022:12:13 13:17:25-06:00 | C9210EB6-E3A0-4AA3-8303-5537BD9B1A9B | 1d3404f5-c36e-4aa6-bdcb-9b312520d286 | 9410ea461b10a043a28efa78658263a289dfe6c5e4cb5d31a21241ff1a864581 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf.ots |
| 1252 | 27-CR-20-23521 | 2023-01-13 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2023-01-13_20240430090508.pdf | Notice of Case Reassignment | 20240430090508 | 1 | 308811 | Adobe XMP Core 5.1.0-jc003 | 2023:01:19 16:09:39-06:00 | 2023:01:19 16:09:39-06:00 | DBDE487FE858A2FE91EFF41ED8E30B95 | DBDE487FE858A2FE91EFF41ED8E30B95 | 2b1170e19ae87d03175b0f290f8e29e7bf8bab146d7fac10f7c875feaefc3435 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice of Case Reassignment_2023-01-13_20240430090508.pdf.ots |
| 1253 | 27-CR-20-23521 | 2023-02-14 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | Order for Conditional Release | 20240430090508 | 1 | 902644 | Adobe XMP Core 5.1.0-jc003 | 2023:02:15 09:55:44-06:00 | 2023:02:15 10:09:28-06:00 | 87bb44f3-4b4f-477d-8c2d-47aed28c941c | eed42b16-1008-41b4-a78e-607947f9ec37 | 645618898e4e9e0e92842852aa021c9d5b754290ffffa2cf481f1225965b1b56 | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf.ots |
| 1254 | 27-CR-20-23521 | 2023-06-13 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | Dismissal by Prosecuting Attorney | 20240430090508 | 1 | 122189 | Adobe XMP Core 5.1.0-jc003 | 2013:09:09 13:50:00Z | 2023:06:13 11:29:01-05:00 | 40728078-7fc8-4366-9da6-6271ae71117c | e5a41028-7636-4b36-8cd4-977f5d4f6384 | 718e08dc6ce2b66d1bd7e84a9917131f71b9015100b15b75b55a184241c5a87b | https://MnCourtFraud.com/File/MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | PDF_File | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_xmid | InstanceID_xmid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | MCRO_27-CR-20-20577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | 2020-12-14 | | E-filed Comp-Order for Detention | 20240430090636 | 9 | | Adobe XMP Core 5.1.0-jc003 | 2020-12-14 15:21:09 | | | | | |
| 1256 | MCRO_27-CR-20-20577_Demand or Request for Discovery_2020-12-16_20240430090625.pdf | 2020-12-16 | | Demand or Request for Discovery | 20240430090625 | 8 | | Adobe XMP Core 5.1.0-jc003 | 2020-12-16 | | | | | |
| 1257 | MCRO_27-CR-20-20577_Notice to Remove Judicial Officer_2020-12-17_20240430090614.pdf | 2020-12-17 | | Notice to Remove Judicial Officer | 20240430090614 | 1 | | Adobe XMP Core 5.1.0-jc003 | 2020-12-17 | | | | | |
| 1258 | MCRO_27-CR-20-20577_Other Document_2021-03-04_20240430090612.pdf | 2021-03-04 | | Other Document | 20240430090612 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1259 | MCRO_27-CR-20-20577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090612.pdf | 2021-03-04 | | Notice of Remote Hearing with Instructions | 20240430090612 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1260 | MCRO_27-CR-20-20577_Briefs_2021-04-29_20240430090616.pdf | 2021-04-29 | | Briefs | 20240430090616 | 7 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1261 | MCRO_27-CR-20-20577_Motion_2021-04-29_20240430090620.pdf | 2021-04-29 | | Motion | 20240430090620 | 7 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1262 | MCRO_27-CR-20-20577_Memorandum_2021-05-21_20240430090617.pdf | 2021-05-21 | | Memorandum | 20240430090617 | 5 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1263 | MCRO_27-CR-20-20577_Order Denying Motion_2021-06-25_20240430090627.pdf | 2021-06-25 | | Order Denying Motion | 20240430090627 | 6 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1264 | MCRO_27-CR-20-20577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021_2021-10-29_20240430090626.pdf | 2021-10-29 | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090626 | 3 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1265 | MCRO_27-CR-20-20577_Notice of Remote Hearing with Instructions_2021-11-03_20240430090625.pdf | 2021-11-03 | | Notice of Remote Hearing with Instructions | 20240430090625 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1266 | MCRO_27-CR-20-20577_Findings and Order_2021-12-10_20240430090623.pdf | 2021-12-10 | | Findings and Order | 20240430090623 | 3 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1267 | MCRO_27-CR-20-20577_Returned Mail_2022-01-13_20240430090621.pdf | 2022-01-13 | | Returned Mail | 20240430090621 | 3 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1268 | MCRO_27-CR-20-20577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-17_20240430090622.pdf | 2022-03-17 | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090622 | 3 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1269 | MCRO_27-CR-20-20577_Order to Transport_2022-04-19_20240430090620.pdf | 2022-04-19 | | Order to Transport | 20240430090620 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1270 | MCRO_27-CR-20-20577_Order-Other_2022-06-13_20240430090619.pdf | 2022-06-13 | | Order-Other | 20240430090619 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1271 | MCRO_27-CR-20-20577_Order-Other_2022-06-15_20240430090619.pdf | 2022-06-15 | | Order-Other | 20240430090619 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1272 | MCRO_27-CR-20-20577_Notice of Hearing_2022-06-17_20240430090618.pdf | 2022-06-17 | | Notice of Hearing | 20240430090618 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1273 | MCRO_27-CR-20-20577_Returned Mail_2022-07-22_20240430090616.pdf | 2022-07-22 | | Returned Mail | 20240430090616 | 2 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1274 | MCRO_27-CR-20-20577_Returned Mail_2022-07-22_20240430090616.pdf | 2022-07-22 | | Returned Mail | 20240430090616 | 2 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1275 | MCRO_27-CR-20-20577_Correspondence for Judicial Approval_2022-10-26_20240430090617.pdf | 2022-10-26 | | Correspondence for Judicial Approval | 20240430090617 | 2 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1276 | MCRO_27-CR-20-20577_Proposed Order or Document_2022-10-26_20240430090612.pdf | 2022-10-26 | | Proposed Order or Document | 20240430090612 | 3 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1277 | MCRO_27-CR-20-20577_Order Sent to Other_2022-11-08_20240430090611.pdf | 2022-11-08 | | Order Sent to Other | 20240430090611 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1278 | MCRO_27-CR-20-20577_Findings and Order_2022-11-08_20240430090610.pdf | 2022-11-08 | | Findings and Order | 20240430090610 | 4 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1279 | MCRO_27-CR-20-20577_Correspondence_2023-01-20_20240430090609.pdf | 2023-01-20 | | Correspondence | 20240430090609 | 2 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1280 | MCRO_27-CR-20-20577_Notice of Remote Hearing with Instructions_2023-02-02_20240430090610.pdf | 2023-02-02 | | Notice of Remote Hearing with Instructions | 20240430090610 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1281 | MCRO_27-CR-20-20577_Notice of Remote Hearing with Instructions_2023-02-16_20240430090608.pdf | 2023-02-16 | | Notice of Remote Hearing with Instructions | 20240430090608 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1282 | MCRO_27-CR-20-20577_Returned Mail_2023-11-08_20240430090609.pdf | 2023-11-08 | | Returned Mail | 20240430090609 | 2 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1283 | MCRO_27-CR-20-20577_Prosecutor's Notice or Request for Hearing_2023-06-15_20240430090606.pdf | 2023-06-15 | | Prosecutor's Notice or Request for Hearing | 20240430090606 | 2 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1284 | MCRO_27-CR-20-20577_Notice of Hearing_2023-11-03_20240430090604.pdf | 2023-11-03 | | Notice of Hearing | 20240430090604 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1285 | MCRO_27-CR-20-20577_Returned Mail_2023-11-14_20240430090603.pdf | 2023-11-14 | | Returned Mail | 20240430090603 | 2 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1286 | MCRO_27-CR-20-20577_Returned Mail_2023-11-14_20240430090602.pdf | 2023-11-14 | | Returned Mail | 20240430090602 | 2 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |
| 1287 | MCRO_27-CR-20-20577_Notice of Hearing_2023-12-21_20240430090602.pdf | 2023-12-21 | | Notice of Hearing | 20240430090602 | 1 | | Adobe XMP Core 5.1.0-jc003 | | | | | | |

EXHIBIT DLF-2 | p. 39

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_File_Timestamp | PDF_File_Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 27-CR-20-25277 | 2023-12-27 | MCRO_27-CR-20-25277_Returned Mail_2023-12-27_20240430090601.pdf | Returned Mail | 20240430090601 | 1 | 282088 | Adobe XMP Core 5.1.0-jc003 | 2023-12-27 11:16:28-06:00 | 2023-12-27 11:16:28-06:00 | | | | | |
| 1289 | 27-CR-20-26377 | 2024-01-10 | MCRO_27-CR-20-26377_Amended Order_2024-01-10_20240430090600.pdf | Amended Order | 20240430090600 | 3 | | | 2024-01-10 11:12:55-06:00 | | | | | | |
| 1290 | 27-CR-20-26377 | 2024-01-19 | MCRO_27-CR-20-26377_Amended Order_2024-01-12_20240430090558.pdf | Amended Order | 20240430090558 | 2 | | | 2024-01-12 16:37:00-06:00 | | | | | | |
| 1291 | 27-CR-20-26377 | 2024-01-19 | MCRO_27-CR-20-26377_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | Notice of Remote Hearing with Instructions | 20240430090558 | 2 | 846088 | | 2024-01-19 11:00:13-06:00 | | | | | | |
| 1292 | 27-CR-20-26377 | 2024-01-19 | MCRO_27-CR-20-26377_Amended Order_2024-01-19_20240430090558.pdf | Amended Order | 20240430090558 | 2 | | | 2024-01-19 11:59:29-06:00 | | | | | | |
| 1293 | 27-CR-20-26377 | 2024-01-19 | MCRO_27-CR-20-26377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090558.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090558 | 2 | | | 2024-01-19 12:21:05-06:00 | | | | | | |
| 1294 | 27-CR-20-26377 | 2024-01-19 | MCRO_27-CR-20-26377_Returned Mail_2024-01-25_20240430090557.pdf | Returned Mail | 20240430090557 | 1 | | | 2024-01-25 12:13:14-06:00 | | | | | | |
| 1295 | 27-CR-20-26377 | 2024-03-15 | MCRO_27-CR-20-26377_Notice of Hearing_2024-03-15_20240430090553.pdf | Notice of Hearing | 20240430090553 | 1 | 739063 | | 2024-03-15 10:43:01-05:00 | | | | | | |
| 1296 | 27-CR-20-26377 | 2024-03-19 | MCRO_27-CR-20-26377_Returned Mail_2024-03-19_20240430090552.pdf | Returned Mail | 20240430090552 | 1 | | | 2024-03-19 11:22:19-05:00 | | | | | | |
| 1297 | 27-CR-20-26377 | 2024-03-19 | MCRO_27-CR-20-26377_Notice of Hearing_2024-03-19_20240430090552.pdf | Notice of Hearing | 20240430090552 | 1 | | | 2024-03-19 16:31:22-05:00 | | | | | | |
| 1298 | 27-CR-20-27558 | 2020-12-28 | MCRO_27-CR-20-27558_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | E-filed Comp-Order for Detention | 20240430090725 | 4 | | | 2020-12-28 14:35:17-06:00 | | | | | | |
| 1299 | 27-CR-20-27558 | 2020-12-29 | MCRO_27-CR-20-27558_Notice of Remote Hearing with Instructions_2020-12-29_20240430090724.pdf | Notice of Remote Hearing with Instructions | 20240430090724 | 2 | | | 2020-12-29 14:56:17-06:00 | | | | | | |
| 1300 | 27-CR-20-27558 | 2020-12-30 | MCRO_27-CR-20-27558_Demand or Request for Discovery_2020-12-30_20240430090723.pdf | Demand or Request for Discovery | 20240430090723 | 8 | | | 2020-12-30 14:39:38-06:00 | | | | | | |
| 1301 | 27-CR-20-27558 | 2021-02-04 | MCRO_27-CR-20-27558_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-04_20240430090722.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090722 | 3 | | | 2021-02-04 13:51:07-06:00 | | | | | | |
| 1302 | 27-CR-20-27558 | 2021-02-09 | MCRO_27-CR-20-27558_Returned Mail_2021-02-09_20240430090721.pdf | Returned Mail | 20240430090721 | 1 | | | 2021-02-09 16:29:23-06:00 | | | | | | |
| 1303 | 27-CR-20-27558 | 2021-01-30 | MCRO_27-CR-20-27558_Notice of Case Reassignment_2021-01-30_20240430090720.pdf | Notice of Case Reassignment | 20240430090720 | 1 | | | 2021-01-30 13:05:01-06:00 | | | | | | |
| 1304 | 27-CR-20-27558 | 2021-03-05 | MCRO_27-CR-20-27558_Notice of Case Reassignment_2021-03-05_20240430090719.pdf | Notice of Case Reassignment | 20240430090719 | 1 | | | 2021-03-05 09:26:10-06:00 | | | | | | |
| 1305 | 27-CR-20-27558 | 2021-07-26 | MCRO_27-CR-20-27558_Order for Conditional Release_2021-04-21_20240430090718.pdf | Order for Conditional Release | 20240430090718 | 3 | | | 2021-04-21 08:03:47-05:00 | | | | | | |
| 1306 | 27-CR-20-27558 | 2021-04-05 | MCRO_27-CR-20-27558_Notice of Intent to Prosecute_2021-04-05_20240430090717.pdf | Notice of Intent to Prosecute | 20240430090717 | 1 | | | 2021-04-05 14:40:05-05:00 | | | | | | |
| 1307 | 27-CR-20-27558 | 2021-04-06 | MCRO_27-CR-20-27558_Findings and Order_2021-04-06_20240430090717.pdf | Findings and Order | 20240430090717 | 3 | | | 2021-04-06 10:25:21-05:00 | | | | | | |
| 1308 | 27-CR-20-27558 | 2021-04-22 | MCRO_27-CR-20-27558_Returned Mail_2021-04-26_20240430090716.pdf | Returned Mail | 20240430090716 | 1 | | | 2021-04-26 09:53:41-05:00 | | | | | | |
| 1309 | 27-CR-20-27558 | 2021-05-18 | MCRO_27-CR-20-27558_Notice of Hearing_2021-05-18_20240430090715.pdf | Notice of Hearing | 20240430090715 | 1 | | | 2021-05-18 15:06:43-05:00 | | | | | | |
| 1310 | 27-CR-20-27558 | 2022-04-08 | MCRO_27-CR-20-27558_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090715.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090715 | 3 | | | 2021-07-08 13:09:56-05:00 | | | | | | |
| 1311 | 27-CR-20-27558 | 2022-03-23 | MCRO_27-CR-20-27558_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090713.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090713 | 2 | | | 2022-03-23 11:27:54-05:00 | | | | | | |
| 1312 | 27-CR-20-27558 | 2022-08-25 | MCRO_27-CR-20-27558_Findings and Order_2022-08-16_20240430090710.pdf | Findings and Order | 20240430090710 | 3 | | | 2022-08-16 13:45:05-05:00 | | | | | | |
| 1313 | 27-CR-20-27558 | 2022-12-09 | MCRO_27-CR-20-27558_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090710.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090710 | 2 | | | 2022-12-09 06:15:56-06:00 | | | | | | |
| 1314 | 27-CR-20-27558 | 2023-02-03 | MCRO_27-CR-20-27558_Correspondence_2023-02-03_20240430090708.pdf | Correspondence | 20240430090708 | 2 | | | 2023-02-03 13:18:58-06:00 | | | | | | |
| 1315 | 27-CR-20-27558 | 2023-05-09 | MCRO_27-CR-20-27558_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090707 | 2 | | | 2023-06-12 09:32:41-05:00 | | | | | | |
| 1316 | 27-CR-20-27558 | 2023-05-03 | MCRO_27-CR-20-27558_Returned Mail_2023-05-03_20240430090703.pdf | Returned Mail | 20240430090703 | 1 | | | 2023-05-03 08:48:59-05:00 | | | | | | |
| 1317 | 27-CR-20-27558 | 2023-06-15 | MCRO_27-CR-20-27558_Notice of Remote Hearing with Instructions_2023-06-15_20240430090703.pdf | Notice of Remote Hearing with Instructions | 20240430090703 | 2 | | | 2023-06-15 10:21:41-05:00 | | | | | | |
| 1318 | 27-CR-20-27558 | 2024-03-01 | MCRO_27-CR-20-27558_Notice of Remote Hearing with Instructions_2024-03-01_20240430090702.pdf | Notice of Remote Hearing with Instructions | 20240430090702 | 3 | | | 2024-03-01 10:22:41-06:00 | | | | | | |
| 1319 | 27-CR-20-27558 | 2024-04-09 | MCRO_27-CR-20-27558_Returned Mail_2024-04-09_20240430090702.pdf | Returned Mail | 20240430090702 | 1 | 290373 | | 2024-04-09 14:04:04-05:00 | | | | | | |

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430090701 | 3 | 265399 | Adobe XMP Core 5.1.0-jc003 | 2024:04:24 16:31:00-05:00 | 2024:04:24 14:50:08-05:00 | 05891eac-7f2b-4a3d-aa07-98f8bf9bba41 | f2fb6ae5-3a0f-4ef1-8f98-35ba36e6cf56 | 8e5488be1ac9d538bdaee3b595feab1eb1381f2ad80963adf7501437e50b5549 | https://MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf.ots |
| 1322 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | Notice of Remote Hearing with Instructions | 20240430090700 | 2 | 255973 | Adobe XMP Core 5.1.0-jc003 | 2024:04:24 09:02:23-05:00 | | 28ff59f4-df8d-4ffb-bd1b-7b3dc77157ff | e3b0beac-5d87-4abe-baad-122d6e98860c | 6e502c947cc6e2d57bdd6ce71261da51cb3bc541ef62150fedb76ebb765f194d | https://MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf.ots |
| 1323 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | E-filed Comp-Summons | 20240430075153 | 6 | 491205 | | | | | | 39088e16196946d38b9c5c766dc3e6e2ed1550ccc6250d6dfa417e847129cf91 | https://MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf.ots |
| 1324 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Notice of Remote Hearing with Instructions | 20240430075152 | 2 | 1256901 | Adobe XMP Core 5.1.0-jc003 | 2021:01:14 13:28:52-06:00 | 2021:01:14 13:29:21-06:00 | 51690cd4-0176-458e-b187-40269b406c9f | a6acd1f5-7e6c-482c-a4c1-ba7c27b72fa8 | 8021e59c47629378726e0a9b4c64a772498d26a365b41208b1818d96e1c0be81 | https://MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf.ots |
| 1325 | 27-CR-21-928 | 2021-03-25 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | Notice of Remote Hearing with Instructions | 20240430075151 | 2 | 238745 | Adobe XMP Core 5.1.0-jc003 | 2021:03:25 11:58:54-05:00 | | 242612d9-db97-4148-8575-af94fdc373fd | c3883c80-4dc0-453e-b04d-d1eb8b3d63eb | 33ae6aa6848260562f7c1fdbf4f24a391e58b6aea2995f9f94e52297b7f53bdb | https://MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf.ots |
| 1326 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Warrant Issued | 20240430075150 | 1 | 336670 | Adobe XMP Core 5.1.0-jc003 | 2021:04:20 09:16:25-05:00 | 2021:04:20 09:17:28-05:00 | 6003cace-196b-46d6-9d3a-5616f996ffaa | fdf00e70-7e46-42d2-a635-09dc4b425612 | 8a0ab77ad554d56d94aadcae3fd2caf4c549259748169d6790e149e1f842c446 | https://MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf.ots |
| 1327 | 27-CR-21-928 | 2021-05-04 | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf | Other Document | 20240430075149 | 1 | 183066 | Adobe XMP Core 5.1.0-jc003 | 2021:05:04 14:09:30-05:00 | 2021:05:04 14:14:26-05:00 | 9BB53804-5D80-4856-8118-63A2C9814D81 | 8074e640-96a7-46cc-9670-1461c6a90af5 | 58d327ab3da4c493e6de2ae1e6c034d401fabe08b8d9dfab22ce031a1e32bcbd | https://MnCourtFraud.com/File/MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf.ots |
| 1328 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075148 | 3 | 1035717 | Adobe XMP Core 5.1.0-jc003 | 2023:06:05 11:20:10-05:00 | 2023:06:05 13:16:22-05:00 | a538d8eb-e0e4-4377-94b4-ab5b844b90e2 | 95776abd-4d2f-49bf-a13f-7a566c51f0aa | e8d61073ca9c5ded0bdf370064fb397232bc5a1ce51182be37da3d86f53dbc05 | https://MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf.ots |
| 1329 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | Notice of Hearing | 20240430075147 | 2 | 865685 | Adobe XMP Core 5.1.0-jc003 | 2023:06:07 10:23:08-05:00 | 2023:06:07 16:00:42-05:00 | 9e8896c7-2825-4719-a65a-cb04160d6fcf | ab1cd058-c486-41ac-8f0b-b55201b7c48e | e826696e448e4560840ca1259acabadbff13d1ba162b173d4da007b49628c952 | https://MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf.ots |
| 1330 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | E-filed Comp-Order for Detention | 20240430075243 | 6 | 487095 | | | | | | 510011f4c6dd588f8b3c81976d5b9ce5fe76c1d45d8080b208972160729dfc90 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf.ots |
| 1331 | 27-CR-21-933 | 2021-01-15 | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf | Demand or Request for Discovery | 20240430075242 | 8 | 374079 | Adobe XMP Core 5.1.0-jc003 | 2021:01:15 10:20:47-06:00 | 2021:01:15 14:59:34-06:00 | ef9efcea-c1b3-4b31-9f3f-35439b831988 | e933c697-1a62-4e11-8ac7-9ab2bb1b23c2 | c51dbffb0c894490f0f79bacf8804b2045765503bc85e4cf47fa598c9c0da818 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf.ots |
| 1332 | 27-CR-21-933 | 2021-02-02 | MCRO_27-CR-21-933_Probation Referral Notification_2021-02-02_20240430075241.pdf | Probation Referral Notification | 20240430075241 | 1 | 100173 | Adobe XMP Core 5.1.0-jc003 | 2021:02:02 18:35:03-06:00 | 2021:02:03 09:09:45-06:00 | 656f3947-cb64-492b-9705-0f67765d76b2 | fa76b66e-9c4d-484d-8f31-7a180fe0f64d | 2f036f420ed1498cadf70c2c96951cf734e8631045ba82f2f85779d404aaac8e | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Probation Referral Notification_2021-02-02_20240430075241.pdf.ots |
| 1333 | 27-CR-21-933 | 2021-02-16 | MCRO_27-CR-21-933_Law Enforcement Notice of Release and Appearance_2021-02-16_20240430075240.pdf | Law Enforcement Notice of Release and Appearance | 20240430075240 | 1 | 111278 | Adobe XMP Core 5.1.0-jc003 | 2021:02:16 09:52:08-06:00 | 2021:02:16 09:52:08-06:00 | B1AAB17271C48B0F4B7361B5C24969C2 | B1AAB17271C48B0F4B7361B5C24969C2 | 5975ae26a4aa4aa0dc17a6935b27c6f4f3cc845116e3b7421d1b70ed38120615 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Law Enforcement Notice of Release and Appearance_2021-02-16_20240430075240.pdf.ots |
| 1334 | 27-CR-21-933 | 2021-05-21 | MCRO_27-CR-21-933_Witness List_2021-05-21_20240430075239.pdf | Witness List | 20240430075239 | 1 | 252735 | Adobe XMP Core 5.1.0-jc003 | 2021:05:21 15:03:12-05:00 | 2021:05:21 16:57:34-05:00 | 14655c18-82ef-48a5-9e9c-34f3c7e19a61 | 89df9608-d515-49aa-adfb-9218a5cd60b9 | 03cabacb0d5580a30aa32c02622e9b821c66a856847dadde3bb61bdf29887997 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Witness List_2021-05-21_20240430075239.pdf.ots |
| 1335 | 27-CR-21-933 | 2021-06-08 | MCRO_27-CR-21-933_Assignment of Bail_2021-06-08_20240430075238.pdf | Assignment of Bail | 20240430075238 | 1 | 92393 | Adobe XMP Core 5.1.0-jc003 | 2021:06:08 16:43:38Z | 2021:06:08 16:50:02-05:00 | 3f20bd9c-aa5f-4845-8c1d-677fb1826475 | bb1f88a0-aab9-4995-9c1b-8648a37dc8d5 | 0c803d135a5c7c8a19d7617bed8b033805941eae5c1458c8ac1212110d8d0d89 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Assignment of Bail_2021-06-08_20240430075238.pdf.ots |
| 1336 | 27-CR-21-933 | 2021-11-30 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | Notice of Remote Hearing with Instructions | 20240430075237 | 2 | 1273165 | Adobe XMP Core 5.1.0-jc003 | 2021:11:30 15:07:18-06:00 | 2021:12:01 08:44:47-06:00 | 967289d2-f819-41b0-ab4e-5f7eab69e8a2 | a9a2c7d0-1f7e-4a21-8108-4883999823b9 | 507cdd5029a7096cce514b62e673c62f9bc4eb68932fe2f4ba5fd7cfa353eb43 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf.ots |
| 1337 | 27-CR-21-933 | 2021-12-22 | MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf | Returned Mail | 20240430075236 | 1 | 215584 | Adobe XMP Core 5.1.0-jc003 | 2021:12:23 09:19:16-06:00 | 2021:12:23 09:19:16-06:00 | C43AD8C9E22C4A01B928E1C7F0084994 | C43AD8C9E22C4A01B928E1C7F0084994 | 392b09443edbcb8d4db059f6aa4183cc9fe886147b98c1bff717f3dfd7da276b | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf.ots |
| 1338 | 27-CR-21-933 | 2022-08-18 | MCRO_27-CR-21-933_Other Document_2022-08-18_20240430075235.pdf | Other Document | 20240430075235 | 1 | 108474 | Adobe XMP Core 5.1.0-jc003 | 2022:08:18 15:10:48-05:00 | 2022:08:18 15:10:48-05:00 | 5828F92C1C8A9BB0229D402647060189 | 5828F92C1C8A9BB0229D402647060189 | 409da34b0d0e09e92a9f4101b330d727256234cac004cd8ecb61417e1299369a | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Other Document_2022-08-18_20240430075235.pdf.ots |
| 1339 | 27-CR-21-933 | 2022-10-21 | MCRO_27-CR-21-933_Witness List_2022-10-21_20240430075234.pdf | Witness List | 20240430075234 | 1 | 250434 | Adobe XMP Core 5.1.0-jc003 | 2022:10:21 14:46:51-05:00 | 2022:10:21 15:09:18-05:00 | df2963f1-523a-48de-bf2d-74bd6aa2a0f0 | e020ed2d-1c42-47e2-9935-611647d2f44e | 5316a6729fb6a754a983e0cb158452687cba897b95322bf0970e7c9398e9995b | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Witness List_2022-10-21_20240430075234.pdf.ots |
| 1340 | 27-CR-21-933 | 2022-11-02 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075233 | 3 | 1000496 | Adobe XMP Core 5.1.0-jc003 | 2022:11:02 15:59:38-05:00 | 2022:11:02 16:12:15-05:00 | 6a67832e-4fba-4c0f-b3f6-15ebecba69ea | 3a433de7-cec4-41b0-bc06-9cdf832ec823 | 11b658b24dd98033f8847713b3b873d319947733320be7849339784f843a4528 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf.ots |
| 1341 | 27-CR-21-933 | 2022-11-03 | MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf | Notice of Motion and Motion | 20240430075232 | 4 | 287741 | Adobe XMP Core 5.1.0-jc003 | 2022:11:03 13:53:11-05:00 | 2022:11:03 14:01:38-05:00 | 5F621325-36A3-4C6C-A6BD-0C8341702ACD | f440d517-a178-4484-bcb6-ee72a0cf82b3 | 539880d95eb43dabd0f87e0db559e910dac2e9d091596bff237ce4c09a52ce36 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf.ots |
| 1342 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Notice of Intent to Prosecute_2022-12-06_20240430075231.pdf | Notice of Intent to Prosecute | 20240430075231 | 1 | 114952 | Adobe XMP Core 5.1.0-jc003 | 2022:12:06 09:14:50-06:00 | 2022:12:06 10:09:49-06:00 | 1fc792a3-9aa6-497a-8557-3f28834efef4 | 97c2352e-6de9-4fa6-8ae6-dbd396fe8029 | 734dc96538fb2702dfc3a18bff643d6f9208b8bd9413a5f7249ea91bb28118a4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice of Intent to Prosecute_2022-12-06_20240430075231.pdf.ots |
| 1343 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | Findings and Order | 20240430075230 | 6 | 333013 | Adobe XMP Core 5.1.0-jc003 | 2022:12:06 11:25:32-06:00 | 2022:12:06 12:23:19-06:00 | 73ED8139-05BD-4D7F-9A0B-F372F052000D | 469bb643-1946-4733-826f-83dcd3a0db1e | 6240e6c626d79124cb997e3e9a2678765d05f26355f2c5e4372e2efd3f70f4a3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf.ots |
| 1344 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075229 | 2 | 922283 | Adobe XMP Core 5.1.0-jc003 | 2023:09:27 12:30:13-05:00 | 2023:09:28 15:45:43-05:00 | C828BC42-DD8F-404C-BDB0-96B456DB1B7F | f62923e0-a40f-4982-84fa-47709c25a15f | 02136af28afc564ab1ec50e3d494f31d31657dad4449cbd7eb4a7a67b18e4e3d | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf.ots |
| 1345 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | Notice of Remote Hearing with Instructions | 20240430075228 | 2 | 844350 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:02:53-06:00 | 2023:12:05 16:03:02-06:00 | 5485FE96-834A-42E9-A7CE-E5D6141583BD | 8639261b-f414-48d1-9b66-ddfd58c57792 | 74a88c86de0db495f95c948c4d33844c2c0a920907cbdb902ad0c2941b14ca24 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf.ots |
| 1346 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | Finding of Incompetency and Order | 20240430075226 | 4 | 803920 | Adobe XMP Core 5.1.0-jc003 | 2024:01:24 13:01:33-06:00 | 2024:01:24 13:10:37-06:00 | e4e7a495-f335-4c31-ab63-268e00c47c96 | 5b4b111a-72fe-42b3-8d1a-6df92b8e9b88 | c4ba239f35fd912a67f6f0d38046a9b3c2c20912b1c40df96e2febdd0476197e | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf.ots |
| 1347 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | Notice of Remote Hearing with Instructions | 20240430075225 | 2 | 844336 | Adobe XMP Core 5.1.0-jc003 | 2024:01:24 08:50:35-06:00 | 2024:01:24 08:50:44-06:00 | 226746B4-A6AB-4992-86BC-1C95ABE93A6A | d49fe5bd-05bf-403d-88b5-6b6077507582 | 39b6f3908b9585845c72f926a66b085bb914e711c7fa325138a02f42c2f24522 | https://MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf.ots |
| 1348 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | E-filed Comp-Order for Detention | 20240430075329 | 6 | 501120 | | | | | | b219860feb1ec7d0c41d726f7d611269a001538f78b649b1c5eed94777d8370c | https://MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf.ots |
| 1349 | 27-CR-21-1171 | 2021-01-25 | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf | Demand or Request for Discovery | 20240430075328 | 8 | 373886 | Adobe XMP Core 5.1.0-jc003 | 2021:01:25 14:55:25-06:00 | 2021:01:25 16:46:05-06:00 | df22667d-3566-4e05-a420-d7fb7ef60fb4 | c9fd8caa-92aa-413a-9ce4-1581c8e46800 | 00c7a619b36c12bbc73c7eb5591c28a3d255ecdc178344171920a2884a271336 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf.ots |
| 1350 | 27-CR-21-1171 | 2021-02-09 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | Notice of Remote Hearing with Instructions | 20240430075327 | 2 | 739584 | Adobe XMP Core 5.1.0-jc003 | 2021:02:09 09:16:09-06:00 | 2021:02:09 10:35:32-06:00 | 991d1f78-0096-43ad-bb77-bafbaf72eeed | beef3144-b539-45b4-ac7a-824f64b2e3ec | 8dd45db6fb5288fc8b27842f43e9cd1ff4f5973645f4bcca4fdb4350045df9e0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf.ots |
| 1351 | 27-CR-21-1171 | 2021-02-26 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | Notice of Remote Hearing with Instructions | 20240430075326 | 2 | 737868 | Adobe XMP Core 5.1.0-jc003 | 2021:02:26 10:54:16-06:00 | 2021:02:26 11:33:38-06:00 | 3fde90f1-3247-4e87-a5f6-b1ba093fc01d | 8667e0f1-cb2a-4424-a70f-bfd9312bb8e6 | 3327f67e340027ac232819293269dfe14fbb8f5be3ea98a0348f828b12a39b60 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf.ots |
| 1352 | 27-CR-21-1171 | 2023-01-09 | MCRO_27-CR-21-1171_Notice of Hearing_2023-01-09_20240430075324.pdf | Notice of Hearing | 20240430075324 | 1 | 115297 | Adobe XMP Core 5.1.0-jc003 | 2023:01:09 12:19:33-06:00 | 2023:01:09 13:36:29-06:00 | 3a9f99bb-5048-4308-989f-712bd8d0cfae | 9a835bad-ade6-4432-bc3c-39c8d294c38a | b8a03eef3e7099355b0e34388097aa91b8830e3c0cd8372782d7a30f9c882407 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice of Hearing_2023-01-09_20240430075324.pdf.ots |
| 1353 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Notice of Motion and Motion_2023-02-08_20240430075323.pdf | Notice of Motion and Motion | 20240430075323 | 1 | 146885 | Adobe XMP Core 5.1.0-jc003 | 2023:02:08 17:35:30-06:00 | 2023:02:09 09:53:09-06:00 | 7efd7e98-315a-49d3-a062-1d1c9f479f99 | 44f6beff-c5b1-4aae-a0b9-078c7ab47b09 | 9e40e92b289acd74bcf381b4294754f3729e1383154665c5002ad4a3ac3e7ba8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice of Motion and Motion_2023-02-08_20240430075323.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | 27-CR-21-1271 | 2023-02-08 | MCRO_27-CR-21-1271_Memorandum_2023-02-08_20240430075322.pdf | Memorandum | 20240430075322 | 4 | 819655 | Adobe XMP Core 5.1.0-j003 | 2023:02:08 10:43:09-06:00 | 2023:02:08 09:53:09-06:00 | | | | |
| 1355 | 27-CR-21-1271 | 2023-02-08 | MCRO_27-CR-21-1271_Other Document_2023-02-08_20240430075322.pdf | Other Document | 20240430075322 | 46 | 1707875 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1356 | 27-CR-21-1271 | 2023-02-08 | MCRO_27-CR-21-1271_Other Document_2023-02-08_20240430075325.pdf | Other Document | 20240430075325 | 7 | 563390 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1357 | 27-CR-21-1271 | 2023-02-15 | MCRO_27-CR-21-1271_Amended Criminal Complaint_2023-02-15_20240430075319.pdf | Amended Criminal Complaint | 20240430075319 | 7 | 994764 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1358 | 27-CR-21-1271 | 2023-03-27 | MCRO_27-CR-21-1271_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075318 | 2 | 757265 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1359 | 27-CR-21-1271 | 2023-05-02 | MCRO_27-CR-21-1271_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | Finding of Incompetency and Order | 20240430075317 | 5 | 945490 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1360 | 27-CR-21-1271 | 2023-06-12 | MCRO_27-CR-21-1271_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430075316.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075316 | 2 | 877795 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1361 | 27-CR-21-1271 | 2023-10-31 | MCRO_27-CR-21-1271_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | Notice of Remote Hearing with Instructions | 20240430075315 | 2 | 843943 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1362 | 27-CR-21-1271 | 2023-11-09 | MCRO_27-CR-21-1271_Returned Mail_2023-11-09_20240430075314.pdf | Returned Mail | 20240430075314 | 1 | 98897 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1363 | 27-CR-21-1271 | 2024-01-08 | MCRO_27-CR-21-1271_Amended Order_2024-01-08_20240430075313.pdf | Amended Order | 20240430075313 | 1 | 307326 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1364 | 27-CR-21-1271 | 2024-01-26 | MCRO_27-CR-21-1271_Notice of Remote Hearing with Instructions_2024-01-26_20240430075312.pdf | Notice of Remote Hearing with Instructions | 20240430075312 | 2 | 842742 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1365 | 27-CR-21-1271 | 2024-01-26 | MCRO_27-CR-21-1271_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075311.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075311 | 2 | 868584 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1366 | 27-CR-21-1271 | 2024-03-18 | MCRO_27-CR-21-1271_Notice of Hearing_2024-03-18_20240430075310.pdf | Notice of Hearing | 20240430075310 | 1 | 139339 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1367 | 27-CR-21-1271 | 2024-04-17 | MCRO_27-CR-21-1271_Notice of Hearing_2024-04-17_20240430075308.pdf | Notice of Hearing | 20240430075308 | 1 | 113739 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1368 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | E-filed Comp-Order for Detention | 20240430075458 | 6 | 586245 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1369 | 27-CR-21-1230 | 2021-01-21 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-01-21_20240430075457.pdf | Order for Conditional Release | 20240430075457 | 2 | 858487 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1370 | 27-CR-21-1230 | 2021-01-21 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-21_20240430075456.pdf | Notice of Remote Hearing with Instructions | 20240430075456 | 2 | 826736 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1371 | 27-CR-21-1230 | 2021-01-21 | MCRO_27-CR-21-1230_Demand or Request for Discovery_2021-01-21_20240430075455.pdf | Demand or Request for Discovery | 20240430075455 | 8 | 344397 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1372 | 27-CR-21-1230 | 2021-01-21 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-21_20240430075454.pdf | Notice of Remote Hearing with Instructions | 20240430075454 | 2 | 158759 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1373 | 27-CR-21-1230 | 2021-02-16 | MCRO_27-CR-21-1230_Proposed Order or Document_2021-02-16_20240430075453.pdf | Proposed Order or Document | 20240430075453 | 3 | 286895 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1374 | 27-CR-21-1230 | 2021-03-18 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-03-18_20240430075452.pdf | Order for Conditional Release | 20240430075452 | 3 | 314735 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1375 | 27-CR-21-1230 | 2021-03-18 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | Notice of Remote Hearing with Instructions | 20240430075451 | 2 | 136706 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1376 | 27-CR-21-1230 | 2021-06-28 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-06-28_20240430075450.pdf | Order for Conditional Release | 20240430075450 | 3 | 313296 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1377 | 27-CR-21-1230 | 2021-06-25 | MCRO_27-CR-21-1230_Non-Cash bond Posted_2021-06-25_20240430075449.pdf | Non-Cash bond Posted | 20240430075449 | 2 | 215762 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1378 | 27-CR-21-1230 | 2021-06-24 | MCRO_27-CR-21-1230_Law Enforcement Notice of Release and Appearance_2021-06-24_20240430075447.pdf | Law Enforcement Notice of Release and Appearance | 20240430075447 | 1 | 112211 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1379 | 27-CR-21-1230 | 2021-07-15 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | Notice of Hearing | 20240430075447 | 1 | 744214 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1380 | 27-CR-21-1230 | 2021-07-22 | MCRO_27-CR-21-1230_Returned Mail_2021-07-22_20240430075445.pdf | Returned Mail | 20240430075445 | 1 | 146662 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1381 | 27-CR-21-1230 | 2021-08-25 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2021-08-25_20240430075444.pdf | Notice of Case Reassignment | 20240430075444 | 2 | 335024 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1382 | 27-CR-21-1230 | 2021-09-17 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-09-17_20240430075443.pdf | Notice of Remote Hearing with Instructions | 20240430075443 | 2 | 164221 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1383 | 27-CR-21-1230 | 2022-04-29 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-04-29_20240430075442.pdf | Notice of Case Reassignment | 20240430075442 | 1 | 91981 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1384 | 27-CR-21-1230 | 2022-06-23 | MCRO_27-CR-21-1230_Proposed Order or Document_2022-06-23_20240430075441.pdf | Proposed Order or Document | 20240430075441 | 3 | 146065 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1385 | 27-CR-21-1230 | 2022-10-14 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-10-14_20240430075440.pdf | Order Revoking Interim Conditions of Release | 20240430075440 | 2 | 422381 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 1386 | 27-CR-21-1230 | 2022-10-14 | MCRO_27-CR-21-1230_Witness List_2022-10-14_20240430075439.pdf | Witness List | 20240430075439 | 6 | 97721 | Adobe XMP Core 5.1.0-j003 | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 27-CR-21-1230 | 2022-10-17 | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf | Notice of Motion and Motion | 20240430075438 | 1 | 120902 | Adobe XMP Core 5.1.0-jc003 | 2014:03:11 17:55:00Z | 2022:10:17 10:06:10-05:00 | a9edb3cc-b0e7-49a4-bfda-453166b0b84c | fd6d7df4-bd7b-4e27-871e-5e78925b20de | 64b7636c44ca6278454177eabfbd395883e7aba0d5a6b05016d2b2830a5bcbcd | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf.ots |
| 1388 | 27-CR-21-1230 | 2022-12-16 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-12-16_20240430075437.pdf | Notice of Case Reassignment | 20240430075437 | 1 | 293747 | Adobe XMP Core 5.1.0-jc003 | 2022:12:20 14:30:41-06:00 | 2022:12:20 14:30:41-06:00 | 515CB0AF38B74DD451E4AA349B6C4104 | 515CB0AF38B74DD451E4AA349B6C4104 | e31e335b4b6088cb8909cab60755c5ceefeb67ee7e5b4673471022d50251a39d | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-12-16_20240430075437.pdf.ots |
| 1389 | 27-CR-21-1230 | 2023-01-12 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | Order Forfeiting Cash Bond or Surety Bond | 20240430075436 | 1 | 226600 | Adobe XMP Core 5.1.0-jc003 | 2023:01:13 11:02:15-06:00 | 2023:01:13 11:02:36-06:00 | 05E5A844-BDC8-43B6-B75C-F0BBDC04D90B | 276faefc-c5c1-4164-ab1e-6a6e217d7201 | 6df36fabf740a5edd3b1b8fafb1d2fee48d01155b90fd5d72bdba99a091f8b42 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf.ots |
| 1390 | 27-CR-21-1230 | 2023-01-13 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | Notice of Bond Forfeiture | 20240430075435 | 1 | 765572 | Adobe XMP Core 5.1.0-jc003 | 2023:01:13 11:01:10-06:00 | 2023:01:13 11:01:18-06:00 | E4A67FD1-C722-43EA-B61D-F73B66DB3E27 | d2425322-c895-48ad-b436-223ad4fcf2e5 | a4133a6a57bb4885cefdf23ff50710c082ec895be28d98febdde0b97a7664cc5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf.ots |
| 1391 | 27-CR-21-1230 | 2023-03-17 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430075434.pdf | Non-Cash Bond Posted | 20240430075434 | 2 | 242177 | Adobe XMP Core 5.1.0-jc003 | 2023:04:04 11:00:15-05:00 | 2023:04:04 11:00:15-05:00 | BBC84852A021FB3E7F28564E8EB8732C | BBC84852A021FB3E7F28564E8EB8732C | afdbf580c1b9c82f6217523e0982c2f658e9ab43a463a8038bde52ee10a0ed69 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430075434.pdf.ots |
| 1392 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.pdf | Correspondence | 20240430075433 | 1 | 141392 | Adobe XMP Core 5.1.0-jc003 | 2023:03:30 09:33:36-05:00 | 2023:03:31 09:33:58-05:00 | 693ACE51-6760-407F-942A-17EEDD1D0E5D | 2af68dc0-7f81-4be8-9f4f-c5f48586a34e | 220c5b8818b83df282d6316abacf43e71c6e52b813533518ed824d4667ec1a84 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.pdf.ots |
| 1393 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Certificate of Representation_2023-03-30_20240430075431.pdf | Certificate of Representation | 20240430075431 | 1 | 84806 | Adobe XMP Core 5.1.0-jc003 | 2023:03:30 09:33:45-05:00 | 2023:03:31 09:33:58-05:00 | D2229581-275B-4839-B9C5-758A8754F278 | 292dd66c-a9e0-4cd3-b772-5ba85421dceb | e8b8445f3a37d48df6ca375f239526224e142cd140a097f5a90d078f00cffca0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Certificate of Representation_2023-03-30_20240430075431.pdf.ots |
| 1394 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Petition to Reinstate and Discharge Bond_2023-03-30_20240430075430.pdf | Petition to Reinstate and Discharge Bond | 20240430075430 | 1 | 66285 | Adobe XMP Core 5.1.0-jc003 | 2023:03:30 09:27:02-05:00 | 2023:03:31 09:33:59-05:00 | 829C3A77-CEB7-4825-AB8C-2E96267B6D89 | fd0af303-848e-4a04-88ba-19cdbfbc1275 | f6935bfcce96b9943bbbbe25ab13fac7d3551e066a0f263213ce9a9a00302d62 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Petition to Reinstate and Discharge Bond_2023-03-30_20240430075430.pdf.ots |
| 1395 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Affidavit in Support of Petition_2023-03-30_20240430075429.pdf | Affidavit in Support of Petition | 20240430075429 | 3 | 186823 | Adobe XMP Core 5.1.0-jc003 | 2023:03:30 09:27:08-05:00 | 2023:03:31 09:33:59-05:00 | 1DF6E600-FC56-470D-9F78-D5DB37AD8C94 | b3611374-9375-444b-930e-ed8268cd82bd | d71295c0fc190c5dd4641d288be200f483e3294273a83ae5fc3416ff8df55729 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Affidavit in Support of Petition_2023-03-30_20240430075429.pdf.ots |
| 1396 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | Proposed Order or Document | 20240430075428 | 1 | 137706 | Adobe XMP Core 5.1.0-jc003 | 2023:03:30 09:33:52-05:00 | 2023:03:31 09:34:00-05:00 | FC85272C-D0A5-4EF1-82DA-E9118631C996 | 668468b3-47a8-4f50-ad9d-f861ef535674 | ec5089472584f34ca3a583e0009d929c87a3cfc8c9ef2fde794f0e322eee4506 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf.ots |
| 1397 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Affidavit of Mailing_2023-03-30_20240430075427.pdf | Affidavit of Mailing | 20240430075427 | 1 | 65266 | Adobe XMP Core 5.1.0-jc003 | 2023:03:30 09:33:30-05:00 | 2023:03:31 09:34:00-05:00 | 583BDC38-AEC3-4B6B-8890-36AB55D3CC47 | f97bf015-fd48-4e90-a83a-f241c32b527a | 8e931352e3dc7b2f8d7f7a3e5def855cf884e7f814fdfa94fe7e696a3cad09b3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Affidavit of Mailing_2023-03-30_20240430075427.pdf.ots |
| 1398 | 27-CR-21-1230 | 2023-03-31 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | Notice-Other | 20240430075426 | 1 | 711328 | Adobe XMP Core 5.1.0-jc003 | 2023:03:31 09:55:14-05:00 | 2023:03:31 09:55:23-05:00 | B58A211E-2327-4403-88DE-4698388781E6 | 0b8f5861-ceab-4d72-8775-311cef2da322 | 9f30a61a565a0f5ba1464140c0036ec09563b8bdb301f02999ac783c3681a8b7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf.ots |
| 1399 | 27-CR-21-1230 | 2023-04-06 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-06_20240430075425.pdf | Notice of Hearing | 20240430075425 | 2 | 561325 | Adobe XMP Core 5.1.0-jc003 | 2023:04:07 11:16:33-05:00 | 2023:04:07 11:16:33-05:00 | 22AD377A244EC97CE2E89D61FC53CFC1 | 22AD377A244EC97CE2E89D61FC53CFC1 | 263f206e9138a59c1d68f7fb8c03bb01c07aa082a98e35e174f894c51a9aca09 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Hearing_2023-04-06_20240430075425.pdf.ots |
| 1400 | 27-CR-21-1230 | 2023-04-17 | MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf | Order Reinstating Forfeited Cash or Surety Bond | 20240430075424 | 2 | 169968 | Adobe XMP Core 5.1.0-jc003 | 2023:04:12 11:51:36-03:30 | 2023:04:17 12:08:23-05:00 | fadf3d02-3bc8-4cfd-939b-df3e5c21dd2b | 59c4983b-bd5f-47d2-801b-6b5de2485e15 | 9302aff3ecb9f17531db9deea52f49f4fb920707a99002e6e46d31880f8415ca | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf.ots |
| 1401 | 27-CR-21-1230 | 2023-04-17 | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-04-17_20240430075423.pdf | Notice of Filing of Order | 20240430075423 | 1 | 78564 | | 2023:04:17 12:13:16-06:00 | | | | f4900f642ff2df5d067d9efeaffb282f628ab2633312a7aec1cb3823672ae70b | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Filing of Order_2023-04-17_20240430075423.pdf.ots |
| 1402 | 27-CR-21-1230 | 2023-04-17 | MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf | Returned Mail | 20240430075422 | 1 | 235084 | Adobe XMP Core 5.1.0-jc003 | 2023:04:19 09:37:30-05:00 | 2023:04:19 09:37:39-05:00 | 1d6e7eea-31d6-4e14-b0f5-6cbf4f3fa18d | 8826b7e2-7132-4bca-89b8-4a3396008dda | aa0635a91756046f4629aefd8b422cd1787fb252999861e1ed6e5633b89fa70a | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf.ots |
| 1403 | 27-CR-21-1230 | 2023-04-20 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430075421.pdf | Notice of Hearing | 20240430075421 | 2 | 601130 | Adobe XMP Core 5.1.0-jc003 | 2023:04:20 16:07:48-05:00 | 2023:04:20 16:07:48-05:00 | 16FF3CEBB614476416554E095B6F726E | 16FF3CEBB614476416554E095B6F726E | 18c0047f0d4525ba8c35bbc18b446ba06f4fb26ba8854c23a27a9dff30f8b84e | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430075421.pdf.ots |
| 1404 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | Notice of Hearing | 20240430075420 | 1 | 688611 | Adobe XMP Core 5.1.0-jc003 | 2023:05:15 16:01:00-03:30 | 2023:05:16 08:20:37-05:00 | 2bfb9a6e-421f-44a9-bae2-82e36b34cebb | 8a13f0b7-d5b6-4f92-b755-282d37bc52e6 | 711e24c294eb2f4c003afc1bc35f654055a13d7b934d3a2d25365695fa79f628 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf.ots |
| 1405 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 20240430075419 | 2 | 802972 | Adobe XMP Core 5.1.0-jc003 | 2023:05:15 15:49:04-03:30 | 2023:05:16 10:05:31-05:00 | 2d15fdc9-27e3-46bc-87ac-e9c2192f823c | 6ef4f1ba-df73-4316-84af-06a8fd679c48 | 8ed1d558cbd4eddeed1eab7a984ee51f4fb160a342f984b7d96c3f3770b5a091 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf.ots |
| 1406 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | Notice of Remote Hearing with Instructions | 20240430075418 | 2 | 240895 | Adobe XMP Core 5.1.0-jc003 | 2023:05:15 15:36:42-05:00 | 2023:05:16 08:23:26-05:00 | 43424a36-5ca9-4a6f-bf13-900fe568a608 | 1a17c816-4a0a-4486-9eb6-fbf6e78284ca | 1d7394a114e270625dfd3db3b1ce3cdbcd0578a339c2acfea4ea55fe2d4c38fb | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf.ots |
| 1407 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | Notice of Hearing | 20240430075417 | 1 | 755010 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 11:05:21-05:00 | 2023:06:14 08:59:04-05:00 | 40f9c3a1-f5fa-455e-9a11-ba54e46402d6 | aec547fa-e777-4310-8b42-f02a44d5e409 | 61f58930ae88f28ec5d496bacbb6de9e40378bb8adcf42fd233d7f0cef9ff180 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf.ots |
| 1408 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | Notice of Remote Hearing with Instructions | 20240430075416 | 2 | 256078 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 11:03:50-05:00 | 2023:06:14 09:01:28-05:00 | e6d0a522-f66f-488c-abc3-4f3d5f59e665 | d9b625f2-1e1c-4cdd-b156-7386e99e1380 | 680296c919001f2c6d45b6eadea08fa9f3023edaabdd25554881f2926d1ef0d5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf.ots |
| 1409 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075414 | 2 | 760685 | Adobe XMP Core 5.1.0-jc003 | 2023:07:18 16:49:23-05:00 | 2023:07:18 16:50:44-05:00 | 767d607f-4ef7-4864-8abc-9d0594e19145 | c7b78f32-1f58-410c-a31e-f590a9281d49 | bcd96d0a569ccdc32a893699ab1bafa6b3527c86d99ae663ac031c20e815926c | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf.ots |
| 1410 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | Notice of Remote Hearing with Instructions | 20240430075414 | 2 | 846141 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 07:39:59-05:00 | 2023:07:19 07:40:11-05:00 | 1C3D8533-3BD6-496B-A8AF-36ED15F9951D | 912581dd-c100-4241-8b18-ab209b921ac9 | 9f31a46916320e2c34fd5366254c50bc566db4fd4280e19fe91a0b8a68687663 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf.ots |
| 1411 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | Notice of Hearing | 20240430075412 | 1 | 715094 | Adobe XMP Core 5.1.0-jc003 | 2023:08:01 13:27:45-05:00 | 2023:08:01 13:55:14-05:00 | 2B8430BE-4AEE-4B22-B069-2B9064240EC7 | 8a5fb215-ad75-4e4e-84fd-6f81048a2252 | b128ca1613b6a006cf44a4f9000d2bef65857ffd7a5e84d4340ba03a09376bcb | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf.ots |
| 1412 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | Notice of Remote Hearing with Instructions | 20240430075411 | 2 | 859426 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 18:24:44-05:00 | 2023:09:19 18:25:24-05:00 | 64bf259d-4a3e-437a-bda5-6c0890a53316 | 23fb4d42-5653-4896-b51d-f55b57ce86dc | accc62770f49ce29a06b5d45573b0066673b48a2c070b5635abb29ab2abdc01c | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf.ots |
| 1413 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | Notice of Hearing | 20240430075410 | 1 | 715094 | Adobe XMP Core 5.1.0-jc003 | 2023:09:22 10:47:57-05:00 | 2023:09:22 14:13:22-05:00 | CA03A6A1-F6E0-4455-B517-7B70A1B4C3E4 | c2e98335-8ae1-4484-b4b3-fa9b2119cc83 | 5414a3041f507c563e8dc1998852644785f0ab6807d5fe60e5822f6ac72fe95e | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf.ots |
| 1414 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075409 | 2 | 763576 | Adobe XMP Core 5.1.0-jc003 | 2023:10:11 12:04:38-05:00 | 2023:10:11 12:04:52-05:00 | 40362d8d-cfee-42be-8979-5e770164bdb6 | 31551255-f72d-46ad-9774-27c205178081 | f8b2bc99800b97ba8c81f9a9ac74c23766efec1448b4ff16a56ae5a471518f87 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf.ots |
| 1415 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | Notice of Remote Hearing with Instructions | 20240430075408 | 2 | 855823 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 14:42:21-06:00 | 2023:12:12 14:45:17-06:00 | 9e6ee9fe-9655-41e9-8694-3aa285e44f7f | 73bb980a-b9a3-4233-9ad7-3895c6c7b970 | 450bc5b609df01788cd26864b88add468fbbf53f71de4ca462e3ce9b2000673e | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf.ots |
| 1416 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | Notice of Hearing | 20240430075407 | 1 | 715179 | Adobe XMP Core 5.1.0-jc003 | 2023:12:14 13:31:56-06:00 | 2023:12:14 15:37:38-06:00 | 40236C0A-30FA-4E39-98A9-30B202889E2C | c9b22853-8d62-44c1-8b41-6c9f73ff1726 | fcefb55db050a6db3decf1f9ded278a0fc494874d8b9bf13d998502aa2d27ff3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf.ots |
| 1417 | 27-CR-21-1230 | 2023-12-27 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2023-12-27_20240430075406.pdf | Notice of Case Reassignment | 20240430075406 | 1 | 173176 | Adobe XMP Core 5.1.0-jc003 | 2023:12:26 11:02:18-06:00 | 2023:12:27 09:14:42-06:00 | 2C7ADDEB-666E-4C33-8948-92D824E4B462 | 6efc6c7c-b828-4929-9a16-e6d508827f11 | 127c641e7b22e1abf517d0fc6ab012023619a96f3c048c238d1ae32baf9afd6f | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice of Case Reassignment_2023-12-27_20240430075406.pdf.ots |
| 1418 | 27-CR-21-1230 | 2024-02-12 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075405 | 2 | 1117423 | Adobe XMP Core 5.1.0-jc003 | 2024:02:12 15:04:02-06:00 | 2024:02:12 15:04:02-06:00 | 846B0743FF188D5EE656239DF8499E90 | 846B0743FF188D5EE656239DF8499E90 | a52b30e7ce080047fdb5ed1e72ae9abdbb55ded524e74b6a8a545d4dfd0219f9 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf.ots |
| 1419 | 27-CR-21-1230 | 2024-04-03 | MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-03_20240430075404.pdf | Law Enforcement Bail Bond Receipt | 20240430075404 | 2 | 236766 | Adobe XMP Core 5.1.0-jc003 | 2024:04:03 09:24:22-05:00 | 2024:04:03 09:24:22-05:00 | CFE26ACB69C74777F4EE98C9D840B6FE | CFE26ACB69C74777F4EE98C9D840B6FE | e2f36ede23dc795e3e4e257a27895c8d32fc9bae400f5a41fcdccea6f5a862ea | https://MnCourtFraud.com/File/MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-03_20240430075404.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size |
|---|---|---|---|---|---|---|
| 1420 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | Proposed Order or Document | 20240430075403 | 1 | 172754 |
| 1421 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Resetting Scheduling Conditions of Release_2024-04-05_20240430075402.pdf | Order Resetting Conditions of Release | 20240430075402 | 1 | 324029 |
| 1422 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-05_20240430075401.pdf | Notice of Remote Hearing with Instructions | 20240430075401 | 2 | 255674 |
| 1423 | 27-CR-21-1230 | 2024-04-16 | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075359.pdf | Returned Mail | 20240430075359 | 2 | 110387 |
| 1424 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | E-filed Comp-Summons | 20240430075633 | 6 | 498390 |
| 1425 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075631.pdf | Notice of Remote Hearing with Instructions | 20240430075631 | 2 | 125437 |
| 1426 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Warrant Issued_2021-01-29_20240430075630.pdf | Warrant Issued | 20240430075630 | 1 | 263393 |
| 1427 | 27-CR-21-1977 | 2021-03-26 | MCRO_27-CR-21-1977_Returned Mail_2021-03-26_20240430075628.pdf | Returned Mail | 20240430075628 | 1 | 172363 |
| 1428 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075626.pdf | Order for Conditional Release | 20240430075626 | 1 | 826431 |
| 1429 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | Notice of Remote Hearing with Instructions | 20240430075627 | 2 | 838733 |
| 1430 | 27-CR-21-1977 | 2021-05-27 | MCRO_27-CR-21-1977_Demand or Request for Discovery_2021-05-27_20240430075625.pdf | Demand or Request for Discovery | 20240430075625 | 8 | 413537 |
| 1431 | 27-CR-21-1977 | 2021-06-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-06-21_20240430075624.pdf | Notice of Remote Hearing with Instructions | 20240430075624 | 2 | 162537 |
| 1432 | 27-CR-21-1977 | 2021-07-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-22_20240430075623.pdf | Notice of Remote Hearing with Instructions | 20240430075623 | 2 | 165902 |
| 1433 | 27-CR-21-1977 | 2021-09-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-09-23_20240430075621.pdf | Notice of Remote Hearing with Instructions | 20240430075621 | 2 | 142286 |
| 1434 | 27-CR-21-1977 | 2021-11-23 | MCRO_27-CR-21-1977_Notice of Case Reassignment_2021-11-23_20240430075622.pdf | Notice of Case Reassignment | 20240430075622 | 1 | 141554 |
| 1435 | 27-CR-21-1977 | 2022-01-24 | MCRO_27-CR-21-1977_Notice of Case Reassignment_2022-01-24_20240430075619.pdf | Notice of Case Reassignment | 20240430075619 | 1 | 92152 |
| 1436 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Notice of Remote Hearing with Instructions | 20240430075620 | 2 | 856228 |
| 1437 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075619.pdf | Law Enforcement Notice of Release and Appearance | 20240430075619 | 1 | 167034 |
| 1438 | 27-CR-21-1977 | 2022-03-14 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | Notice of Remote Hearing with Instructions | 20240430075618 | 2 | 755514 |
| 1439 | 27-CR-21-1977 | 2022-03-22 | MCRO_27-CR-21-1977_Non-Cash Bond Posted_2022-03-22_20240430075617.pdf | Non-Cash Bond Posted | 20240430075617 | 3 | 140879 |
| 1440 | 27-CR-21-1977 | 2022-04-18 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-18_20240430075616.pdf | Notice of Remote Hearing with Instructions | 20240430075616 | 2 | 118081 |
| 1441 | 27-CR-21-1977 | 2022-05-23 | MCRO_27-CR-21-1977_Order 1.rtel-1.000r-7.41-rrbr-79.425rk87_2021-10-27-16:20:32_20240430075615.pdf | Order | 20240430075615 | 1 | 892912 |
| 1442 | 27-CR-21-1977 | 2022-05-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-05-23_20240430075614.pdf | Notice of Remote Hearing with Instructions | 20240430075614 | 2 | 826673 |
| 1443 | 27-CR-21-1977 | 2022-06-21 | MCRO_27-CR-21-1977_Returned Mail_2022-06-21_20240430075612.pdf | Returned Mail | 20240430075612 | 1 | 186043 |
| 1444 | 27-CR-21-1977 | 2022-06-27 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-27_20240430075611.pdf | Notice of Remote Hearing with Instructions | 20240430075611 | 2 | 197202 |
| 1445 | 27-CR-21-1977 | 2022-08-04 | MCRO_27-CR-21-1977_Returned Mail_2022-08-04_20240430075610.pdf | Returned Mail | 20240430075610 | 1 | 184251 |
| 1446 | 27-CR-21-1977 | 2022-08-09 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-08-09_20240430075609.pdf | Notice of Remote Hearing with Instructions | 20240430075609 | 2 | 857837 |
| 1447 | 27-CR-21-1977 | 2022-08-24 | MCRO_27-CR-21-1977_Returned Mail_2022-08-24_20240430075608.pdf | Returned Mail | 20240430075608 | 1 | 696238 |
| 1448 | 27-CR-21-1977 | 2022-09-07 | MCRO_27-CR-21-1977_Hearing_2022-09-06_20240430075607.pdf | Hearing | 20240430075607 | 2 | 862440 |
| 1449 | 27-CR-21-1977 | 2022-09-20 | MCRO_27-CR-21-1977_Returned Mail_2022-09-20_20240430075606.pdf | Returned Mail | 20240430075606 | 1 | 779855 |
| 1450 | 27-CR-21-1977 | 2022-10-13 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-06_20240430075605.pdf | Notice of Hearing | 20240430075605 | 1 | 867373 |
| 1451 | 27-CR-21-1977 | 2022-11-01 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | Findings of Fact, Conclusions of Law and Order | 20240430075604 | 5 | 351973 |
| 1452 | 27-CR-21-1977 | 2022-11-01 | MCRO_27-CR-21-1977_Returned Mail_2022-11-01_20240430075603.pdf | Returned Mail | 20240430075603 | 1 | 234663 |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075602 | 2 | 816727 | Adobe XMP Core 5.1.0-jc003 | 2022:11:17 09:07:14-06:00 | 2022:11:17 09:07:47-06:00 | 9EB69898-2788-4712-A746-CE51635E8677 | 4d035bc0-7d0d-41d1-8cad-e1e7bb090981 | bec7bdb3cacc27ac66d2ddfc5b16332ba7f22f894abcedba07ae53fe57ff2bd8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf.ots |
| 1454 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | Notice of Hearing | 20240430075601 | 1 | 730182 | Adobe XMP Core 5.1.0-jc003 | 2023:03:23 13:50:05-05:00 | 2023:03:23 15:46:17-05:00 | e804e00b-229e-447b-88b7-ca22f217e5eb | fd29e035-200d-434a-86f2-91c718dde9e1 | b031b9272a8bf5f7e2bb8ebf9345c9a4ac8ff7f2b083721a8a01314ba04371c6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf.ots |
| 1455 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | Notice of Hearing | 20240430075600 | 1 | 730179 | Adobe XMP Core 5.1.0-jc003 | 2023:04:05 17:08:58-05:00 | 2023:04:06 08:42:02-05:00 | 82b515e5-ee2d-476f-a1fb-153e7b7a795f | ef2d979c-7290-4528-a8e1-5f2e37af1439 | 926588d32092ec02e1a1bf001f38ca9db38213c6212e85395d85feba2e2b446b | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf.ots |
| 1456 | 27-CR-21-1977 | 2023-05-09 | MCRO_27-CR-21-1977_Returned Mail_2023-05-09_20240430075559.pdf | Returned Mail | 20240430075559 | 1 | 296993 | Adobe XMP Core 5.1.0-jc003 | 2023:05:10 14:23:40-05:00 | 2023:05:10 14:23:40-05:00 | 92FEF7CD7729CE558E8E0A54B9527D61 | 92FEF7CD7729CE558E8E0A54B9527D61 | 225f371c08a04d968d3e5432c139655d72de7ca16c5fdf214b5096fedc7d3303 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned Mail_2023-05-09_20240430075559.pdf.ots |
| 1457 | 27-CR-21-1977 | 2023-05-18 | MCRO_27-CR-21-1977_Returned Mail_2023-05-18_20240430075557.pdf | Returned Mail | 20240430075557 | 1 | 227168 | Adobe XMP Core 5.1.0-jc003 | 2023:05:18 13:15:05-05:00 | 2023:05:18 13:15:13-05:00 | 4f7c2f7d-2997-4e87-897b-249ce31c2d2d | d42c6f4d-e578-4559-9c66-98136c3a0c2d | 588721973191f8da1964096b0ceb40381cd3793ad9e6cfb4a213120e7735f666 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned Mail_2023-05-18_20240430075557.pdf.ots |
| 1458 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | Notice of Remote Hearing with Instructions | 20240430075556 | 2 | 248576 | Adobe XMP Core 5.1.0-jc003 | 2023:08:25 11:14:19-05:00 | 2023:08:28 08:29:05-05:00 | 1417250b-6f2e-4a59-b1ae-ad5cc92f1656 | a2da591b-667f-4be6-a392-e23df025b0fb | 57bfd335f2d2bd7b81b7595bcdf33cd5144775530fb26d28192dedd6f792efab | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf.ots |
| 1459 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | Notice of Hearing | 20240430075555 | 1 | 747861 | Adobe XMP Core 5.1.0-jc003 | 2023:08:25 10:50:55-05:00 | 2023:08:28 08:35:07-05:00 | ffd2e79a-f8e3-4fcd-9e47-3bd1d97f362b | 01e73326-edb0-4852-9abb-51e1408bf3e7 | df9393247ef9198a4bcc424339f3de0a31c48e4cefe10dab1a136cb279de3134 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf.ots |
| 1460 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075554.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075554 | 2 | 168410 | Adobe XMP Core 5.1.0-jc003 | 2023:08:25 17:16:35-03:30 | 2023:08:28 09:16:24-05:00 | 3b267e78-e9a9-4402-ac5f-a9ab94d9b47d | ac24a054-268c-4cc2-a0fe-21c4113e76a2 | 0e7d82ca24189ab6315bce6859eb04a384ec94607a8eeb96a75686279806d357 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075554.pdf.ots |
| 1461 | 27-CR-21-1977 | 2023-10-11 | MCRO_27-CR-21-1977_Returned Mail_2023-10-11_20240430075553.pdf | Returned Mail | 20240430075553 | 1 | 287928 | Adobe XMP Core 5.1.0-jc003 | 2023:10:11 14:33:14-05:00 | 2023:10:11 14:33:14-05:00 | 5784E7FE0928EDC38CBC4E55EED3DE71 | 5784E7FE0928EDC38CBC4E55EED3DE71 | 0aa42cdeb1857f76733a49d6191646201a0e877e5635f7394008f799eee70830 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned Mail_2023-10-11_20240430075553.pdf.ots |
| 1462 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | Notice of Remote Hearing with Instructions | 20240430075552 | 2 | 855422 | Adobe XMP Core 5.1.0-jc003 | 2023:10:24 15:07:27-05:00 | 2023:10:24 15:12:45-05:00 | 58cf949f-bc2a-4bdf-b53d-a5d0c222a2bf | e6ca288c-83f2-4242-b93d-5e164c3ea03b | f452e44a2cf5f842dde45bd2b6a1f3fc0d0796948384bd1c0d763f371aa11f35 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf.ots |
| 1463 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf | Notice of Hearing | 20240430075551 | 1 | 369118 | Adobe XMP Core 5.1.0-jc003 | 2023:10:24 17:28:33-05:00 | 2023:10:24 17:28:44-05:00 | 2eadda79-f21a-4824-beb3-c83f8902752e | 61b3df54-8b39-4cf1-a416-afa0db5b8f48 | 4a0843b9f71813432a6cc1ebc3cac3bacbd2774068a78180659a5787c0ebb9d7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf.ots |
| 1464 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | Notice of Hearing | 20240430075550 | 1 | 730278 | Adobe XMP Core 5.1.0-jc003 | 2023:10:25 14:27:23-05:00 | 2023:10:25 16:04:05-05:00 | 91d4fbd5-55fc-4168-a052-aed020b67880 | 91c7540e-aa31-4b43-966c-b70d31db34c9 | 4d72846bea8544c163b52245d6de7db560e2c01231aaad82499200bbaa3c96b1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf.ots |
| 1465 | 27-CR-21-1977 | 2023-11-14 | MCRO_27-CR-21-1977_Returned Mail_2023-11-14_20240430075549.pdf | Returned Mail | 20240430075549 | 1 | 286475 | Adobe XMP Core 5.1.0-jc003 | 2023:11:15 08:15:23-06:00 | 2023:11:15 08:15:23-06:00 | 9708DAAD8AAD7F148AA902C58E29729D | 9708DAAD8AAD7F148AA902C58E29729D | 2dae846d0fc9f52d09ff15a9c202d7e852b2fd73b7e05effdd59a54700b4d4d2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned Mail_2023-11-14_20240430075549.pdf.ots |
| 1466 | 27-CR-21-1977 | 2023-12-04 | MCRO_27-CR-21-1977_Returned Mail_2023-12-04_20240430075548.pdf | Returned Mail | 20240430075548 | 1 | 101807 | Adobe XMP Core 5.1.0-jc003 | 2023:12:04 12:24:06-06:00 | 2023:12:04 12:24:06-06:00 | A53F16FED3EF6ADA28A5F596E2295A6C | A53F16FED3EF6ADA28A5F596E2295A6C | 8514dc09387346fb98dce84b1eb84a4705ba302781f47b38ab50acd4643f3072 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned Mail_2023-12-04_20240430075548.pdf.ots |
| 1467 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | E-filed Comp-Summons | 20240430075741 | 6 | 499537 | | | | | | e77653a07e1ba8951093ff1e3d85718e7692137f2c755d9802f0a939c5bfc08d | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf.ots |
| 1468 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Notice of Remote Hearing with Instructions | 20240430075740 | 2 | 1254366 | Adobe XMP Core 5.1.0-jc003 | 2021:01:29 14:24:45-06:00 | 2021:01:29 14:25-06:00 | 73aadbc0-5eb9-4fbb-aaa0-c5d707591efd | 1a7f7488-3f5a-486b-90d5-0efa67888fe4 | 0946bbdcc53714d0d2f94fa8a4b5a7cafc03d46c04b54eeb540038ce70af7d0c | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf.ots |
| 1469 | 27-CR-21-1978 | 2021-03-25 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | Warrant Issued | 20240430075739 | 1 | 203543 | Adobe XMP Core 5.1.0-jc003 | 2021:03:26 09:30:28-05:00 | 2021:03:26 09:30:57-05:00 | 86914d93-41b4-4058-a8f9-09eebe541bda | 1aeeb1df-ca4c-46d2-b365-65249fca5046 | 68b3081e6571b56f49feb727827896db9babbbfe2ceb011b8ab2db0ed48d4041 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf.ots |
| 1470 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | Order for Conditional Release | 20240430075738 | 1 | 826431 | Adobe XMP Core 5.1.0-jc003 | 2021:04:06 09:47:58-05:00 | 2021:04:06 13:58:43-05:00 | 2cfc05e2-fe64-411d-8412-2bf13c958cf5 | 4c00db5b-579c-4d75-9179-bbe4cb41946f | 14a0de54823ebb58421d790c084280a51f02d8d496178c8a5f38658b916c1a5a | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf.ots |
| 1471 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | Notice of Remote Hearing with Instructions | 20240430075737 | 2 | 839734 | Adobe XMP Core 5.1.0-jc003 | 2021:04:06 14:08:03-05:00 | 2021:04:06 14:08:11-05:00 | 55a75e5d-35f6-40a7-b808-b2704b1782ae | 13e3db94-7de4-4038-91d0-25f8f8228b7b | 15e8c84be515c7c582e8637155a384862cba7d975b7cf491deb01567b401d3aa | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf.ots |
| 1472 | 27-CR-21-1978 | 2021-04-07 | MCRO_27-CR-21-1978_Demand or Request for Discovery_2021-04-07_20240430075736.pdf | Demand or Request for Discovery | 20240430075736 | 8 | 304419 | Adobe XMP Core 5.1.0-jc003 | 2018:12:11 10:27:54-06:00 | 2021:04:07 15:06:48-05:00 | 76527a7c-3719-4164-9702-6f28f3349eb7 | fea47a73-83b8-4ae2-9936-64c87f4b2f72 | 9bd88e54a85246712740cb0b7174d2143c238a846dff6d02957b78db68544198 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Demand or Request for Discovery_2021-04-07_20240430075736.pdf.ots |
| 1473 | 27-CR-21-1978 | 2021-06-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-06-21_20240430075734.pdf | Notice of Remote Hearing with Instructions | 20240430075734 | 2 | 163914 | Adobe XMP Core 5.1.0-jc003 | 2021:06:22 11:27:23-05:00 | 2021:06:22 11:27:23-05:00 | A9CDD3BAB32F2024204377448D7B1228 | A9CDD3BAB32F2024204377448D7B1228 | 3e80cbaa338efdaf325416780154a8cec8eb80dcae5871b290fab3432006e143 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-06-21_20240430075734.pdf.ots |
| 1474 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | Notice of Remote Hearing with Instructions | 20240430075733 | 2 | 165902 | Adobe XMP Core 5.1.0-jc003 | 2021:07:22 12:54:21-03:30 | 2021:07:22 14:45:27-05:00 | xmp.d | 238ecce9-f826-4f16-b89a-a5f8ff18974f | 4f8d5a1942594132cda90663a9989f2ba6621bde4e3a97a23d48840f1f82eb82 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf.ots |
| 1475 | 27-CR-21-1978 | 2021-10-12 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-10-12_20240430075732.pdf | Notice of Remote Hearing with Instructions | 20240430075732 | 2 | 140392 | Adobe XMP Core 5.1.0-jc003 | 2021:10:12 14:53:18-03:30 | 2021:10:12 16:07:30-05:00 | 01661c57-bcaf-43b6-9c7a-f49863662565 | a3508a22-08e0-490a-8517-e79812ed0670 | 580e8d378874bdc27ff8808c423432d7c72e87ba73dcd1a892ec6fb099742e22 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-10-12_20240430075732.pdf.ots |
| 1476 | 27-CR-21-1978 | 2021-11-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-11-23_20240430075731.pdf | Notice of Remote Hearing with Instructions | 20240430075731 | 2 | 141553 | Adobe XMP Core 5.1.0-jc003 | 2021:11:29 08:09:40-06:00 | 2021:11:29 11:58:22-06:00 | a975cb97-20f2-4c06-be20-eed23057930c | 3eca6e57-26e1-40c1-83a9-69c7de9fc99d | 2f5ae73699719cb8a39d233e79b75a2f17191e901f418076d49e80ff5d9055f2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-11-23_20240430075731.pdf.ots |
| 1477 | 27-CR-21-1978 | 2022-01-28 | MCRO_27-CR-21-1978_Notice of Case Reassignment_2022-01-28_20240430075730.pdf | Notice of Case Reassignment | 20240430075730 | 1 | 91906 | Adobe XMP Core 5.1.0-jc003 | 2022:02:01 13:00:54-06:00 | 2022:02:01 13:00:54-06:00 | 3037531ABED30CD798384BD1CC4F1924 | 3037531ABED30CD798384BD1CC4F1924 | 8b47ed475e7afdb222c0a531685c63061b340e6f06ecc55b24e54b1218d079a2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Case Reassignment_2022-01-28_20240430075730.pdf.ots |
| 1478 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Notice of Remote Hearing with Instructions | 20240430075729 | 2 | 856225 | Adobe XMP Core 5.1.0-jc003 | 2022:02:10 13:59:27-06:00 | 2022:02:10 13:59:33-06:00 | C5C3FC67-7966-4DB5-9C3C-F76BE5085220 | 7958cb0e-e9ed-442e-98ac-0fbf05f33e6f | 038a1b3ed3630829bf35957d12e842108e9471da969927896f128261ba3657b7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf.ots |
| 1479 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075728.pdf | Law Enforcement Notice of Release and Appearance | 20240430075728 | 2 | 167727 | Adobe XMP Core 5.1.0-jc003 | 2022:02:10 14:01:15-06:00 | 2022:02:10 14:01:15-06:00 | 3DEDAE5E6D4C47E61C3D8E6170BBDAC7 | 3DEDAE5E6D4C47E61C3D8E6170BBDAC7 | b268c2a60b1504fd6244aa71379ca1d8d9dad2991f2fbe5b9ffc80f17c2d0016 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075728.pdf.ots |
| 1480 | 27-CR-21-1978 | 2022-03-14 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | Notice of Remote Hearing with Instructions | 20240430075727 | 2 | 755514 | Adobe XMP Core 5.1.0-jc003 | 2022:03:14 15:57:38-05:00 | 2022:03:14 15:59:32-05:00 | 01075a64-471d-4d33-b2dc-f5e1713aabff | 813c331f-78c2-4a7e-93a6-784dc208098b | f076be0e3a074e5c8803606813a693ee54af3ef95244db50ee76710a64cf4ace | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf.ots |
| 1481 | 27-CR-21-1978 | 2022-03-22 | MCRO_27-CR-21-1978_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075726.pdf | Law Enforcement Bail Bond Receipt | 20240430075726 | 1 | 111705 | Adobe XMP Core 5.1.0-jc003 | 2022:04:21 10:09:15-05:00 | 2022:04:21 10:09:15-05:00 | F8EFEB9C4533CBC6F8E9D948B6D17511 | F8EFEB9C4533CBC6F8E9D948B6D17511 | f8ca7fb4cc7c22c367cc76c0dea5e03d0ff192e50bd9983964837fc88c8a3192 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075726.pdf.ots |
| 1482 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Notice of Remote Hearing with Instructions | 20240430075725 | 3 | 892912 | Adobe XMP Core 7.1-c000 79.425dc87, 2021/10/27-16:20:32 | 2022:03:23 11:47:38-05:00 | 2022:03:23 11:47:46-05:00 | 4C2ADD3C-05BA-4E0A-AD91-EA166658AE5A | 0420fd98-897b-4422-beac-06b067cb800c | 56304bad2f4ce18a93de84b10656393e85bbe91932d87ea9f0ad2856691cc3fe | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf.ots |
| 1483 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Notice of Remote Hearing with Instructions | 20240430075724 | 2 | 826673 | Adobe XMP Core 5.1.0-jc003 | 2022:04:11 11:00:24-05:00 | 2022:04:11 11:40:20-05:00 | 07FB3363-0302-4EB5-A93E-FBFE0D72A2AC | 22bdabbb-2923-4806-9b31-0ca234b1c172 | fca2ab76409500c2766ead609664b2f084644411013efb0e5742cf2024221a78 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf.ots |
| 1484 | 27-CR-21-1978 | 2022-04-27 | MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf | Returned Mail | 20240430075723 | 1 | 73380 | Adobe XMP Core 5.1.0-jc003 | 2022:04:28 11:43:35-05:00 | 2022:04:28 11:43:42-05:00 | 7b762f61-dd8c-4e41-885e-51708896fa2f | 163ce973-d935-49df-ad46-fe841bb6e078 | 6381842b8d516090e59b042c714fa390418dddb715733e9acf5e7b128db8925d | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf.ots |
| 1485 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Notice of Remote Hearing with Instructions | 20240430075722 | 2 | 1972626 | Adobe XMP Core 5.1.0-jc003 | 2022:06:22 15:16:48-05:00 | 2022:06:23 08:34:23-05:00 | 6D8FC214-4CEA-4F5A-8EF1-B74382ACEC4D | 2823b4e3-3cc0-43a1-987d-c4c1a1a52bbb | 33c1f328d94b976eb956298d0b4bfc9891146f8a5cca7f0cc95e4fa767b333c2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1406 | 27-CR-21-1978 | 2022-08-09 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-08-09_20240430075721.pdf | Notice of Remote Hearing with Instructions | 20240430075721 | 2 | 858186 | Adobe XMP Core 5.1.0-c003 | 2022:08:18 09:39:14-05:00 | 2022:08:18 09:39:14-05:00 | 886b4568A4AC0ED811E02D7501E283E | 8868d5068A4AC0ED811E02D7501E283E | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-08-09_20240430075721.pdf.ico | |
| 1407 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Returned Mail_2022-09-06_20240430075718.pdf | Returned Mail | 20240430075718 | 1 | 696237 | Adobe XMP Core 5.1.0-c003 | 2022:09:06 16:22:06-05:00 | 2022:09:07 13:23:31-05:00 | b7dea8ba46ac4c9c4c0e4e1b43e4a0 | 8b2d0cf61d6c840ca2c4e6f55bf6b44 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Returned Mail_2022-09-06_20240430075718.pdf.ico | |
| 1488 | 27-CR-21-1978 | 2022-09-09 | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075718.pdf | Returned Mail | 20240430075718 | 1 | 277968 | Adobe XMP Core 5.1.0-c003 | 2022:09:13 13:22:06-05:00 | 2022:09:13 13:22:06-05:00 | 1366f1e7c4c45e29c0d1b23ae3d6 | ac9e7f42d9fe45abb420d-59f55f3fb4 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075718.pdf.ico | |
| 1409 | 27-CR-21-1978 | 2022-09-13 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-13_20240430075718.pdf | Notice of Hearing | 20240430075718 | 2 | 776395 | Adobe XMP Core 5.1.0-c003 | 2022:09:21 14:26:23-05:00 | 2022:09:21 14:26:23-05:00 | D8888C04A4B67-41-C0-BC5d4b68B9660444 | 6348f3e1a8e405b4d31401d052555c10 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Hearing_2022-09-13_20240430075718.pdf.ico | |
| 1410 | 27-CR-21-1978 | 2022-09-27 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-27_20240430075718.pdf | Notice of Hearing | 20240430075718 | 2 | 807373 | Adobe XMP Core 5.1.0-c003 | 2022:09:21 14:29:23-05:00 | 2022:09:29 14:29:23-05:00 | 17bc45c2b6f2d9cdc6aa6-7c559ac | 54ab5ef9ad1-c7ea6b4405f5-44 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Hearing_2022-09-27_20240430075718.pdf.ico | |
| 1411 | 27-CR-21-1978 | 2022-10-27 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | Findings of Fact, Conclusions of Law and Order | 20240430075715 | 5 | 351973 | Adobe XMP Core 5.1.0-c003 | 2022:10:27 13:03:39-03:33 | 2022:10:27 13:03:39-05:00 | a4716e5-7128-4e50-a475-bd0ae1f3f608 | 692e6475-9b7c-47ac-bdd2-b4e5535637d | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf.ico | |
| 1493 | 27-CR-21-1978 | 2021-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-17_20240430075715.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075715 | 3 | 816725 | Adobe XMP Core 5.1.0-c003 | 2021:11:17 09:07:14-06:00 | 2021:11:17 09:07:47-06:00 | 96980986-2788-4712-A742-61251330bff7 | 4835bc6-7d64-4b41-8ca4-c5a7966998991 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-17_20240430075715.pdf.ico | |
| 1494 | 27-CR-21-1978 | 2023-03-13 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-13_20240430075712.pdf | Notice of Hearing | 20240430075712 | 1 | 730183 | Adobe XMP Core 5.1.0-c003 | 2023:03:23 13:50:05-05:00 | 2023:03:23 13:50:05-05:00 | e488e88c-22be-447b-8f8b7-5e5e2337e-be49 | 0d2e6f0-7004-e28dcaf92-45b2-544bc8 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Hearing_2023-03-13_20240430075712.pdf.ico | |
| 1495 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Returned Mail_2023-04-05_20240430075712.pdf | Returned Mail | 20240430075712 | 1 | 730171 | Adobe XMP Core 5.1.0-c003 | 2023:04:07 08:58:48-05:00 | 2023:04:05 11:03:46-05:00 | 8261d6-ecb4-47bf-a2b-153e7c47439a | ef587e-7290-432d-d8e-c5cb1973bc5 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Returned Mail_2023-04-05_20240430075712.pdf.ico | |
| 1496 | 27-CR-21-1978 | 2023-04-06 | MCRO_27-CR-21-1978_Returned Mail_2023-04-06_20240430075709.pdf | Returned Mail | 20240430075709 | 1 | 248717 | Adobe XMP Core 5.1.0-c003 | 2023:04:07 09:00:39-05:00 | 2023:04:06 11:33:22-05:00 | 7a8a02e544667546795709b2-4a94-6d6b | 6c5a7f6b-7c5a-e044-5c5e1-4b478d-4755 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Returned Mail_2023-04-06_20240430075709.pdf.ico | |
| 1497 | 27-CR-21-1978 | 2023-04-18 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-18_20240430075708.pdf | Notice of Hearing | 20240430075708 | 1 | 747859 | Adobe XMP Core 5.1.0-c003 | 2023:04:18 14:09:41-05:00 | 2023:04:18 14:09:41-05:00 | 1e0c8c6-41be-4b5a-bb30-a5dcba43c3f4 | 61e7352b-a84d-4b02-9ab6-e1fdb67e8d7 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Hearing_2023-04-18_20240430075708.pdf.ico | |
| 1500 | 27-CR-21-1978 | 2023-05-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-05-23_20240430075705.pdf | Notice of Remote Hearing with Instructions | 20240430075705 | 2 | 804669 | Adobe XMP Core 5.1.0-c003 | 2023:05:23 13:05:00-05:00 | 2023:05:23 13:05:00-05:00 | 98cd89f544-7e9-4cb-be96-e3c1fd65c79c | 8f6e0e-4c5a-47bf-85f7-6d652ce7ad | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-05-23_20240430075705.pdf.ico | |
| 1501 | 27-CR-21-1978 | 2024-04-29 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf | Notice of Hearing | 20240430075704 | 2 | 200965 | Adobe XMP Core 5.1.0-c003 | 2023:10:24 13:07:28-05:00 | 2023:10:24 13:07:28-05:00 | 58e8f5cf9-84c-4c5d-8a56-be8d94dad0b8 | 54726a-7cb-4ce8-85b-c01f47d8b3 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf.ico | |
| 1502 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf | Notice of Hearing | 20240430075704 | 1 | 369118 | Adobe XMP Core 5.1.0-c003 | 2023:10:24 17:29:53-05:00 | 2023:10:24 17:28:44-05:00 | 2eadda79-f21a-482a-bsb-2f889965762e | 63bd43b-8b39-4c1-ae1fc-e6658ab0848 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf.ico | |
| 1503 | 27-CR-21-1978 | 2023-11-09 | MCRO_27-CR-21-1978_Returned Mail_2023-11-09_20240430075704.pdf | Returned Mail | 20240430075704 | 1 | 562175 | Adobe XMP Core 5.1.0-c003 | 2023:11:15 09:11:20-05:00 | 2023:11:09 16:04:27-05:00 | 91bee8d7-8d0-c498-af3-b68bbc4b99 | b47e5be-4ba7-42c8-8055-4aa38c4d7c7 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Returned Mail_2023-11-09_20240430075704.pdf.ico | |
| 1515 | 27-CR-21-1978 | 2023-12-04 | MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf | Returned Mail | 20240430075700 | 1 | 201353 | Adobe XMP Core 5.1.0-c003 | 2023:12:04 12:25:02-06:00 | 2023:12:04 12:25:02-06:00 | C521A41FA1FDA77A7C7F7A26A969E06 | C521A41FA1FDA77A7C7F7A26A969E06 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf.ico | |
| 1506 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | E-filed Comp-Order for Detention | 20240430080026 | 6 | 499925 | | | | 290C8C20DFD9A7AA54f0C-A2939F4899 | 4180e9d-5848-4c5bf4-876d6-a2-54cd | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf.ico | |
| 1507 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-01-29_20240430080025.pdf | Order for Conditional Release | 20240430080025 | 1 | 751762 | Adobe XMP Core 5.1.0-c003 | 2001:02:24 09:06:12-06:00 | 2001:02:24 09:06:12-06:00 | 4389b8e4-b45b-4f16-b9b7-4a0b98888a | 4c454cf0-b48c-48d-88fd-4d3a65867 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2021-01-29_20240430080025.pdf.ico | |
| 1508 | 27-CR-21-1980 | 2021-02-01 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080025.pdf | Notice of Remote Hearing with Instructions | 20240430080025 | 2 | 773638 | Adobe XMP Core 5.1.0-c003 | 2021:02:01 14:40:35-06:00 | 2021:02:01 14:40:35-06:00 | 88a2aaf6-7c5-9046-abce-6474b8-50b | 5f0d84-7752-4cf8-8bce-5c5a545a5 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080025.pdf.ico | |
| 1509 | 27-CR-21-1980 | 2021-02-03 | MCRO_27-CR-21-1980_Demand to Register the Discovery_2021-02-03_20240430080023.pdf | Demand to Register the Discovery | 20240430080023 | 8 | 346896 | Adobe XMP Core 5.1.0-c003 | 2020:12:13 17:59:04-06:00 | 2020:12:11 10:27:54-06:00 | 7652f75-37e2-41b4-a748-0ca5dd10b9e7 | 4e2c5e2-6728-4dad-8bb8-dc05e4a7f | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Demand to Register the Discovery_2021-02-03_20240430080023.pdf.ico | |
| 1510 | 27-CR-21-1980 | 2021-02-17 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-02-17_20240430080022.pdf | Order for Conditional Release | 20240430080022 | 1 | 730784 | Adobe XMP Core 5.1.0-c003 | 2021:03:16 11:58:01-05:00 | 2021:03:16 11:58:01-05:00 | 8a47-e8c1-4b5c-bff8-b9b34d6adb41 | 42c5f7d-a9c8-4ecf-b4d-e7dd55b4d | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2021-02-17_20240430080022.pdf.ico | |
| 1511 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | Notice of Remote Hearing with Instructions | 20240430080021 | 2 | 735417 | Adobe XMP Core 5.1.0-c003 | 2021:03:17 15:10:04-05:00 | 2021:03:22 12:24:22-05:00 | 335632c-f4f-4fb-a5b7-c29c670b2034 | 843d9c-a447-4dd-8e5-2fcf7679fcf83 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf.ico | |
| 1512 | 27-CR-21-1980 | 2021-04-23 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | Notice of Remote Hearing with Instructions | 20240430080020 | 2 | 194415 | Adobe XMP Core 5.1.0-c003 | 2021:04:22 14:01:12-05:00 | 2021:04:22 14:01:12-05:00 | 98a54a5e-4b8-48ac-94d9-3695c4c8b | a7b7a4-7e5-4f3d-9555-e8a4ce5cb | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf.ico | |
| 1513 | 27-CR-21-1980 | 2021-06-08 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-06-08_20240430080019.pdf | Notice of Remote Hearing with Instructions | 20240430080019 | 2 | 164406 | Adobe XMP Core 5.1.0-c003 | 2021:06:08 11:45:37-05:00 | 2021:06:08 11:45:37-05:00 | D76b8a5-48c8-4c5a-bae-D8b05447ab3 | 6cad45-7c5-4be-854-c5a96d4f8d4 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-06-08_20240430080019.pdf.ico | |
| 1514 | 27-CR-21-1980 | 2021-06-21 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-06-21_20240430080015.pdf | Order for Conditional Release | 20240430080015 | 1 | 158809 | Adobe XMP Core 5.1.0-c003 | 2021:06:21 09:47:40-05:00 | 2021:06:21 09:47:40-05:00 | 8A73BDE4DC9EAD637A5A544C7774677B3CE3 | 8A73BDE4DC9EAD637A5A544C7774677B3CE3 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2021-06-21_20240430080015.pdf.ico | |
| 1515 | 27-CR-21-1980 | 2021-06-23 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-06-23_20240430080015.pdf | Order for Conditional Release | 20240430080015 | 1 | 158869 | Adobe XMP Core 5.1.0-c003 | 2021:06:27 14:08:20-05:00 | 2021:06:27 14:08:20-05:00 | 8A73D8AE4DA1E434-7C5454C50B47A-87 | 8A73D8AE4DA1E434-7C5454C50B47A-87 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2021-06-23_20240430080015.pdf.ico | |
| 1516 | 27-CR-21-1980 | 2021-07-28 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-07-28_20240430080015.pdf | Order for Conditional Release | 20240430080015 | 1 | 158837 | Adobe XMP Core 5.1.0-c003 | 2021:07:28 11:50:29-05:00 | 2021:07:28 11:50:29-05:00 | 2N4A4FACD1D0E53-7CAb40E4E5B20-9d | 2N4A4FACD1D0E53-7CAb40E4E5B20-9d | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2021-07-28_20240430080015.pdf.ico | |
| 1517 | 27-CR-21-1980 | 2021-10-27 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-27_20240430080013.pdf | Order for Conditional Release | 20240430080013 | 1 | 758071 | Adobe XMP Core 5.1.0-c003 | 2021:11:18 14:17:50-06:00 | 2021:11:18 14:17:50-06:00 | 29AB9D7F67D4B6895E11954BbE9ead01 | 4a5e90-c4c-4058-b4-c5de5f2bcb4e | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-27_20240430080013.pdf.ico | |
| 1518 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | Notice of Appearance | 20240430080013 | 3 | 749114 | Adobe XMP Core 5.1.0-c003 | 2021:12:01 10:52:37-06:00 | 2021:12:01 12:52:09-06:00 | B910700C-0564-426D-A730-12f5C1-5679a | 5751dab-71c-4f54-a3cf-37f546c71f8 | https://MoCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf.ico | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | Proposed Order or Document | 20240430080012 | 1 | 182664 | Adobe XMP Core 5.1.0-jc003 | 2021:12:14 09:37:52-06:00 | 2021:12:14 13:27:45-06:00 | 2E46929C-6218-4F1A-9AF1-F40AB05BFCDD | a6d4a052-32d1-4307-9911-568b576ffce9 | e25d60e2afe9809d72645d6b3fe266d2dc2dad6ef464e77ec45d3a2d914bbcda | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf.ots |
| 1520 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Order Revoking Interim Conditions of Release | 20240430080011 | 1 | 370896 | Adobe XMP Core 5.1.0-jc003 | 2021:12:14 09:37:52-06:00 | 2021:12:14 16:05:15-06:00 | 2E46929C-6218-4F1A-9AF1-F40AB05BFCDD | e3e108a8-18e6-4ef0-a52a-62c1b8619c99 | 0aabf1a34980a888ceb15de598ab386518f6af04fc8783c237255660b12e9f83 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf.ots |
| 1521 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080010 | 3 | 1502626 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 15:50:07-06:00 | 2021:12:21 11:46:07-06:00 | 247593fc-6c6e-4dea-8346-b56192e622ee | 1eee8136-ca42-4e19-a224-276d8b695018 | 9e9e3d6c1ea861378708db7dd314c017a4c3d12e618119db6faa7ac862d292ad | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf.ots |
| 1522 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Order for Conditional Release | 20240430080009 | 1 | 815265 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 16:48:46-06:00 | 2021:12:21 11:42:19-06:00 | 95EA8E30-4F69-47DC-85E6-FE4B91322716 | 07573ad0-78e6-47bd-b231-1e84a140d062 | 238e8b2997d8ad7388a2580f3b4e670fd798e71691038436af3f7bb5d9fa2367 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf.ots |
| 1523 | 27-CR-21-1980 | 2022-02-28 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | Other Document | 20240430080008 | 1 | 737957 | Adobe XMP Core 5.1.0-jc003 | 2022:02:28 13:43:45-06:00 | 2022:02:28 13:47:24-06:00 | 4870D6F0-5DE2-4B3B-A15B-92B4333F3780 | 345b49c4-1102-4a76-a1cb-265f0cfba7f4 | c5fcc51846bec8e90920a1bab4172424ccf3e9d600780a839e40d65546301115 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf.ots |
| 1524 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-05-31_20240430080007.pdf | Order for Conditional Release | 20240430080007 | 1 | 813598 | Adobe XMP Core 5.1.0-jc003 | 2022:05:31 16:21:15-05:00 | 2022:05:31 16:21:15-05:00 | 7C1428E6F27B6B7C68198DF0D7070C3F | 7C1428E6F27B6B7C68198DF0D7070C3F | f3bd3d74b5fb878079cf0a94b2e80c037742524f779393424817013 6d71272f5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2022-05-31_20240430080007.pdf.ots |
| 1525 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | Other Document | 20240430080006 | 2 | 274168 | Adobe XMP Core 5.1.0-jc003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | d9dd4e2f-a950-45ef-a4ca-34fe68341090 | 35ff8d8a-8031-412f-bc85-3a49f7d43299 | c2f2cc0501100483d6db9c95f803b55def2a0d69aa6a56ee93945cd0d9f12dcb | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf.ots |
| 1526 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080005 | 3 | 924335 | Adobe XMP Core 5.1.0-jc003 | 2022:08:09 14:00:38-05:00 | 2022:08:09 14:28:18-05:00 | 2731a478-adf7-45bf-b534-7defb9e5406d | a5814471-94b1-4425-af49-d8df567e013f | 1e4d76f905d812474f04710480295ce7840910f37c30a005c59290c146a913f6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf.ots |
| 1527 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Findings and Order | 20240430080004 | 6 | 293936 | Adobe XMP Core 5.1.0-jc003 | 2022:09:13 11:46:59-05:00 | 2022:09:14 09:51:19-05:00 | F504132F-CCE2-4AC1-82C2-D65C1F28E2C2 | 9d853b5f-9a1e-4d78-ac60-7cf5fe31b96e | e69eb3727bcd9fc0bce61e0147970d86844c25fe89b7ce87654560862d484162 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf.ots |
| 1528 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | Order for Conditional Release | 20240430080003 | 1 | 793302 | Adobe XMP Core 5.1.0-jc003 | 2022:10:04 16:19:38-05:00 | 2022:10:04 16:20:09-05:00 | 8021e886-56aa-40b7-80c8-afd0dc29fb7d | 4713ca86-e851-45d8-82be-945d36ff078a | 4cf36dae2b41667b8e1605be1c207c33ba3d024e1fcccc88c25615cfac1b4472 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf.ots |
| 1529 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080002 | 2 | 889990 | Adobe XMP Core 5.1.0-jc003 | 2023:01:05 16:03:02-06:00 | 2023:01:05 16:59:26-06:00 | 7045D76C-32A6-4993-B129-7CF4DAA1A226 | bbaf9195-7efb-45c2-8510-4a9249bbf536 | 037a91905d8a48db437d64a5042906c4771dbf7835da0cc3cf8fc0d17f591fe2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf.ots |
| 1530 | 27-CR-21-1980 | 2023-04-03 | MCRO_27-CR-21-1980_Order for Conditional Release_2023-04-03_20240430080001.pdf | Order for Conditional Release | 20240430080001 | 1 | 827467 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 15:54:54-05:00 | 2023:04:03 15:54:54-05:00 | E101A0BE27F53824F6490D152F39AC62 | E101A0BE27F53824F6490D152F39AC62 | 83c3799ba86ea8b46b682e55410b026306c439c5fa0a7731f1eb111614103b33 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order for Conditional Release_2023-04-03_20240430080001.pdf.ots |
| 1531 | 27-CR-21-1980 | 2023-04-03 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430075959.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075959 | 2 | 1102773 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 15:47:13-05:00 | 2023:04:03 15:47:13-05:00 | E2F19812CAC8F5C34FE468D7B9BE611F | E2F19812CAC8F5C34FE468D7B9BE611F | e65b86d2f408d766af739a8a974298f352d362294052b77171593a2a09403c57 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430075959.pdf.ots |
| 1532 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Finding of Incompetency and Order | 20240430075958 | 5 | 957990 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 15:15:42-05:00 | 2023:06:01 07:23:35-05:00 | 230c7df3-d523-40d6-866c-1c419b368d6f | 66001a2c-694e-4c31-8483-3e221d74acb8 | dbcc00b7a69b5d1303d372e13e90a8367cd569e7c9b178e651fcfc41320baf35 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf.ots |
| 1533 | 27-CR-21-1980 | 2023-06-16 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf | Notice of Case Reassignment | 20240430075957 | 1 | 113621 | Adobe XMP Core 5.1.0-jc003 | 2023:06:21 14:17:45-05:00 | 2023:06:21 14:17:45-05:00 | f8965572-2cb4-4fd5-ba6a-f21695094340 | 19ae3c20-1719-424d-8725-5dce52cc5040 | bbcd020b046a097e28c2de6ba2c0efe48aa4c4c5f782aa823cbab7bcf24488ea | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf.ots |
| 1534 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075956 | 2 | 868845 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:46:39-05:00 | 2023:09:18 13:21:49-05:00 | AB7B82AE-F77C-4D64-AB6C-D89A309053E8 | 042b6bbc-ab87-4b52-9da3-68f75902e863 | ebbdda460513a2c19425ebeac03c07ffc0ef0b24eefaf9da5561f7b7a97038b6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf.ots |
| 1535 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | Notice of Remote Hearing with Instructions | 20240430075955 | 2 | 269243 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 15:40:09-06:00 | | e8c59600-7f14-4b1b-8204-9d1ca15737c3 | 8762bfe0-8d54-41a7-afb6-6537df7825d7 | a49c7b87e5caa90993bf61daaea290cf891c53e797b29de0cef14dca7457dd56 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf.ots |
| 1536 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | Notice of Remote Hearing with Instructions | 20240430075954 | 2 | 843399 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:43:29-06:00 | 2023:12:05 16:43:39-06:00 | F8A73431-6F1C-492B-A5EA-D370E89C7B1D | 8b6fc1e0-6744-4d3c-9a64-e41a1e92ad8c | 0fc3c24ca399746e722c79ca2122435b98e2f3ac5c9bfeb580b1abc1a5c1d82f | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf.ots |
| 1537 | 27-CR-21-1980 | 2023-12-08 | MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf | Returned Mail | 20240430075953 | 1 | 308665 | Adobe XMP Core 5.1.0-jc003 | 2023:12:08 14:57:55-06:00 | 2023:12:08 14:57:55-06:00 | 7CD3948E0CBB66D1E66F21CB2A93E9E2 | 7CD3948E0CBB66D1E66F21CB2A93E9E2 | 0833d791b147d4fe785e25aca3ee7bd973bc8b576d3378b856a2381576c68bff | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf.ots |
| 1538 | 27-CR-21-1980 | 2023-12-29 | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf | Returned Mail | 20240430075952 | 1 | 281526 | Adobe XMP Core 5.1.0-jc003 | 2023:12:29 11:54:00-06:00 | 2023:12:29 11:54:00-06:00 | ADD379ED64723A75ADAE25C16A4F5B9F | ADD379ED64723A75ADAE25C16A4F5B9F | b370b5edc5afeda4dbbb20d23d70fda4891905bdae9be49b50e1db863dfd34f3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf.ots |
| 1539 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430075951 | 2 | 868591 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 07:55:32-06:00 | 2024:01:26 14:19:56-06:00 | 043589F5-2C4B-49CF-8FE5-75E94BCEFD27 | 06a9f655-9c81-4c71-8c59-342e578c8d47 | 62117c764900adbcd81e30bd94ed246ba113b15e960364cae417f86a76d1c16b | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf.ots |
| 1540 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | Notice of Hearing | 20240430075950 | 1 | 714353 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 14:35:15-06:00 | 2024:01:26 14:35:31-06:00 | 196D30B5-1F49-42D0-8871-172DD93152CA | 003e7669-1744-431a-8a9b-e9aad07d7a3a | f419fa0388e4716fd8a6a47614bed199bbdf70ea274d0f99c87331df4fa23d02 | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf.ots |
| 1541 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | Notice of Hearing | 20240430075949 | 1 | 729079 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 14:54:51-05:00 | 2024:03:19 14:59:24-05:00 | faf72368-69f4-488c-99ec-e739c34570f1 | c4cd0b8f-de36-4314-a47a-dc7d727a3ee0 | d8415a802ce16aa12b2857e45ff07c60493457a6763c3ca40127fc9448d2366b | https://MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf.ots |
| 1542 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Notice of Remote Hearing with Instructions | 20240430080145 | 2 | 1255567 | Adobe XMP Core 5.1.0-jc003 | 2021:02:26 11:31:23-06:00 | 2021:02:26 11:31:30-06:00 | 8f5fe1f8-80e4-4e43-9fa3-294ea0ce2d53 | d07fcaed-20f8-4d06-9efd-b2250408e181 | 82212b75267256507192 9b405c5d59551fccef57f5e0f24187f7622d18b42758 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf.ots |
| 1543 | 27-CR-21-3797 | 2021-04-13 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | Notice of Remote Hearing with Instructions | 20240430080144 | 2 | 841258 | Adobe XMP Core 5.1.0-jc003 | 2021:04:13 14:17:00-05:00 | 2021:04:13 14:17:08-05:00 | 1402fe9c-d511-434d-8d10-0e956416a278 | 3a51c31b-065b-45d8-982b-02451cf14811 | 0e38abcd4a453a1d6c61311529d1d2f676f6c61b21d4c2806899f6cd1f6f5c6f | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf.ots |
| 1544 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Notice of Remote Hearing with Instructions | 20240430080143 | 2 | 860868 | Adobe XMP Core 5.1.0-jc003 | 2021:10:01 11:30:59-05:00 | 2021:10:01 11:31:21-05:00 | A4C4CC82-8962-411C-84FA-210442A3BAB3 | f16e8fea-9a45-4617-a82c-4b706bbbeedb | 85bc70654a7da306e85bc3b86e210dbef990093c8634e1f24e20a1e817db0391 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf.ots |
| 1545 | 27-CR-21-3797 | 2022-01-11 | MCRO_27-CR-21-3797_Remote Hearing Instructions Provided_2022-01-11_20240430080142.pdf | Remote Hearing Instructions Provided | 20240430080142 | 2 | 859953 | Adobe XMP Core 5.1.0-jc003 | 2022:01:11 09:28:49-06:00 | 2022:01:11 09:28:59-06:00 | 0193B433-A794-462B-B2FA-A94C890A7DD7 | dc7140ad-e305-4e81-b9a7-db440cb6b956 | 20573cb3fc096e9df781377c952027c2af8d1ab6c56068d1fab7d6f12746aaa7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Remote Hearing Instructions Provided_2022-01-11_20240430080142.pdf.ots |
| 1546 | 27-CR-21-3797 | 2022-05-03 | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | Notice of Hearing | 20240430080141 | 1 | 693457 | Adobe XMP Core 5.1.0-jc003 | 2022:05:03 10:33:33-05:00 | 2022:05:03 10:33:44-05:00 | AE6F8E99-8B7C-4641-ABB6-054B7737F70A | d51fb884-a383-4a2b-af9b-dc02fc760032 | 0d5f53ad831c48400aaa48d1ad9ee9c2f8fef1a46210f497abc8a114fd5acec9 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf.ots |
| 1547 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | Notice of Remote Hearing with Instructions | 20240430080142 | 2 | 793107 | Adobe XMP Core 5.1.0-jc003 | 2022:09:14 14:36:49-05:00 | 2022:09:14 15:31:47-05:00 | 7be51c07-023a-427e-8dcd-1a0ae3278f94 | 3a317928-aa70-48e5-bde0-604ea89f45fa | 76bb13dc14b9a71af92e9b4578957fbaf5dca1cb4f7a71d7f450608b242ec4a2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf.ots |
| 1548 | 27-CR-21-3797 | 2022-10-31 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-10-31_20240430080139.pdf | Notice of Remote Hearing with Instructions | 20240430080139 | 2 | 132567 | Adobe XMP Core 5.1.0-jc003 | 2022:10:31 15:42:41-03:30 | 2022:10:31 15:47:18-05:00 | 1bc6f29d-a8fc-48b4-b9dc-db4684ca8594 | e0d977aa-9d3f-4e5e-915e-581e520a9d72 | e30a3b392c382ef40446fdd3945b3b54215fa306b2de498eb2e99170a46a0461 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-10-31_20240430080139.pdf.ots |
| 1549 | 27-CR-21-3797 | 2022-12-19 | MCRO_27-CR-21-3797_Notice of Defense and Defense Witnesses_2022-12-19_20240430080138.pdf | Notice of Defense and Defense Witnesses | 20240430080138 | 1 | 128967 | Adobe XMP Core 5.1.0-jc003 | 2022:12:19 14:14:40-06:00 | 2022:12:19 16:45:48-06:00 | 426AE352-63CC-44D2-AE50-3BE376C82466 | b0cf39f5-0722-44ff-8a91-8668effccefd | 61ddfb5baeb106e41df7e0f21e439b5275672c93b64ddcacf12849a5b829dc09 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Defense and Defense Witnesses_2022-12-19_20240430080138.pdf.ots |
| 1550 | 27-CR-21-3797 | 2022-12-22 | MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430080137.pdf | Non-Cash Bond Posted | 20240430080137 | 2 | 209702 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 08:42:10-06:00 | 2022:12:23 08:42:10-06:00 | 112FBA8A6BC7653CBD6471E4F5456C21 | 112FBA8A6BC7653CBD6471E4F5456C21 | 405787f0ed769b88544e9bdfcf2a3094c979d16ab6f6171581f3914d74b5487e | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430080137.pdf.ots |
| 1551 | 27-CR-21-3797 | 2022-12-23 | MCRO_27-CR-21-3797_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430080136.pdf | Law Enforcement Notice of Release and Appearance | 20240430080136 | 1 | 153154 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 08:43:03-06:00 | 2022:12:23 08:43:03-06:00 | 3C91A48255F158CCEC40E54C1B83D6FE | 3C91A48255F158CCEC40E54C1B83D6FE | fdd041241673207762 8fd36f5e4a622b9876ca9264d9756fbb5be97d40d8bbbe | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430080136.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | 27-CR-21-3797 | 2023-01-17 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-17_20240430080135.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080135 | 3 | 209584 | Adobe XMP Core 5.1.0-j10031 | 2023:01:17 11:29:20-06:00 | 2023:01:17 11:29:20-06:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-17_20240430080135.pdf |
| 1553 | 27-CR-21-3797 | 2023-01-17 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-17_20240430080133.pdf | Notice of Remote Hearing with Instructions | 20240430080133 | 2 | 143016 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-17_20240430080133.pdf |
| 1554 | 27-CR-21-3797 | 2023-01-17 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-17_20240430080132.pdf | Notice of Hearing | 20240430080132 | 2 | 109498 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2023-01-17_20240430080132.pdf |
| 1555 | 27-CR-21-3797 | 2023-01-13 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-13_20240430080131.pdf | Notice of Hearing | 20240430080131 | 1 | 73969 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2023-01-13_20240430080131.pdf |
| 1556 | 27-CR-21-3797 | 2023-01-09 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-09_20240430080130.pdf | Notice of Remote Hearing with Instructions | 20240430080130 | 2 | 260537 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-09_20240430080130.pdf |
| 1557 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | Notice of Remote Hearing with Instructions | 20240430080129 | 2 | 851105 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf |
| 1558 | 27-CR-21-3797 | 2023-01-06 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-06_20240430080128.pdf | Notice of Hearing | 20240430080128 | 1 | 84056 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2023-01-06_20240430080128.pdf |
| 1559 | 27-CR-21-3797 | 2023-02-21 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-12_20240430080127.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080127 | 3 | 170755 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-12_20240430080127.pdf |
| 1560 | 27-CR-21-3797 | 2023-05-12 | MCRO_27-CR-21-3797_Notice of Hearing_2023-05-12_20240430080126.pdf | Notice of Hearing | 20240430080126 | 2 | 148427 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2023-05-12_20240430080126.pdf |
| 1561 | 27-CR-21-3797 | 2023-05-11 | MCRO_27-CR-21-3797_Remand Mail_2023-07-28_20240430080125.pdf | Remand Mail | 20240430080125 | 1 | 93909 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Remand Mail_2023-07-28_20240430080125.pdf |
| 1562 | 27-CR-21-3797 | 2023-05-08 | MCRO_27-CR-21-3797_Order-Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | Order-Forfeiting Cash Bond or Surety Bond | 20240430080125 | 2 | 741515 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf |
| 1563 | 27-CR-21-3797 | 2023-08-09 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-09_20240430080122.pdf | Notice of Bond Forfeiture | 20240430080122 | 1 | 763984 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-09_20240430080122.pdf |
| 1564 | 27-CR-21-3797 | 2023-08-21 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080122.pdf | Notice of Hearing | 20240430080122 | 1 | 137051 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080122.pdf |
| 1565 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080121.pdf | Notice of Remote Hearing with Instructions | 20240430080121 | 2 | 101791 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080121.pdf |
| 1566 | 27-CR-21-3797 | 2023-11-03 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-03_20240430080120.pdf | Notice of Remote Hearing with Instructions | 20240430080120 | 2 | 121618 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-03_20240430080120.pdf |
| 1567 | 27-CR-21-3797 | 2023-08-23 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-23_20240430080119.pdf | Notice of Hearing | 20240430080119 | 1 | 139924 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2023-08-23_20240430080119.pdf |
| 1568 | 27-CR-21-3797 | 2023-08-23 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080118.pdf | Notice of Remote Hearing with Instructions | 20240430080118 | 2 | 136042 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080118.pdf |
| 1569 | 27-CR-21-3797 | 2023-11-30 | MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.pdf | Correspondence | 20240430080116 | 3 | 100788 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.pdf |
| 1570 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Certificate of Representation_2023-10-13_20240430080115.pdf | Certificate of Representation | 20240430080115 | 1 | 84826 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Certificate of Representation_2023-10-13_20240430080115.pdf |
| 1571 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Petition to Reinstate and Discharge Bond_2023-10-13_20240430080114.pdf | Petition to Reinstate and Discharge Bond | 20240430080114 | 1 | 66999 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Petition to Reinstate and Discharge Bond_2023-10-13_20240430080114.pdf |
| 1572 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080113.pdf | Affidavit in Support of Petition | 20240430080113 | 6 | 145068 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080113.pdf |
| 1573 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Other Document_2023-10-13_20240430080112.pdf | Other Document | 20240430080112 | 1 | 95522 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Other Document_2023-10-13_20240430080112.pdf |
| 1574 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | Proposed Order or Document | 20240430080111 | 1 | 137537 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf |
| 1575 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Affidavit of Service_2023-10-13_20240430080110.pdf | Affidavit of Service | 20240430080110 | 3 | 124725 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Affidavit of Service_2023-10-13_20240430080110.pdf |
| 1576 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Affidavit of Mailing_2023-10-13_20240430080108.pdf | Affidavit of Mailing | 20240430080108 | 1 | 122990 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Affidavit of Mailing_2023-10-13_20240430080108.pdf |
| 1577 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | Notice-Other | 20240430080107 | 1 | 701885 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf |
| 1578 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080106.pdf | Affidavit in Support of Petition | 20240430080106 | 3 | 216453 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080106.pdf |
| 1579 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-25_20240430080105.pdf | Notice of Remote Hearing with Instructions | 20240430080105 | 3 | 90895 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-25_20240430080105.pdf |
| 1580 | 27-CR-21-3797 | 2023-11-10 | MCRO_27-CR-21-3797_Remand Mail_2023-11-02_20240430080104.pdf | Remand Mail | 20240430080104 | 1 | 104984 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Remand Mail_2023-11-02_20240430080104.pdf |
| 1581 | 27-CR-21-3797 | 2023-11-02 | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-02_20240430080103.pdf | Notice of Hearing | 20240430080103 | 1 | 118984 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2023-11-02_20240430080103.pdf |
| 1582 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080102.pdf | Notice of Remote Hearing with Instructions | 20240430080102 | 2 | 76361 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080102.pdf |
| 1583 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080100.pdf | Notice of Remote Hearing with Instructions | 20240430080100 | 2 | 269837 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080100.pdf |
| 1584 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | Notice of Hearing | 20240430080100 | 1 | 143589 | Adobe XMP Core 5.1.0-j10031 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 27-CR-21-3797 | 2023-12-08 | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf | Returned Mail | 20240430080059 | 1 | 336000 | Adobe XMP Core 5.1.0-jc003 | 2023:12:08 14:30:08-06:00 | 2023:12:08 14:30:08-06:00 | F5E295D4DA99D801EED97FC1F6F3AB88 | F5E295D4DA99D801EED97FC1F6F3AB88 | 56f63bd83fa7609a0f753f53d7df8449757b896a2535e3969fc08f8ab3e3f267 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf.ots |
| 1586 | 27-CR-21-3797 | 2023-12-19 | MCRO_27-CR-21-3797_Dismissal by Prosecuting Attorney_2023-12-19_20240430080057.pdf | Dismissal by Prosecuting Attorney | 20240430080057 | 1 | 75675 | Adobe XMP Core 5.1.0-jc003 | 2023:12:19 10:30:39-06:00 | 2023:12:19 11:19:24-06:00 | 1f7069aa-ab22-4183-8572-d82bb386ac89 | 09e4539e-37be-4992-aa4f-0b28caedd8d6 | b712d364c78c5d9fa2441277cd6ae12bc1ef153dff59dacfb9e7114dc6844e95 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Dismissal by Prosecuting Attorney_2023-12-19_20240430080057.pdf.ots |
| 1587 | 27-CR-21-3797 | 2024-01-22 | MCRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | Order Reinstating Forfeited Cash or Surety Bond | 20240430080056 | 1 | 324727 | Adobe XMP Core 5.1.0-jc003 | 2024:01:18 17:23:44-06:00 | 2024:01:23 10:41:57-06:00 | d96bb722-6010-4da6-910e-3fb1d3e4f487 | 7453eb63-df01-4dc9-8703-c1c0cf98e6fd | a6a003de65a5ecb5beb32de948663ee219134b9e0127178f68d7d4e93fac6120 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf.ots |
| 1588 | 27-CR-21-3797 | 2024-01-23 | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf | Notice of Filing of Order | 20240430080055 | 1 | 150112 | Adobe XMP Core 5.1.0-jc003 | 2024:01:23 11:20:38-06:00 | | e21d93a7-c3bd-4425-adc8-d7e766fbda89 | 74a8fa41-bf1f-4c85-bbf4-729fe20b1c8d | b4f32b35a3fbaf04b5510141b9af0c55c91e01d085614f2a5e5d677c4eabd180 | https://MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf.ots |
| 1589 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | E-filed Comp-Warrant | 20240430080239 | 6 | 507506 | | | | | | e3be3ad45ff098cb6df7591abc9bcc2e3d607a278bda1be109cbd2d3e87f52cf | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf.ots |
| 1590 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | Order for Conditional Release | 20240430080238 | 1 | 1076867 | Adobe XMP Core 5.1.0-jc003 | 2021:03:30 09:24:31-05:00 | 2021:03:30 14:54:10-05:00 | e29484cd-761c-41b3-8d09-ed36a1775dcc | 84286861-1030-4fae-804a-73e16b20ef94 | b8ce3bd93961ab08933cbca1edb8b73dceb0b0e3bb3a580cc5ad371869c52ac2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf.ots |
| 1591 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080237 | 3 | 1401264 | Adobe XMP Core 5.1.0-jc003 | 2021:03:30 14:45:58-05:00 | 2021:03:30 15:40:21-05:00 | f885e4aa-cd25-4834-bdde-a376591222da | fdbca6fc-44c5-43aa-af57-e5331dd9c6f9 | a83446bb12095c2dbe067ed28f6949460425f7a9f561cf2110763edb0f935a47 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf.ots |
| 1592 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | Notice of Intent to Prosecute | 20240430080235 | 1 | 117914 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2021:04:13 10:10:46-05:00 | a3f62ea2-68af-4967-917c-d665fc989c72 | 50dc308f-9567-4c84-a88f-3b9fc8ef88f1 | aaa334f01d3feab8f80c4b6b12525ad8b3b750348828ccf17a73bba23519caf5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf.ots |
| 1593 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | Findings and Order | 20240430080234 | 5 | 324663 | Adobe XMP Core 5.1.0-jc003 | 2021:04:13 09:04:31-05:00 | 2021:04:13 16:18:14-05:00 | 2173abd4-a84f-4c60-9b59-4574cd2824c3 | eccaca07-5716-4dc1-8223-96266c93caf7 | e08fd071b5ebc9700569e48a2f89c08f4df7f3067b15b9fda8d4270647ea4b6b | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf.ots |
| 1594 | 27-CR-21-6229 | 2021-08-26 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | Order for Conditional Release | 20240430080233 | 1 | 398094 | Adobe XMP Core 5.1.0-jc003 | 2021:08:26 08:26:35-05:00 | 2021:08:26 09:43:41-05:00 | da3f0d3d-04c0-4ae4-b480-e6a29a222daa | 658fbd21-5c45-4671-8a13-badfb4e12ca9 | b1fd005967fd5a09ed629bb5a86f100d5830d9b079b9b21cf726924396668e3d | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf.ots |
| 1595 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | Correspondence for Judicial Approval | 20240430080232 | 2 | 204924 | Adobe XMP Core 5.6-c015 81.159809, 2016/11/11-01:42:16 | 2021:08:30 11:08:23-05:00 | 2021:08:30 11:21:56-05:00 | 4AC4D14A-97F0-4CFA-9024-1A3A0DD7A71E | b377e4d8-aad2-4f1e-8842-7d50831e24f4 | db0ab43b112b240682ef9793f02778307478d605551ddd5315c0dede407310f7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf.ots |
| 1596 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Proposed Order or Document_2021-08-30_20240430080231.pdf | Proposed Order or Document | 20240430080231 | 2 | 144798 | Adobe XMP Core 5.1.0-jc003 | 2021:08:30 11:09:53-05:00 | 2021:08:30 11:21:56-05:00 | 0FA846F9-9BE1-4F28-B910-CB8CAECE59F3 | 7abb4d15-c5f9-4b1b-88ef-9072058b46e3 | 8a2fca719476e3010866e470abc1eaf10fe16c21123f0991158bb142f5675f4f | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Proposed Order or Document_2021-08-30_20240430080231.pdf.ots |
| 1597 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | Order for Production of Medical Records | 20240430080230 | 2 | 157937 | Adobe XMP Core 5.1.0-jc003 | 2021:08:30 11:09:53-05:00 | 2021:08:30 12:29:13-05:00 | 0FA846F9-9BE1-4F28-B910-CB8CAECE59F3 | c3bbbc10-9759-45cd-a2db-ad254cd5ac92 | 1c87aad75e752064a94890a17a2c74ba5e0c6bcdd487a53524ddb53a3dd61bc9 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf.ots |
| 1598 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | Order-Other | 20240430080229 | 4 | 249737 | Adobe XMP Core 5.1.0-jc003 | 2021:08:25 14:03:51-05:00 | 2021:08:30 12:59:16-05:00 | 978f27fb-c21b-4d77-b875-fd025114d01b | 276e343a-c1a5-408e-8261-9c3076adca41 | e052d046e4c05ef0e843feb8dbadd5a0de1aba804ab12dba85e7417644a86d47 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf.ots |
| 1599 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Findings and Order | 20240430080228 | 5 | 265109 | Adobe XMP Core 5.1.0-jc003 | 2021:10:12 09:40:40-05:00 | 2021:10:12 10:35:43-05:00 | B41D5F75-2AA5-4054-B265-DF6A4B2D29EE | 17363db2-b7ad-4ee6-a54d-4f3d7f3b0fc0 | 48bda0ff62fc1af11d37e9ca06c2f1137a2be3647477fca9759b6f46de7d06d4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf.ots |
| 1600 | 27-CR-21-6229 | 2022-04-11 | MCRO_27-CR-21-6229_Demand or Request for Discovery_2022-04-11_20240430080227.pdf | Demand or Request for Discovery | 20240430080227 | 8 | 585799 | Adobe XMP Core 5.1.0-jc003 | 2022:04:11 11:31:51-05:00 | 2022:04:11 16:39:03-05:00 | 90eee145-56ca-475e-9347-8505a6771a68 | e045ba4f-d94c-40bd-9c32-d025b9ef0c89 | 29cdc9a7a65052b6e4d7fd9e28135c1bb4f4c8300c60d2c386aaf4c40c92efbf | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Demand or Request for Discovery_2022-04-11_20240430080227.pdf.ots |
| 1601 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | Findings and Order | 20240430080226 | 5 | 263987 | Adobe XMP Core 5.1.0-jc003 | 2022:04:11 15:06:15-05:00 | 2022:04:12 08:02:56-05:00 | E41CD15C-8931-4CD3-9FCD-8D64A854818D | 0e18d8de-187d-4c61-a024-ca9b0f3ab8cd | f9b3daf1bbfbb2d9ea06a04b99e6e50f4281f07a79e39a764fd414820c52a0d1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf.ots |
| 1602 | 27-CR-21-6229 | 2022-05-13 | MCRO_27-CR-21-6229_Notice of Case Reassignment_2022-05-13_20240430080224.pdf | Notice of Case Reassignment | 20240430080224 | 1 | 92574 | Adobe XMP Core 5.1.0-jc003 | 2022:05:17 11:28:48-05:00 | 2022:05:17 11:28:48-05:00 | 4DC511955388914D1F85A300B0EBCD23 | 4DC511955388914D1F85A300B0EBCD23 | 0514a2bc07f52cdcdf8af10dd774ba7c4d4c978ad28eaf6dd7dc2ab414f94a7f | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice of Case Reassignment_2022-05-13_20240430080224.pdf.ots |
| 1603 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | Correspondence for Judicial Approval | 20240430080223 | 2 | 211267 | Adobe XMP Core 5.1.0-jc003 | 2022:10:27 15:02:41-05:00 | 2022:10:27 16:30:27-05:00 | D024E380-4AB1-45F8-8B11-A337C72EE49D | 40087c5b-a988-47bd-a73e-6a99e451181e | 95d0b4d80d2e3cdb3fff411a119bcfc5c700f5395e30125bf991e561705bdfc1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf.ots |
| 1604 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf | Proposed Order or Document | 20240430080222 | 3 | 178331 | Adobe XMP Core 5.1.0-jc003 | 2022:10:27 15:03:42-05:00 | 2022:10:27 16:30:27-05:00 | 74336726-E9E3-476E-8675-E418C9111130 | 584c20c9-f2c6-4f29-88f2-57903a2b6403 | 9413ec4bef677ba6c3daff06ffe95c668cfdc69a21dd1ea0d94f3e8ed816b759 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf.ots |
| 1605 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080222 | 2 | 889998 | Adobe XMP Core 5.1.0-jc003 | 2023:01:26 16:19:23-06:00 | 2023:01:27 08:24:11-06:00 | 1BB17877-F9DC-4A78-8173-A89D41F8B321 | 6359d17f-d5ae-4c3b-9716-726fb5f19d5c | ade6ac08b8890ab320096187c642727d8c8824c199f8c58ddae3477956e1ddf7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf.ots |
| 1606 | 27-CR-21-6229 | 2023-07-21 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080220 | 2 | 373649 | Adobe XMP Core 5.1.0-jc003 | 2023:07:21 15:10:38-05:00 | 2023:07:21 15:42:06-05:00 | 960dc40c-b5ef-4158-898c-0d1de841e3a6 | fa931b87-e68f-4fba-9d3a-47fa1e087000 | 6cb33eaaedec48a7ced0cd61d1e9633ce0cb7ff96b84b932af2c576f5220e66c | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf.ots |
| 1607 | 27-CR-21-6229 | 2023-09-28 | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf | Dismissal by Prosecuting Attorney | 20240430080219 | 1 | 118327 | Adobe XMP Core 5.1.0-jc003 | 2013:09:09 13:50:00Z | 2023:09:28 15:09:07-05:00 | d596986b-2fee-42c4-8fb1-f5c90f273650 | 80fb0b4b-3db0-4cf9-b7f2-58ff2e8e0f53 | 473ca3910daffd0597123b8009b1ced7ff8a73f2a856576079164e258dff059c | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf.ots |
| 1608 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | Finding of Incompetency and Order | 20240430080218 | 4 | 802416 | Adobe XMP Core 5.1.0-jc003 | 2023:10:04 10:38:55-05:00 | 2023:10:04 12:26:37-05:00 | cf48fa47-f9a9-41a3-b88b-d2df3531b13f | b94d4704-1545-4d25-9396-e82fa3c0a5d5 | 5a79544fd4cd6df4fcef3c7017260e8788030dc41a11386866af19f87fae7e80 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf.ots |
| 1609 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | Notice of Remote Hearing with Instructions | 20240430080217 | 2 | 268851 | Adobe XMP Core 5.1.0-jc003 | 2023:10:03 11:40:24-05:00 | | f9a76951-0f07-4ab6-825c-a0aaf8bf38b0 | 63f754f4-86fe-4a50-8c02-5956c84eb05a | dd12fe0a0425742b14ec35adf3af63565d1009d231a6f76a6bf6e171d3740bd0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf.ots |
| 1610 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | Notice of Remote Hearing with Instructions | 20240430080216 | 2 | 917129 | Adobe XMP Core 5.1.0-jc003 | 2023:10:03 11:37:33-05:00 | 2023:10:03 11:38:37-05:00 | 05376430-728b-4549-b8ba-9e441c260043 | 353bc0f4-d398-4fa2-8fd3-b5eeba74fdd9 | 226b8220c1a7b6f30f3abb4e7d59accf6fd6e8ea1bbd99c84a518da7cb23d529 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf.ots |
| 1611 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | E-filed Comp-Summons | 20240430080318 | 6 | 496364 | | | | | | b098d2ac038ae7539aa77d91791c69614f199316fad966b1596914b7eccecdbb | https://MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf.ots |
| 1612 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Notice of Remote Hearing with Instructions | 20240430080317 | 2 | 1274043 | Adobe XMP Core 5.1.0-jc003 | 2021:03:31 11:31:12-05:00 | 2021:03:31 11:31:27-05:00 | e8a2e1d4-65d1-423e-9a8e-88ddb8cac1e4 | b6e6c045-1325-4417-89bd-46e48a77c22e | 5f68895f373c8fe400d6045cb3a4f11cee201de508a7a1ebb252e0e50443ab22 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf.ots |
| 1613 | 27-CR-21-6382 | 2021-04-20 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | Notice of Remote Hearing with Instructions | 20240430080316 | 2 | 776327 | Adobe XMP Core 5.1.0-jc003 | 2021:04:20 16:19:43-05:00 | 2021:04:20 16:19:50-05:00 | 0274e996-0482-4628-b49e-aa1c1be571c3 | 89439c1a-4813-421e-bcf4-0f1a8b4d1be2 | b058cb76f4a4c6c2ddead1d5d3bbe426181086c04e99d7f1b93f0b03398ad728 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf.ots |
| 1614 | 27-CR-21-6382 | 2022-03-08 | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | Demand or Request for Discovery | 20240430080315 | 8 | 369516 | Adobe XMP Core 5.1.0-jc003 | 2022:03:08 16:13:10-06:00 | 2022:03:08 16:56:20-06:00 | 201d4947-db4a-4dff-b3bb-321e7b7867e3 | cf98f5be-2a3c-4841-8af8-fddcb40dc159 | c8448723129f8406a4a777427dcc94c0cc99f68abedf8447dde6042fbd624e03 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf.ots |
| 1615 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | Scheduling Order | 20240430080314 | 2 | 880865 | Adobe XMP Core 5.1.0-jc003 | 2022:05:31 16:00:47-05:00 | 2022:05:31 16:05:04-05:00 | a69e160d-3650-4491-a2f2-f9a43925385e | b7dc666f-3a68-432e-865d-2f918da9eb82 | 8588308e66f8fe80f100bbcb9701f1dba23fc4f765ee8eaff505f3928e12592a | https://MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf.ots |
| 1616 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080313 | 3 | 1035721 | Adobe XMP Core 5.1.0-jc003 | 2023:06:05 11:20:10-05:00 | 2023:06:05 13:16:22-05:00 | a538d8eb-e0e4-4377-94b4-ab5b844b90e2 | 95776abd-4d2f-49bf-a13f-7a566c51f0aa | c0e0f724b94600ef6d7d9c0030c7266dbfea833e8db7733d0c28f17d52fdbd95 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf.ots |
| 1617 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | Notice of Hearing | 20240430080312 | 2 | 865684 | Adobe XMP Core 5.1.0-jc003 | 2023:06:07 10:23:08-05:00 | 2023:06:07 16:00:42-05:00 | 9e8896c7-2825-4719-a65a-cb04160d6fcf | ab1cd058-c486-41ac-8f0b-b55201b7c48e | c073f57bf8552fa48915a325296ce1f00d253a9e8f21f160df389711d28077e8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | PDF_Title | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Page | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_xmid | InstanceID_xmid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1616 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | E-filed Comp-Order for Detention | 20240430080427 | 7 | 544662 | | | | | | | |
| 1619 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2021-04-06_20240430080425.pdf | Law Enforcement Notice of Release and Appearance | 20240430080425 | 1 | 108814 | | | | | | | |
| 1618 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080419.pdf | Notice of Remote Hearing with Instructions | 20240430080419 | 2 | 779281 | | | | | | | |
| 1617 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Returned Mail_2021-04-06_20240430080423.pdf | Returned Mail | 20240430080423 | 2 | 118425 | | | | | | | |
| 1623 | 27-CR-21-6710 | 2021-08-10 | MCRO_27-CR-21-6710_Warrant Issued_2021-08-10_20240430080422.pdf | Warrant Issued | 20240430080422 | 1 | 186070 | | | | | | | |
| 1622 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Notice of Remote Hearing with Instructions | 20240430080421 | 2 | 857317 | | | | | | | |
| 1621 | 27-CR-21-6710 | 2021-11-08 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-11-08_20240430080420.pdf | Notice of Remote Hearing with Instructions | 20240430080420 | 2 | 871429 | | | | | | | |
| 1625 | 27-CR-21-6710 | 2021-11-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-11-08_20240430080424.pdf | Warrant Issued | 20240430080424 | 1 | 187058 | | | | | | | |
| 1624 | 27-CR-21-6710 | 2021-12-10 | MCRO_27-CR-21-6710_Order for Conditional Release_2021-12-10_20240430080417.pdf | Order for Conditional Release | 20240430080417 | 4 | 163359 | | | | | | | |
| 1626 | 27-CR-21-6710 | 2021-12-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-12-13_20240430080418.pdf | Notice of Remote Hearing with Instructions | 20240430080418 | 2 | 825159 | | | | | | | |
| 1628 | 27-CR-21-6710 | 2022-02-14 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-02-14_20240430080414.pdf | Notice of Remote Hearing with Instructions | 20240430080414 | 2 | 159532 | | | | | | | |
| 1627 | 27-CR-21-6710 | 2022-02-14 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-02-14_20240430080415.pdf | Order for Conditional Release | 20240430080415 | 4 | 138169 | | | | | | | |
| 1630 | 27-CR-21-6710 | 2022-04-14 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-14_20240430080412.pdf | Notice of Remote Hearing with Instructions | 20240430080412 | 2 | 171184 | | | | | | | |
| 1629 | 27-CR-21-6710 | 2022-04-14 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-14_20240430080413.pdf | Order for Conditional Release | 20240430080413 | 4 | 172724 | | | | | | | |
| 1631 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080410.pdf | Notice of Remote Hearing with Instructions | 20240430080410 | 2 | 848538 | | | | | | | |
| 1632 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080411.pdf | Notice of Remote Hearing with Instructions | 20240430080411 | 2 | 811591 | | | | | | | |
| 1634 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-20_20240430080406.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080406 | 3 | 1003463 | | | | | | | |
| 1633 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-20_20240430080409.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080409 | 0 | 811591 | | | | | | | |
| 1636 | 27-CR-21-6710 | 2022-04-26 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-26_20240430080408.pdf | Notice of Remote Hearing with Instructions | 20240430080408 | 2 | 840552 | | | | | | | |
| 1635 | 27-CR-21-6710 | 2022-04-26 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-26_20240430080407.pdf | Order for Conditional Release | 20240430080407 | 4 | 299058 | | | | | | | |
| 1637 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Witness List_2022-05-10_20240430080405.pdf | Witness List | 20240430080405 | 1 | 147569 | | | | | | | |
| 1638 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080403.pdf | Notice of Evidence and Identification Procedures | 20240430080403 | 2 | 168963 | | | | | | | |
| 1640 | 27-CR-21-6710 | 2022-05-12 | MCRO_27-CR-21-6710_Request for Disclosure_2022-05-12_20240430080404.pdf | Request for Disclosure | 20240430080404 | 2 | 130579 | | | | | | | |
| 1639 | 27-CR-21-6710 | 2022-05-19 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-05-19_20240430080403.pdf | Law Enforcement Notice of Release and Appearance | 20240430080403 | 1 | 112796 | | | | | | | |
| 1641 | 27-CR-21-6710 | 2022-05-25 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080402.pdf | Notice of Remote Hearing with Instructions | 20240430080402 | 2 | 136217 | | | | | | | |
| 1642 | 27-CR-21-6710 | 2022-06-07 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-06-07_20240430080401.pdf | Notice of Remote Hearing with Instructions | 20240430080401 | 2 | 758350 | | | | | | | |
| 1644 | 27-CR-21-6710 | 2022-06-07 | MCRO_27-CR-21-6710_Returned Mail_2022-06-07_20240430080400.pdf | Returned Mail | 20240430080400 | 3 | 418477 | | | | | | | |
| 1643 | 27-CR-21-6710 | 2022-06-09 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-06-09_20240430080359.pdf | Order for Conditional Release | 20240430080359 | 1 | 139880 | | | | | | | |
| 1645 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-01_20240430080358.pdf | Notice of Remote Hearing with Instructions | 20240430080358 | 2 | 160127 | | | | | | | |
| 1646 | 27-CR-21-6710 | 2022-08-04 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | Findings and Order | 20240430080357 | 4 | 239206 | | | | | | | |
| 1648 | 27-CR-21-6710 | 2022-08-08 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-08-08_20240430080356.pdf | Law Enforcement Notice of Release and Appearance | 20240430080356 | 1 | 111700 | | | | | | | |
| 1647 | 27-CR-21-6710 | 2022-08-08 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-08_20240430080354.pdf | Notice of Remote Hearing with Instructions | 20240430080354 | 2 | 130538 | | | | | | | |
| 1649 | 27-CR-21-6710 | 2022-08-09 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080352.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080352 | 3 | 810292 | | | | | | | |
| 1650 | 27-CR-21-6710 | 2022-08-09 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | Finding of Incompetency and Order | 20240430080352 | 4 | 946896 | | | | | | | |

EXHIBIT DLF-2 | p. 50

CASE 0:25-cv-02670-PAM-DLM   Doc. 30   Filed 07/11/25   Page 52 of 111

| Index | | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_hash | PDF_File_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080315.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080315 | 2 | 875623 | Adobe XMP Core 5.1.0-p003 | 2023:08:14 11:37:55 05:00 | 2023:08:14 11:37:55 05:00 | | | | |
| 1652 | 27-CR-21-6710 | 2023-10-24 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080350.pdf | Notice of Remote Hearing with Instructions | 20240430080350 | 2 | 900823 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1653 | 27-CR-21-6710 | 2023-12-04 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-04_20240430080348.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080348 | 2 | 152877 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1654 | 27-CR-21-6710 | 2024-02-09 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-09_20240430080348.pdf | Notice of Remote Hearing with Instructions | 20240430080348 | 2 | 148022 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1655 | 27-CR-21-6710 | 2024-02-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | Notice of Remote Hearing with Instructions | 20240430080347 | 2 | 255485 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1656 | 27-CR-21-6710 | 2024-03-12 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080345.pdf | Finding of Incompetency and Order | 20240430080345 | 5 | 511606 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1657 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080314.pdf | E-filed Comp-Summons | 20240430080314 | 6 | 502987 | | | | | | | |
| 1658 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080312.pdf | Notice of Remote Hearing with Instructions | 20240430080312 | 2 | 1273724 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1659 | 27-CR-21-6904 | 2021-04-16 | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240430080311.pdf | Returned Mail | 20240430080311 | 1 | 134612 | | | | | | | |
| 1660 | 27-CR-21-6904 | 2021-04-27 | MCRO_27-CR-21-6904_Other Document_2021-04-27_20240430080505.pdf | Other Document | 20240430080505 | 1 | 184030 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1661 | 27-CR-21-6904 | 2021-05-28 | MCRO_27-CR-21-6904_Other Document_2021-05-28_20240430080509.pdf | Other Document | 20240430080509 | 2 | 185741 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1662 | 27-CR-21-6904 | 2021-07-28 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-07-28_20240430080507.pdf | Notice of Remote Hearing with Instructions | 20240430080507 | 2 | 161483 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1663 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Notice of Remote Hearing with Instructions | 20240430080507 | 2 | 908737 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1664 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080505.pdf | Law Enforcement Notice of Release and Appearance | 20240430080505 | 1 | 134918 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1665 | 27-CR-21-6904 | 2021-12-08 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-12-08_20240430080505.pdf | Notice of Remote Hearing with Instructions | 20240430080505 | 2 | 158582 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1666 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2022-03-23_20240430080509.pdf | Notice of Remote Hearing with Instructions | 20240430080509 | 2 | 252783 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1667 | 27-CR-21-6904 | 2022-04-01 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2022-04-01_20240430080512.pdf | Notice of Case Reassignment | 20240430080512 | 1 | 96769 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1668 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080511.pdf | Findings and Order | 20240430080511 | 3 | 302601 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1669 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Notice of Intent to Prosecute_2022-06-14_20240430080510.pdf | Notice of Intent to Prosecute | 20240430080510 | 2 | 135066 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1670 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2022-10-06_20240430080509.pdf | Notice of Remote Hearing with Instructions | 20240430080509 | 2 | 791757 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1671 | 27-CR-21-6904 | 2023-01-11 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2023-01-11_20240430080518.pdf | Notice of Case Reassignment | 20240430080518 | 1 | 307078 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1672 | 27-CR-21-6904 | 2023-02-28 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430080518.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080518 | 2 | 143289 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1673 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080521.pdf | Finding of Incompetency and Order | 20240430080521 | 5 | 951848 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1674 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2023-08-22_20240430080520.pdf | Notice of Remote Hearing with Instructions | 20240430080520 | 2 | 877451 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1675 | 27-CR-21-6904 | 2023-10-18 | MCRO_27-CR-21-6904_Dismissal by Prosecuting Attorney_2023-10-18_20240430080524.pdf | Dismissal by Prosecuting Attorney | 20240430080524 | 1 | 136712 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1676 | 27-CR-21-6904 | 2023-10-25 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-10-25_20240430080524.pdf | Finding of Incompetency and Order | 20240430080524 | 5 | 924844 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1677 | 27-CR-21-7676 | 2024-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2024-04-19_20240430080523.pdf | E-filed Comp-Summons | 20240430080523 | 6 | 497523 | | | | | | | |
| 1678 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080522.pdf | Notice of Remote Hearing with Instructions | 20240430080522 | 2 | 1273486 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1679 | 27-CR-21-7676 | 2021-04-26 | MCRO_27-CR-21-7676_Demand to Request for Discovery_2021-04-26_20240430080926.pdf | Demand to Request for Discovery | 20240430080926 | 1 | 308057 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1680 | 27-CR-21-7676 | 2021-05-28 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-05-28_20240430080926.pdf | Notice of Remote Hearing with Instructions | 20240430080926 | 2 | 182686 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1681 | 27-CR-21-7676 | 2022-01-07 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-01-07_20240430080549.pdf | Notice of Remote Hearing with Instructions | 20240430080549 | 2 | 365130 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1682 | 27-CR-21-7676 | 2022-01-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-01-11_20240430080548.pdf | Notice of Remote Hearing with Instructions | 20240430080548 | 2 | 309228 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 1683 | 27-CR-21-7676 | 2022-03-10 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-10_20240430080547.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080547 | 2 | 143679 | Adobe XMP Core 5.1.0-p003 | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Filing Date | Filing_Type | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | 2024-03-15 | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf | | Notice of Intent to Prosecute | 20240430080546 | 1 | 123467 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf |
| 1685 | 2024-03-16 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_20240430080545.pdf | | Finding of Incompetency and Order | 20240430080545 | 5 | | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 1686 | 2024-03-16 | MCRO_27-CR-21-7676_Proposed Order to Document_2023-08-24_20240430080544.pdf | | Proposed Order to Document | 20240430080544 | 3 | | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 1687 | 2024-03-16 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_20240430080543.pdf | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080543 | 2 | | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 1688 | 2024-03-16 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080542.pdf | | Notice of Remote Hearing with Instructions | 20240430080542 | 2 | | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 1689 | 2024-CR-21-8067 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080708.pdf | | E-filed Comp-Summons | 20240430080708 | 16 | 500088 | | | | | | | |
| 1690 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080639.pdf | | Notice of Remote Hearing with Instructions | 20240430080639 | 2 | | | | | | | | |
| 1691 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080638.pdf | | Notice of Remote Hearing with Instructions | 20240430080638 | 3 | | | | | | | | |
| 1692 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Returned Mail_2021-05-07_20240430080636.pdf | | Returned Mail | 20240430080636 | 1 | | | | | | | | |
| 1693 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order for Conditional Release_2021-05-19_20240430080635.pdf | | Order for Conditional Release | 20240430080635 | 2 | | | | | | | | |
| 1694 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Demand or Request for Discovery_2021-08-02_20240430080632.pdf | | Demand or Request for Discovery | 20240430080632 | 8 | | | | | | | | |
| 1695 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-10-06_20240430080630.pdf | | Notice of Remote Hearing with Instructions | 20240430080630 | 3 | | | | | | | | |
| 1696 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-10-07_20240430080629.pdf | | Notice of Remote Hearing with Instructions | 20240430080629 | 2 | | | | | | | | |
| 1697 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order for Conditional Release_2021-10-08_20240430080627.pdf | | Order for Conditional Release | 20240430080627 | 2 | | | | | | | | |
| 1698 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080648.pdf | | Law Enforcement Notice of Release and Appearance | 20240430080648 | 2 | | | | | | | | |
| 1699 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-08_20240430080649.pdf | | Notice of Remote Hearing with Instructions | 20240430080649 | 2 | | | | | | | | |
| 1700 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Returned Mail_2021-11-08_20240430080648.pdf | | Returned Mail | 20240430080648 | 1 | 161683 | | | | | | | |
| 1701 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_20240430080649.pdf | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080649 | 2 | 232785 | | | | | | | |
| 1702 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2022-04-01_20240430080646.pdf | | Notice of Case Reassignment | 20240430080646 | 1 | 97366 | | | | | | | |
| 1703 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080643.pdf | | Findings and Order | 20240430080643 | 5 | 363595 | | | | | | | |
| 1704 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-16_20240430080643.pdf | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080643 | 2 | 791755 | | | | | | | |
| 1705 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2022-06-21_20240430080641.pdf | | Notice of Case Reassignment | 20240430080641 | 1 | 189784 | | | | | | | |
| 1706 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2023-01-31_20240430080642.pdf | | Notice of Remote Hearing with Instructions | 20240430080642 | 2 | 192384 | | | | | | | |
| 1707 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-17_20240430080645.pdf | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080645 | 4 | 144430 | | | | | | | |
| 1708 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2023-05-02_20240430080644.pdf | | Notice of Remote Hearing with Instructions | 20240430080644 | 2 | 888439 | | | | | | | |
| 1709 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080650.pdf | | Finding of Incompetency and Order | 20240430080650 | 5 | 951848 | | | | | | | |
| 1710 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2023-05-02_20240430080651.pdf | | Notice of Remote Hearing with Instructions | 20240430080651 | 2 | 189646 | | | | | | | |
| 1711 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-21_20240430080630.pdf | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080630 | 2 | 877453 | | | | | | | |
| 1712 | 27-CR-21-8067 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2023-09-21_20240430080637.pdf | | Notice of Remote Hearing with Instructions | 20240430080637 | 2 | 102468 | | | | | | | |
| 1713 | 27-CR-21-8067 | MCRO_27-CR-21-8067_E-filed Comp-Summons_20240430080654.pdf | | E-filed Comp-Summons | 20240430080654 | 6 | 489200 | | | | | | | |
| 1714 | 27-CR-21-8227 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-05-08_20240430080745.pdf | | E-filed Comp-Summons | 20240430080745 | 14 | 127920 | | | | | | | |
| 1715 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-06-28_20240430080745.pdf | | Notice of Remote Hearing with Instructions | 20240430080745 | 2 | | | | | | | | |
| 1716 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080746.pdf | | Returned Mail | 20240430080746 | 1 | | | | | | | | |

EXHIBIT DLF-2 | p. 52

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | 27-CR-21-0227 | 2021-07-28 | MCRO_27-CR-21-0227_Order-for-Conditional-Release_2021-07-28_20240430080747.pdf | Order for Conditional Release | 20240430080747 | 1 | 153025 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1718 | 27-CR-21-0227 | 2021-07-28 | MCRO_27-CR-21-0227_Notice-of-Remote-Hearing-with-Instructions_2021-07-28_20240430080745.pdf | Notice of Remote Hearing with Instructions | 20240430080745 | 2 | 162230 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1719 | 27-CR-21-0227 | 2021-08-02 | MCRO_27-CR-21-0227_Demand-or-Request-for-Discovery_2021-08-02_20240430080744.pdf | Demand or Request for Discovery | 20240430080744 | 8 | 367588 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1720 | 27-CR-21-0227 | 2021-10-06 | MCRO_27-CR-21-0227_Notice-of-Remote-Hearing-with-Instructions_2021-10-06_20240430080742.pdf | Notice of Remote Hearing with Instructions | 20240430080742 | 2 | 900759 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1721 | 27-CR-21-0227 | 2021-11-09 | MCRO_27-CR-21-0227_Law-Enforcement-Notice-of-Release-and-Appearance_2021-11-09_20240430080743.pdf | Law Enforcement Notice of Release and Appearance | 20240430080743 | 1 | 135021 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1722 | 27-CR-21-0227 | 2021-12-08 | MCRO_27-CR-21-0227_Notice-of-Motion-and-Motion_2021-12-08_20240430080741.pdf | Notice of Motion and Motion | 20240430080741 | 2 | 160446 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1723 | 27-CR-21-0227 | 2021-12-22 | MCRO_27-CR-21-0227_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2021-12-22_20240430080740.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080740 | 2 | 252787 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1724 | 27-CR-21-0227 | 2022-04-01 | MCRO_27-CR-21-0227_Notice-of-Case-Reassignment_2022-04-01_20240430080739.pdf | Notice of Case Reassignment | 20240430080739 | 1 | 97449 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1725 | 27-CR-21-0227 | 2022-06-14 | MCRO_27-CR-21-0227_Findings-and-Order_2022-06-14_20240430080738.pdf | Findings and Order | 20240430080738 | 5 | 302060 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1726 | 27-CR-21-0227 | 2022-06-14 | MCRO_27-CR-21-0227_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2022-06-14_20240430080737.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080737 | 2 | 281506 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1727 | 27-CR-21-0227 | 2023-03-13 | MCRO_27-CR-21-0227_Notice-of-Case-Reassignment_2023-03-13_20240430080736.pdf | Notice of Case Reassignment | 20240430080736 | 1 | 97480 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1728 | 27-CR-21-0227 | 2023-03-21 | MCRO_27-CR-21-0227_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-03-21_20240430080735.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080735 | 2 | 289246 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1729 | 27-CR-21-0227 | 2023-03-27 | MCRO_27-CR-21-0227_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-03-27_20240430080734.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080734 | 2 | 1009521 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1730 | 27-CR-21-0227 | 2023-03-30 | MCRO_27-CR-21-0227_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-03-30_20240430080733.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080733 | 2 | 888438 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1731 | 27-CR-21-0227 | 2023-05-02 | MCRO_27-CR-21-0227_Finding-of-Incompetency-and-Order_2023-05-02_20240430080732.pdf | Finding of Incompetency and Order | 20240430080732 | 5 | 351649 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1732 | 27-CR-21-0227 | 2023-05-16 | MCRO_27-CR-21-0227_Order-for-Conditional-Release_2023-05-16_20240430080731.pdf | Order for Conditional Release | 20240430080731 | 2 | 876650 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1733 | 27-CR-21-0227 | 2023-08-22 | MCRO_27-CR-21-0227_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-08-22_20240430080730.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080730 | 2 | 877412 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1734 | 27-CR-21-0227 | 2023-09-25 | MCRO_27-CR-21-0227_Finding-of-Incompetency-and-Order_2023-09-25_20240430080729.pdf | Finding of Incompetency and Order | 20240430080729 | 5 | 924944 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1735 | 27-CR-21-0227 | 2024-01-16 | MCRO_27-CR-21-0227_Notice-of-Case-Reassignment_2024-01-16_20240430080728.pdf | Notice of Case Reassignment | 20240430080728 | 1 | 97617 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1736 | 27-CR-21-0227 | 2024-02-21 | MCRO_27-CR-21-0227_E-filed-Comp-Summons_2024-02-21_20240430080643.pdf | E-filed Comp Summons | 20240430080643 | 6 | 490423 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1737 | 27-CR-21-0228 | 2021-08-28 | MCRO_27-CR-21-0228_Notice-of-Remote-Hearing-with-Instructions_2021-08-28_20240430080644.pdf | Notice of Remote Hearing with Instructions | 20240430080644 | 2 | 127857 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1738 | 27-CR-21-0228 | 2021-05-12 | MCRO_27-CR-21-0228_Returned-Mail_2021-05-12_20240430080646.pdf | Returned Mail | 20240430080646 | 1 | 99081 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1739 | 27-CR-21-0228 | 2021-05-14 | MCRO_27-CR-21-0228_Order-for-Conditional-Release_2021-05-14_20240430080645.pdf | Order for Conditional Release | 20240430080645 | 1 | 137963 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1740 | 27-CR-21-0228 | 2021-07-28 | MCRO_27-CR-21-0228_Notice-of-Remote-Hearing-with-Instructions_2021-07-28_20240430080828.pdf | Notice of Remote Hearing with Instructions | 20240430080828 | 2 | 162015 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1741 | 27-CR-21-0228 | 2021-08-02 | MCRO_27-CR-21-0228_Demand-or-Request-for-Discovery_2021-08-02_20240430080827.pdf | Demand or Request for Discovery | 20240430080827 | 8 | 367911 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1742 | 27-CR-21-0228 | 2021-08-02 | MCRO_27-CR-21-0228_Notice-of-Remote-Hearing-with-Instructions_2021-10-06_20240430080826.pdf | Notice of Remote Hearing with Instructions | 20240430080826 | 2 | 907951 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1743 | 27-CR-21-0228 | 2021-11-09 | MCRO_27-CR-21-0228_Law-Enforcement-Notice-of-Release-and-Appearance_2021-11-09_20240430080824.pdf | Law Enforcement Notice of Release and Appearance | 20240430080824 | 1 | 136841 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1744 | 27-CR-21-0228 | 2021-11-09 | MCRO_27-CR-21-0228_Notice-of-Motion-and-Motion_2021-12-08_20240430080823.pdf | Notice of Motion and Motion | 20240430080823 | 2 | 159789 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1745 | 27-CR-21-0228 | 2021-12-08 | MCRO_27-CR-21-0228_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2021-12-22_20240430080822.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080822 | 2 | 252746 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1746 | 27-CR-21-0228 | 2022-04-01 | MCRO_27-CR-21-0228_Notice-of-Case-Reassignment_2022-04-01_20240430080820.pdf | Notice of Case Reassignment | 20240430080820 | 1 | 97445 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1747 | 27-CR-21-0228 | 2022-06-14 | MCRO_27-CR-21-0228_Findings-and-Order_2022-06-14_20240430080821.pdf | Findings and Order | 20240430080821 | 5 | 302067 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1748 | 27-CR-21-0228 | 2022-06-14 | MCRO_27-CR-21-0228_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2022-06-14_20240430080819.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080819 | 2 | 281506 | Adobe XMP Core 5.1.0-j003 | | | | | |
| 1749 | 27-CR-21-0228 | 2023-03-13 | MCRO_27-CR-21-0228_Notice-of-Case-Reassignment_2023-03-13_20240430080818.pdf | Notice of Case Reassignment | 20240430080818 | 1 | 96961 | Adobe XMP Core 5.1.0-j003 | | | | | |

CASE 0:25-cv-02670-PAM-DLM   Doc. 30   Filed 07/11/25   Page 55 of 111

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Filing_Name | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 27-CR-21-8228 | 2023-01-13 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080828.pdf | Notice of Case Reassignment | 20240430080829 | 1 | 309277 | Adobe XMP Core 5.1.0-c003 | 2023:01:18 09:36:09-06:00 | 2023:01:18 09:36:09-06:00 | 6E857872E6B961DC523F36A0103B7A50 | 6E857872E6B961DC523F36A0103B7A50 | 3816e3bf4e5e09773205912a2610a56a3eb666053307c3c67164600a8e18d | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080828.pdf |
| 1751 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080828 | 2 | 192380 | Adobe XMP Core 5.1.0-c003 | 2023:02:22 11:01:16-06:00 | 2023:02:22 11:01:16-06:00 | 0A7EED99-0DFC-4264-8bb6-F94103B8F3FA | 01357A1-8a2d-4975-bc69-f1563dab0e34 | 71f8a8c59a3c04a5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf |
| 1752 | 27-CR-21-8228 | 2023-01-27 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-01-27_20240430080827.pdf | Order for Conditional Release | 20240430080827 | 2 | 100975 | Adobe XMP Core 5.1.0-c003 | 2023:01:17 17:53:02-06:00 | 2023:01:17 17:53:02-06:00 | 36AAAF0CA22B10B81B7AE9F0F591C29D | 36AAAF0CA22B10B81B7AE9F0F591C29D | 9fc3b5f6a4b1f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order for Conditional Release_2023-01-27_20240430080827.pdf |
| 1753 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080826 | 2 | 088436 | Adobe XMP Core 5.1.0-c003 | 2023:03:28 10:24:19-05:00 | 2023:03:28 10:24:19-05:00 | 7850B81-1A17-44C8-ACCB-72F0C55A8E45 | c1a2664e-3c44-42e7-b73b-8a605975b64e | C933E89bf1533f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf |
| 1754 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Finding of Incompetency and Order | 20240430080825 | 2 | 078478 | Adobe XMP Core 5.1.0-c003 | 2023:05:02 10:58:29-05:00 | 2023:05:02 10:58:29-05:00 | 2A3D-9B9F-4C39-0E6F23A8 | a3e01861-4c3e-8ad6-E09a23 | 4d8c5d4f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf |
| 1755 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-16_20240430080824.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080824 | 2 | 076564 | Adobe XMP Core 5.1.0-c003 | 2023:05:16 14:27:44-05:00 | 2023:05:16 14:27:44-05:00 | 888894B-B4e9-4e5c-3a0b-5ff83ca56 | 888894B-B4e9-4e5c-3a0b-5ff83ca56 | b36ebce57359ee3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-16_20240430080824.pdf |
| 1756 | 27-CR-21-8228 | 2023-06-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430080823.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080823 | 2 | 077453 | Adobe XMP Core 5.1.0-c003 | 2023:06:22 10:16:25-05:00 | 2023:06:22 10:16:25-05:00 | 4EDDC37-E1A9-4F4C-9b2C-B4e43 | 88563f0be4e7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430080823.pdf |
| 1757 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | Finding of Incompetency and Order | 20240430080822 | 2 | 924945 | Adobe XMP Core 5.1.0-c003 | 2023:10:31 15:57:06-05:00 | 2023:10:31 15:57:06-05:00 | 4fec7f5b-f667-41 db-be07-3e83 | 86b5b7ce0fe6c16 | 39bbba7251df5c5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf |
| 1758 | 27-CR-21-8228 | 2024-01-12 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-12_20240430080819.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080819 | 2 | 297969 | Adobe XMP Core 5.1.0-c003 | 2024:01:11 14:17:00-06:00 | 2024:01:11 14:17:00-06:00 | 20a446-C7b56 | 7B3529b9273c6a3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-12_20240430080819.pdf |
| 1759 | 27-CR-21-8228 | 2024-01-12 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-12_20240430080818.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430080818 | 2 | 762226 | Adobe XMP Core 5.1.0-c003 | 2024:01:12 10:31:49-06:00 | 2024:01:12 10:31:49-06:00 | 6b8bc29b5c454 | 7f0c14d07 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-12_20240430080818.pdf |
| 1760 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081346.pdf | E-filed Comp-Summons | 20240430081346 | 1 | 490029 | | | | | | | |
| 1761 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081345.pdf | Notice of Remote Hearing with Instructions | 20240430081345 | 2 | 127386 | Adobe XMP Core 5.1.0-c003 | 2021:04:28 07:45:48-05:00 | 2021:04:28 07:45:48-05:00 | 96a546bbA-32a8-426d-bed5b-5d046e05fe59 | 3d56e27a-793b-4f44-baf5 | 4fa8e7f93d4c53e7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081345.pdf |
| 1762 | 27-CR-21-8229 | 2021-05-12 | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081328.pdf | Returned Mail | 20240430081328 | 1 | 90328 | Adobe XMP Core 5.1.0-c003 | 2021:05:12 11:56:37-05:00 | 2021:05:12 11:56:37-05:00 | 32C5A25B384BFB3C29DB0F9BD9B8 | 32C5A25B384BFB3C29DB0F9BD9B8 | 85ea396524be4e7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081328.pdf |
| 1763 | 27-CR-21-8229 | 2021-05-27 | MCRO_27-CR-21-8229_Order for Conditional Release_2021-05-27_20240430081327.pdf | Order for Conditional Release | 20240430081327 | 2 | 132581 | Adobe XMP Core 5.1.0-c003 | 2021:05:27 09:57:13-05:00 | 2021:05:27 09:57:13-05:00 | F7B1900C632A8A9E6D1B18D5 | F7B1900C632A8A9E6D1B18D5 | 49a3f7a8b88a1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order for Conditional Release_2021-05-27_20240430081327.pdf |
| 1764 | 27-CR-21-8229 | 2021-07-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081326.pdf | Notice of Remote Hearing with Instructions | 20240430081326 | 2 | 162125 | Adobe XMP Core 5.1.0-c003 | 2021:07:28 12:05:01-05:00 | 2021:07:28 12:05:01-05:00 | AB64503B-56D2C-425b | A84F32BB9A9C22C940 | 4fb9a3e8cc48be | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081326.pdf |
| 1765 | 27-CR-21-8229 | 2021-08-02 | MCRO_27-CR-21-8229_Demand or Request for Discovery_2021-08-02_20240430081325.pdf | Demand or Request for Discovery | 20240430081325 | 8 | 367950 | Adobe XMP Core 5.1.0-c003 | 2018:12:11 10:27:54-06:00 | 2018:12:11 10:27:54-06:00 | 0ab44b0b-3d8b | 7c9cf65c0f5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Demand or Request for Discovery_2021-08-02_20240430081325.pdf |
| 1766 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081323.pdf | Notice of Remote Hearing with Instructions | 20240430081323 | 1 | 908739 | Adobe XMP Core 5.1.0-c003 | 2021:11:09 16:02:40-06:00 | 2021:11:09 16:02:40-06:00 | 6be886f-3271-4384-98be-3bce79a | 77dA2c5e5C | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081323.pdf |
| 1767 | 27-CR-21-8229 | 2021-11-08 | MCRO_27-CR-21-8229_Law Enforcement Notice of Release and Appearance_2021-11-08_20240430081322.pdf | Law Enforcement Notice of Release and Appearance | 20240430081322 | 1 | 134998 | Adobe XMP Core 5.1.0-c003 | 2021:11:09 10:22:44-06:00 | 2021:11:09 10:22:44-06:00 | 4D5E66 | ce05ae | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Law Enforcement Notice of Release and Appearance_2021-11-08_20240430081322.pdf |
| 1768 | 27-CR-21-8229 | 2021-12-08 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-12-08_20240430081332.pdf | Notice of Remote Hearing with Instructions | 20240430081332 | 2 | 158790 | Adobe XMP Core 5.1.0-c003 | 2021:12:09 14:48:27-06:00 | 2021:12:09 14:48:27-06:00 | A34F7E38B | A34F7E38B | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-12-08_20240430081332.pdf |
| 1769 | 27-CR-21-8229 | 2022-03-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-21_20240430081331.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081331 | 2 | 252787 | Adobe XMP Core 5.1.0-c003 | 2022:03:25 08:49:07-05:00 | 2022:03:25 08:49:07-05:00 | 6a999f4-c559-46fd-b48 | ba4e87aef6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-21_20240430081331.pdf |
| 1770 | 27-CR-21-8229 | 2022-04-06 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-06_20240430081330.pdf | Notice of Case Reassignment | 20240430081330 | 1 | 97089 | Adobe XMP Core 5.1.0-c003 | 2022:04:07 11:47:12-05:00 | 2022:04:07 11:47:12-05:00 | 24C88969A8928 | 24C88969A8928 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-06_20240430081330.pdf |
| 1771 | 27-CR-21-8229 | 2022-06-14 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | Findings and Order | 20240430081529 | 5 | 302602 | Adobe XMP Core 5.1.0-c003 | 2022:06:14 15:56:05-05:00 | 2022:06:14 15:56:05-05:00 | 378F5FEB-DA8C-4C8BC-BF | 505b3d85b95 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf |
| 1772 | 27-CR-21-8229 | 2022-09-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-06_20240430081528.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081528 | 2 | 791926 | Adobe XMP Core 5.1.0-c003 | 2022:09:06 11:39:34-05:00 | 2022:09:06 11:39:34-05:00 | b187246-f6c5 | d06db05C | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-06_20240430081528.pdf |
| 1773 | 27-CR-21-8229 | 2022-10-26 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-26_20240430081526.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081526 | 2 | 299225 | Adobe XMP Core 5.1.0-c003 | 2022:10:26 09:36:50-05:00 | 2022:10:26 09:36:50-05:00 | 5DE3C4A0F | 2369e1ae | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-26_20240430081526.pdf |
| 1774 | 27-CR-21-8229 | 2022-12-21 | MCRO_27-CR-21-8229_Order for Conditional Release_2022-12-21_20240430081525.pdf | Order for Conditional Release | 20240430081525 | 2 | 192481 | Adobe XMP Core 5.1.0-c003 | 2022:12:22 11:21:52-06:00 | 2022:12:22 11:21:52-06:00 | 0A7EED99-0DFC | 01357A1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order for Conditional Release_2022-12-21_20240430081525.pdf |
| 1775 | 27-CR-21-8229 | 2023-03-17 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-03-17_20240430081524.pdf | Order for Conditional Release | 20240430081524 | 2 | 101024 | Adobe XMP Core 5.1.0-c003 | 2023:03:17 17:53:02-06:00 | 2023:03:17 17:53:02-06:00 | B96C9Ee0CCE47B40ea | b96C9Ee0CCE47B40ea | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order for Conditional Release_2023-03-17_20240430081524.pdf |
| 1776 | 27-CR-21-8229 | 2023-06-30 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-30_20240430081523.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081523 | 2 | 088433 | Adobe XMP Core 5.1.0-c003 | 2023:07:10 17:40:56-05:00 | 2023:07:10 17:40:56-05:00 | 7850B81-1A17-44C8-ACCB | c1a2664e | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-30_20240430081523.pdf |
| 1777 | 27-CR-21-8229 | 2023-08-28 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-08-28_20240430081521.pdf | Finding of Incompetency and Order | 20240430081521 | 2 | 089588 | Adobe XMP Core 5.1.0-c003 | 2023:08:28 09:36:10-05:00 | 2023:08:28 09:36:10-05:00 | a0ef57a9806ed | 4075c2e | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-08-28_20240430081521.pdf |
| 1778 | 27-CR-21-8229 | 2023-11-17 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-17_20240430081520.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081520 | 2 | 299831 | Adobe XMP Core 5.1.0-c003 | 2023:11:18 14:49:49-06:00 | 2023:11:18 14:49:49-06:00 | 6b8bc29b5c454 | 7f0c14d07 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-17_20240430081520.pdf |
| 1779 | 27-CR-21-8229 | 2024-02-20 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-20_20240430081518.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081518 | 2 | 297956 | Adobe XMP Core 5.1.0-c003 | 2024:02:20 14:17:00-06:00 | 2024:02:20 14:17:00-06:00 | 20a446-C7b56 | 7B3529b9273c6a3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-20_20240430081518.pdf |
| 1780 | 27-CR-21-8229 | 2024-01-16 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-16_20240430081517.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081517 | 2 | 299593 | Adobe XMP Core 5.1.0-c003 | 2024:01:16 08:37:01-06:00 | 2024:01:16 08:37:01-06:00 | f9aaeca5d40ea | c5e4d2a | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-16_20240430081517.pdf |
| 1781 | 27-CR-21-8229 | 2024-02-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-22_20240430081517.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081517 | 2 | 299600 | Adobe XMP Core 5.1.0-c003 | 2024:02:22 14:36:00-06:00 | 2024:02:22 14:36:00-06:00 | 05b4d7e8a | b1b48a2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-22_20240430081517.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | E-filed Comp-Summons | 20240430081658 | 6 | 500893 | | | | | | d0809fb07ab002a58285bddeaf8e3c67e8dd9226ac93e41b48f6abcf132b80ce | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf.ots |
| 1784 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Notice of Remote Hearing with Instructions | 20240430081657 | 2 | 1273916 | Adobe XMP Core 5.1.0-jc003 | 2021:04:28 07:57:01-05:00 | 2021:04:28 07:57:16-05:00 | a7c23372-40f6-41cc-8845-be34596398ff | 0153aa16-95af-4e0c-9698-84f3794caef5 | 14462f1d7a9ddfe535fb07b05067babb0c503cecda2dcb999da1f4153ab81ff8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf.ots |
| 1785 | 27-CR-21-8230 | 2021-05-12 | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf | Returned Mail | 20240430081655 | 1 | 100666 | Adobe XMP Core 5.1.0-jc003 | 2021:05:12 11:54:59-05:00 | 2021:05:12 11:54:59-05:00 | 6853D3044BBC5AB99BBEE926153BC9E9 | 6853D3044BBC5AB99BBEE926153BC9E9 | 114333478e33da9a0c800a31c656f7566096521c573f8a329e67e9f8e8c3f451 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf.ots |
| 1786 | 27-CR-21-8230 | 2021-07-28 | MCRO_27-CR-21-8230_Order for Conditional Release_2021-07-28_20240430081654.pdf | Order for Conditional Release | 20240430081654 | 1 | 132574 | Adobe XMP Core 5.1.0-jc003 | 2021:07:29 07:17:39-05:00 | 2021:07:29 07:17:39-05:00 | 8589BC446EE28E8AEE771DEC412A522C | 8589BC446EE28E8AEE771DEC412A522C | 58cc7f91bef46afcdb24314b8c9757c1acf8f1b3e8a1c6d11086d92bcb52184f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order for Conditional Release_2021-07-28_20240430081654.pdf.ots |
| 1787 | 27-CR-21-8230 | 2021-07-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-07-28_20240430081653.pdf | Notice of Remote Hearing with Instructions | 20240430081653 | 2 | 163145 | Adobe XMP Core 5.1.0-jc003 | 2021:07:28 21:14:37-05:00 | 2021:07:28 21:14:37-05:00 | 41812980CF27A3426E5068281C9BCB99 | 41812980CF27A3426E5068281C9BCB99 | 2ea312b8140c80c0ec307e737f32ac979147f4fa0e50606116db4cf696beb4e3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-07-28_20240430081653.pdf.ots |
| 1788 | 27-CR-21-8230 | 2021-08-02 | MCRO_27-CR-21-8230_Demand or Request for Discovery_2021-08-02_20240430081652.pdf | Demand or Request for Discovery | 20240430081652 | 8 | 367966 | Adobe XMP Core 5.1.0-jc003 | 2018:12:11 10:27:54-06:00 | 2021:08:02 16:44:52-05:00 | 76527a7c-3719-4164-9702-6f28f3349eb7 | 1dd998f6-822b-463c-b5bc-fa8658e96514 | 112405d50a4f35868ba38931cf82bb3feeb00c79d3bac8aead77d10efc87da1d | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Demand or Request for Discovery_2021-08-02_20240430081652.pdf.ots |
| 1789 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Notice of Remote Hearing with Instructions | 20240430081651 | 2 | 908741 | Adobe XMP Core 5.1.0-jc003 | 2021:11:09 16:02:40-06:00 | 2021:11:09 16:03:05-06:00 | 4DEE6E51-F524-4F16-9963-57D5633C4DC5 | 66e88647-3271-4394-9f6e-386af79e2b53 | c4c12774713f2cdb9235243f58b672716b1929daa891d324607550380da54285 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf.ots |
| 1790 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081650.pdf | Law Enforcement Notice of Release and Appearance | 20240430081650 | 1 | 135606 | Adobe XMP Core 5.1.0-jc003 | 2021:11:09 16:09:29-06:00 | 2021:11:09 16:09:29-06:00 | 0393265260FFA6907C551DBE337FD8B3 | 0393265260FFA6907C551DBE337FD8B3 | 2efc9be5743671c62ad71a4f45a4ae1f5339ead63f921022684b0401cca6efa2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081650.pdf.ots |
| 1791 | 27-CR-21-8230 | 2021-12-08 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-12-08_20240430081649.pdf | Notice of Remote Hearing with Instructions | 20240430081649 | 2 | 159410 | Adobe XMP Core 5.1.0-jc003 | 2021:12:09 15:24:40-06:00 | 2021:12:09 15:24:40-06:00 | C475E5487994EEA199BF2435A5A6A4D5 | C475E5487994EEA199BF2435A5A6A4D5 | d04b82282da3d94afcb2ee6f099217f1b3a9d94b45fc1ebfb32f458ae1b6f9a1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-12-08_20240430081649.pdf.ots |
| 1792 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081648 | 2 | 252785 | Adobe XMP Core 5.1.0-jc003 | 2022:03:23 18:48:42-05:00 | 2022:03:25 09:00:29-05:00 | da99899a-5539-488d-bd0a-b4de172acd7a | 9f80b500-6649-4aee-8a3d-5e98f205821c | 54312bf3499590d0c3ae27cb3ed40ce6960061d35ac95e775364c26e010a5edc | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf.ots |
| 1793 | 27-CR-21-8230 | 2022-04-01 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081647.pdf | Notice of Case Reassignment | 20240430081647 | 1 | 97524 | Adobe XMP Core 5.1.0-jc003 | 2022:04:07 11:46:37-05:00 | 2022:04:07 11:46:37-05:00 | CEEE30C3D40CDCC6926736F38664238E | CEEE30C3D40CDCC6926736F38664238E | 6bb1d79d056f7fdc222d8c80d7ca8eddaee5bf96a85eb3f9e44a9c3b057d6eeb | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081647.pdf.ots |
| 1794 | 27-CR-21-8230 | 2022-06-14 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | Findings and Order | 20240430081646 | 5 | 302599 | Adobe XMP Core 5.1.0-jc003 | 2022:06:14 10:27:09-05:00 | 2022:06:14 13:10:40-05:00 | 379F5FE8-DA8C-4DBC-BF0C-56FB6608B984 | b3b67a75-0e58-4b5a-bb97-3572b01dca29 | a78a077f6602ae419a5785c749831d7e435bc3c1807c1c8275e50b73d41750dc | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf.ots |
| 1795 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081645 | 2 | 791756 | Adobe XMP Core 5.1.0-jc003 | 2022:10:06 11:19:39-05:00 | 2022:10:06 11:20:11-05:00 | fc0872d6-72ec-4fff-95c5-ca9709ada57d | e064d38f-596f-4eea-9abd-a2e19c449310 | 3529fa20055d9ba4b21992339257e3816810a72c5e7ddc1caa02fca31560a8c4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf.ots |
| 1796 | 27-CR-21-8230 | 2023-01-13 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-01-13_20240430081644.pdf | Notice of Case Reassignment | 20240430081644 | 1 | 306228 | Adobe XMP Core 5.1.0-jc003 | 2023:01:18 09:37:04-06:00 | 2023:01:18 09:37:04-06:00 | 5655249EEE04BB1781A93F943A6AC930 | 5655249EEE04BB1781A93F943A6AC930 | 3d4032449bed14d94844129482d792ef12c6bd3f73954f1365fdce37ee79be0e | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-01-13_20240430081644.pdf.ots |
| 1797 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081643 | 2 | 192380 | Adobe XMP Core 5.1.0-jc003 | 2023:02:22 11:00:36-06:00 | 2023:02:22 11:01:16-06:00 | 0A7EEDD9-0DFC-4264-8666-8941D3B53FC7 | 011f5701-8a2d-4875-b43f-c53833dda54c | fa1ea484ffba155e56cf855f2641fab3d7c40f04c1ea5ead7d08bc7d7d6626a2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf.ots |
| 1798 | 27-CR-21-8230 | 2023-03-17 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-03-17_20240430081642.pdf | Order for Conditional Release | 20240430081642 | 2 | 1011642 | Adobe XMP Core 5.1.0-jc003 | 2023:03:17 18:00:37-05:00 | 2023:03:17 18:00:37-05:00 | 9DE83D4EF2DB1D7FC6AA4D2754ADF4B9 | 9DE83D4EF2DB1D7FC6AA4D2754ADF4B9 | ce244f8070f2bbd891779a7d42d7592998e65a62e0b8c17245cf40bbefa4ab59 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order for Conditional Release_2023-03-17_20240430081642.pdf.ots |
| 1799 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081641 | 2 | 888437 | Adobe XMP Core 5.1.0-jc003 | 2023:03:28 09:15:52-05:00 | 2023:03:28 10:24:19-05:00 | 78506861-1A17-44C6-ACC8-72F0C35A9E45 | c1a26644-3cd4-42e7-b738-9a0f55978e04 | 50e237fb9ab90266cd2c7d87f636c1f06dc0c8b44ea29a3fe59f068e3fba0614 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf.ots |
| 1800 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Finding of Incompetency and Order | 20240430081640 | 5 | 951851 | Adobe XMP Core 5.1.0-jc003 | 2023:05:02 15:10:58-05:00 | 2023:05:02 18:07:18-05:00 | C9D4B7C3-C1A6-4577-8CF2-D116647E8AAD | 42ed1481-f8c5-4dba-9472-b41b422f4b1f | bf9c4c12367192b38a4ac49fa2f1aa91b38a6149be6449843c5ea21f4ce52ffc | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf.ots |
| 1801 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | Order for Conditional Release | 20240430081639 | 1 | 876648 | Adobe XMP Core 5.1.0-jc003 | 2023:05:16 14:27:44-05:00 | 2023:05:16 16:06:34-05:00 | f8880045-66e9-4e0c-be1c-3a6b7d392c42 | f15a97b7-9422-4dae-bef3-6d2a2feb27ef | fadb281cb155fd2ec1b8e643aa280344260ee948f142dec2d4bd68781259c1a1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf.ots |
| 1802 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081638 | 2 | 877449 | Adobe XMP Core 5.1.0-jc003 | 2023:08:18 19:25:29-05:00 | 2023:08:22 08:39:45-05:00 | 4ED03C37-61AC-4733-8B82-819D9E7E5C63 | 376fc3b1-f7d4-44f6-a704-aa3361caba9a | 04340a8c9a631bb058f7fb187d734fa266f9f865edc715f85cc9287677846844 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf.ots |
| 1803 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | Finding of Incompetency and Order | 20240430081637 | 5 | 924950 | Adobe XMP Core 5.1.0-jc003 | 2023:10:31 15:57:06-05:00 | 2023:11:01 11:56:41-05:00 | f4b707b4-9e80-415e-ab0c-03fcbe14e2f9 | daccd198-2ce7-4bc9-bf89-f5cdbd607a92 | def36b792c7a0ca5feac28c31b193f4cc7ea0b6f26b529313d613309c364466a | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf.ots |
| 1804 | 27-CR-21-8230 | 2024-01-12 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2024-01-12_20240430081635.pdf | Notice of Case Reassignment | 20240430081635 | 1 | 300244 | Adobe XMP Core 5.1.0-jc003 | 2024:01:22 11:55:02-06:00 | 2024:01:22 11:55:02-06:00 | 1111622C6FB7028038424F769758A5B6 | 1111622C6FB7028038424F769758A5B6 | 684d25940f0355dc421fe4bcb1a521d141ab9d0c23f33ee2c7135dc10a567784 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice of Case Reassignment_2024-01-12_20240430081635.pdf.ots |
| 1805 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081634 | 2 | 762226 | Adobe XMP Core 5.1.0-jc003 | 2024:02:21 16:38:40-06:00 | 2024:02:21 16:39:06-06:00 | d1b66b4a-c423-46e0-bb8c-d1e82cf266d9 | 7c4f61c1-7f83-4d86-bd4e-f15adc66f170 | bd699cd6ec5b8156f85afc278e2552874631f83e5fbd8dcbe20c00d3901b92b7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf.ots |
| 1806 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | E-filed Comp-Order for Detention | 20240430081811 | 6 | 512140 | | | | | | ab08d2e6fde5ad6d1995e1db48c5826afeda2cc051cc19571efe8a343fc4d8a0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf.ots |
| 1807 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_Waiver of Extradition_2021-04-30_20240430081809.pdf | Waiver of Extradition | 20240430081809 | 1 | 103321 | Adobe XMP Core 5.1.0-jc003 | 2021:04:30 15:55:57-05:00 | 2021:04:30 15:55:57-05:00 | 74D2B9F42AC4FAC0D535561119F7F09F | 74D2B9F42AC4FAC0D535561119F7F09F | 95b1dad203a1bfae1d544499f2d9e08d8d7421fb72776cbacf39ec610500fd2f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Waiver of Extradition_2021-04-30_20240430081809.pdf.ots |
| 1808 | 27-CR-21-8412 | 2021-05-03 | MCRO_27-CR-21-8412_Other Document_2021-05-03_20240430081808.pdf | Other Document | 20240430081808 | 1 | 123107 | Adobe XMP Core 5.1.0-jc003 | 2015:02:20 22:06:00Z | 2021:05:03 10:04:30-05:00 | 4121e776-042a-45e8-a7a8-60db70b408a5 | 8460e1cf-132b-4be4-9049-3730891ee84c | 6d34cb77709a2302204a87c2cf7c184618c0047088c9202a64c37367dbf3af92 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Other Document_2021-05-03_20240430081808.pdf.ots |
| 1809 | 27-CR-21-8412 | 2021-05-03 | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf | Demand or Request for Discovery | 20240430081807 | 6 | 314370 | Adobe XMP Core 5.1.0-jc003 | 2021:05:03 12:33:17-05:00 | 2021:05:03 13:00:12-05:00 | ec7e8fc8-ae7a-4de2-abd7-6578cf4e8eb1 | b30056c5-dd70-4b87-8b7b-6216326e5c0e | 97b5157bd9a1603a9af5168f6b481425c847591f32680e75baf379157d3d32f0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf.ots |
| 1810 | 27-CR-21-8412 | 2021-05-04 | MCRO_27-CR-21-8412_Non-Cash Bond Posted_2021-05-04_20240430081806.pdf | Non-Cash Bond Posted | 20240430081806 | 2 | 1136592 | Adobe XMP Core 5.1.0-jc003 | 2022:10:27 09:53:25-05:00 | 2022:10:27 09:53:25-05:00 | D72E44B21D629B5688EE0389D5D0E907 | D72E44B21D629B5688EE0389D5D0E907 | a24fe7c44db7ddebc68412cfc899d880c47b026511e5ba2c40bca5985644c75a | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Non-Cash Bond Posted_2021-05-04_20240430081806.pdf.ots |
| 1811 | 27-CR-21-8412 | 2021-05-05 | MCRO_27-CR-21-8412_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430081805.pdf | Law Enforcement Notice of Release and Appearance | 20240430081805 | 1 | 103390 | Adobe XMP Core 5.1.0-jc003 | 2021:05:05 10:47:06-05:00 | 2021:05:05 10:47:06-05:00 | 0ED4F09557C4A7B1F37527081F5FB739 | 0ED4F09557C4A7B1F37527081F5FB739 | 2f4732fe96de0a9ce144b6ead61e372654b416802eb71c4073a6fd5e5aebdf97 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430081805.pdf.ots |
| 1812 | 27-CR-21-8412 | 2021-05-05 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-05-05_20240430081804.pdf | Notice of Remote Hearing with Instructions | 20240430081804 | 2 | 140693 | Adobe XMP Core 5.1.0-jc003 | 2021:05:05 10:49:26-05:00 | 2021:05:05 10:49:26-05:00 | 27D423923E846956C402E54FABD0CB0E | 27D423923E846956C402E54FABD0CB0E | e79118fa0ba2d4865503904b8025bc0656d50af9f9b256bde8552e635166b3c4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-05-05_20240430081804.pdf.ots |
| 1813 | 27-CR-21-8412 | 2021-05-05 | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-05_20240430081803.pdf | Demand or Request for Discovery | 20240430081803 | 6 | 367033 | Adobe XMP Core 5.1.0-jc003 | 2021:05:05 14:07:25Z | 2021:05:05 10:46:50-05:00 | C5051CEC-DB27-4627-8C48-9B2DA8B6F84A | 99980ea4-da97-4b47-b327-59433268778f | 4254f977eae23cede55af93610b97f09b97763c7a33d3d6dab732e6a6899943f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-05_20240430081803.pdf.ots |
| 1814 | 27-CR-21-8412 | 2021-05-05 | MCRO_27-CR-21-8412_Substitution of Counsel_2021-05-05_20240430081802.pdf | Substitution of Counsel | 20240430081802 | 2 | 173549 | Adobe XMP Core 5.1.0-jc003 | 2021:05:05 15:48:45Z | 2021:05:05 11:01:37-05:00 | 6FFDDC0A-DB35-41A7-A90B-E8AEC4A144FA | f71f2795-f5f9-4614-aa38-2e9339f160eb | 0ff25422e4344b1bcd65512656eea856ab88ddd19a4a8010271c60f3bbbb1ceb | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Substitution of Counsel_2021-05-05_20240430081802.pdf.ots |
| 1815 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081801 | 3 | 1583216 | Adobe XMP Core 5.1.0-jc003 | 2021:05:27 12:33:41-05:00 | 2021:05:27 16:15:47-05:00 | 9a8f5056-bbdf-4535-9c49-75bc1e8f36fd | ad145ba7-02f3-4227-9eba-76f9bde8adab | 593c00c89e77c330376063e78fe884a8dcc9f7a8acdde7f7cff25682ffd3da72 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 27-CR-21-8412 | 2021-08-04 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430081800.pdf | Notice of Remote Hearing with Instructions | 20240430081800 | 2 | 151328 | Adobe XMP Core 5.1.0-jc003 | 2021:08:04 13:27:41-03:30 | 2021:08:04 13:38:34-05:00 | 382249e8-e175-41bc-ae7f-76bcf602f1d5 | 3bbef856-4c40-4199-b0ba-3d70be42038d | f6a344ee98023db0f915afdb54a73512daaa5fbf084215a0118dd957fef2bd26 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430081800.pdf.ots |
| 1817 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | Findings and Order | 20240430081759 | 4 | 300021 | Adobe XMP Core 5.1.0-jc003 | 2021:08:31 08:55:26-05:00 | 2021:08:31 10:25:20-05:00 | a2561de8-c79d-47be-88a4-cd58b5d68efa | 2604089e-c3d7-47dd-9e8b-80eec8de333a | 54416fdbd10436ce5574ca65f44df7aae5cd47d7ba0185a5865a1b4826954869 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf.ots |
| 1818 | 27-CR-21-8412 | 2021-09-01 | MCRO_27-CR-21-8412_Notice of Hearing_2021-09-01_20240430081757.pdf | Notice of Hearing | 20240430081757 | 1 | 96860 | Adobe XMP Core 5.1.0-jc003 | 2021:09:01 11:00:51-03:30 | 2021:09:01 11:18:38-05:00 | 3e62c49e-492d-4bd7-8c61-9b7794bc6be1 | b8079989-0a03-406b-b668-01ed2f39c3f1 | 9c473a43e86f81e26726b87c2442a51876e67781937e47969d978bbab8119a6d | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Hearing_2021-09-01_20240430081757.pdf.ots |
| 1819 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081756 | 2 | 233135 | Adobe XMP Core 5.1.0-jc003 | 2021:12:13 09:15:30-06:00 | 2021:12:13 14:58:02-06:00 | 13453CB7-3626-4264-9281-7A9CD38E74D8 | 6cd7abeb-5fe4-4faf-a799-81264cca4959 | 8b9e1167a16d986de1b3ab2cfc90432c2e680e3c4b35c2fa9361b2902a078b49 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf.ots |
| 1820 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | Findings and Order | 20240430081755 | 4 | 289299 | Adobe XMP Core 5.1.0-jc003 | 2022:03:01 10:09:49-06:00 | 2022:03:01 12:58:35-06:00 | C8102C55-3155-4689-A0AB-53AC964281E9 | b6853fb2-8ec0-4d2e-b485-732cf37fe834 | a0dd98d4d0c7da27ac189b8bcb2ec83a3429b7658bc11f00d9ed0133d62fa6c4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf.ots |
| 1821 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Notice of Remote Hearing with Instructions | 20240430081754 | 2 | 307936 | Adobe XMP Core 5.1.0-jc003 | 2022:03:02 10:05:31-06:00 | 2022:03:02 10:05:50-06:00 | F078E3AA-EB63-42B3-94CA-1B56E3107D1E | 1f53fdbc-c4ac-4264-ba7d-c0bdefbd7fde | d51b851101e54634bd1c97eb30a52ee078e37a2be7193d4104ddd01e15f6330a | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf.ots |
| 1822 | 27-CR-21-8412 | 2022-06-07 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081753 | 2 | 827562 | Adobe XMP Core 5.1.0-jc003 | 2022:06:07 14:04:45-05:00 | 2022:06:07 15:23:50-05:00 | df3bf2a3-8e6a-43b0-a558-26ba1c9cb9f4 | 0053c47c-5677-4814-8e09-3d0a61e82314 | fc9b706ba5bd5845d5b2a572d581a7a810630124eb2c49cc47df028f8dbe8ee1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf.ots |
| 1823 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Notice of Remote Hearing with Instructions | 20240430081752 | 2 | 282497 | Adobe XMP Core 5.1.0-jc003 | 2022:09:02 13:50:35-05:00 | 2022:09:02 14:13:41-05:00 | 14801C9E-68CF-487A-8335-76E07211FC70 | c8db3f15-9999-421e-832d-54d1e232b51c | 6f4f2b48d66541bd6a233cbb755551d880540839d741cc24094ecfb0a58f32a7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf.ots |
| 1824 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Notice of Remote Hearing with Instructions | 20240430081751 | 2 | 282497 | Adobe XMP Core 5.1.0-jc003 | 2022:09:02 13:50:35-05:00 | 2022:09:02 14:13:41-05:00 | 14801C9E-68CF-487A-8335-76E07211FC70 | eb7ad8da-01a3-4398-9e6f-0fa790ba6c36 | 35aeb61615f1d37e6b836cd6b89b26b352f45ead6216e29e5a96dc1b28cbf436 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf.ots |
| 1825 | 27-CR-21-8412 | 2022-09-20 | MCRO_27-CR-21-8412_Returned Mail_2022-09-20_20240430081750.pdf | Returned Mail | 20240430081750 | 1 | 327095 | Adobe XMP Core 5.1.0-jc003 | 2022:09:20 09:47:07-05:00 | 2022:09:20 09:47:07-05:00 | 994ACA8C5C21405EC060B47A1C45EDD1 | 994ACA8C5C21405EC060B47A1C45EDD1 | a2d2c4bd2809fbb7c3dc15c7e10e8e6512a20f40f11e35c6cc1d6701dafd1acd | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Returned Mail_2022-09-20_20240430081750.pdf.ots |
| 1826 | 27-CR-21-8412 | 2022-10-26 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf | Order Forfeiting Cash Bond or Surety Bond | 20240430081749 | 1 | 192744 | Adobe XMP Core 5.1.0-jc003 | 2022:10:27 08:04:25-05:00 | 2022:10:27 08:04:56-05:00 | 33AA0361-3A16-430A-A143-E11DD1CF0086 | 4109049f-0310-466d-9728-88edda5346b8 | 4a6b6c9f183b43b9cbac6b81f01dbafd64a8fcea31df990e2146ec3c43d34926 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf.ots |
| 1827 | 27-CR-21-8412 | 2022-10-27 | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | Notice of Bond Forfeiture | 20240430081748 | 1 | 766221 | Adobe XMP Core 5.1.0-jc003 | 2022:10:27 08:15:26-05:00 | 2022:10:27 08:15:39-05:00 | 0689144A-BDF4-43E8-BA24-F82F0C2ABC44 | 0b8aea7b-aa28-4603-8937-642f5857f771 | 0beb803e65f64633b053cf3073d07fe0043b1af796038a7fc12cc9208a941057 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf.ots |
| 1828 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 20240430081747 | 3 | 1078001 | Adobe XMP Core 5.1.0-jc003 | 2022:12:07 12:46:39-06:00 | 2022:12:07 16:27:34-06:00 | 6476E744-4363-477A-9656-6E455D6E041D | f2fea240-4417-4e3b-89a4-346e66b2fdc1 | 93d2d62662127297cdf309dba1ef7c4cc32da29886630391802157bc8ab1381a | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf.ots |
| 1829 | 27-CR-21-8412 | 2022-12-14 | MCRO_27-CR-21-8412_Notice of Case Reassignment_2022-12-14_20240430081746.pdf | Notice of Case Reassignment | 20240430081746 | 1 | 111658 | Adobe XMP Core 5.1.0-jc003 | 2022:12:22 14:08:26-06:00 | 2022:12:22 14:08:26-06:00 | 693d7c4f-b4ee-4efa-a4a0-2cd9f6b508b8 | 5105d4a1-ea6a-43cf-9b4a-0b05b0fa746f | 61d9ef3d28b230c54d6219394c95fbe8e12a89345f228b5ba3c30db2511d848c | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Case Reassignment_2022-12-14_20240430081746.pdf.ots |
| 1830 | 27-CR-21-8412 | 2022-12-14 | MCRO_27-CR-21-8412_Request for Disclosure_2022-12-14_20240430081745.pdf | Request for Disclosure | 20240430081745 | 8 | 370479 | Adobe XMP Core 5.1.0-jc003 | 2022:12:13 14:22:44-06:00 | 2022:12:14 14:25:15-06:00 | 0a3b36cc-697e-4625-9490-e3000f10abf3 | 5ea8bc17-4ba6-453a-ab59-165e75722e29 | ebc476732432eca500392ecf2d8d335333c81edf68449da0a2a8d65dad16a776 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Request for Disclosure_2022-12-14_20240430081745.pdf.ots |
| 1831 | 27-CR-21-8412 | 2023-04-03 | MCRO_27-CR-21-8412_Witness List_2023-04-03_20240430081744.pdf | Witness List | 20240430081744 | 1 | 253700 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 11:04:29-05:00 | 2023:04:03 13:32:48-05:00 | b717ca8a-9a59-483c-85c6-8ed5114c8f99 | a1f89aeb-b87d-467b-854a-9d47905476eb | c58d937423e87317cd1846c5c2e785dbf7fcac7075a578b0f156d1dc8f0ae807 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness List_2023-04-03_20240430081744.pdf.ots |
| 1832 | 27-CR-21-8412 | 2023-04-11 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | Order to Transport | 20240430081743 | 1 | 215513 | Adobe XMP Core 5.1.0-jc003 | 2023:04:11 17:05:37-05:00 | 2023:04:12 08:07:25-05:00 | 8ac44a8a-aaa6-4f86-b615-8aa54dc4c14e | b62d4b30-e86d-4315-8e68-0ded515d15e0 | 2fe95ec4da6ac321439e956317a0d41841aeb1f76bb1c3b6b2155ea8e5f704d5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf.ots |
| 1833 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Witness List | 20240430081742 | 1 | 393905 | Adobe XMP Core 5.1.0-jc003 | 2023:06:26 12:44:06-05:00 | 2023:06:26 15:41:21-05:00 | 6fda7a38-92b4-49cc-9062-908b0b049187 | 6636be8e-d511-4e03-8585-42e8200b0f74 | 4f65cd15ff7e9fe1b24862e64f3cb0161052e3a80a497fe05ac46495a71ae785 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf.ots |
| 1834 | 27-CR-21-8412 | 2023-07-10 | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | Witness List | 20240430081741 | 1 | 410610 | Adobe XMP Core 5.1.0-jc003 | 2023:07:10 16:41:16-05:00 | 2023:07:10 16:48:40-05:00 | 28d1efd6-c84a-495e-9b73-5cd8411a8f66 | cd45b861-962c-4094-9195-cf289c2f8fd3 | c04c31632e9b06a9ba64828dbdc114c1d3edeb302c841c060bb4fe6513e4783a | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf.ots |
| 1835 | 27-CR-21-8412 | 2023-07-11 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081740 | 3 | 992142 | Adobe XMP Core 5.1.0-jc003 | 2023:07:11 09:34:27-05:00 | 2023:07:11 10:43:53-05:00 | 6cbcee01-f6da-4773-97aa-9ef1d95e8c3c | 4e2239f7-d148-4698-bfd0-70b498ab8041 | 6f9b8561be46a3201377ba7c111ca27d44e60bc80e371fb14a86ea2b7463e25f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf.ots |
| 1836 | 27-CR-21-8412 | 2023-07-20 | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | Transcript | 20240430081739 | 11 | 1003902 | Adobe XMP Core 5.1.0-jc003 | 2023:07:20 12:56:56-05:00 | 2023:07:20 15:00:10-05:00 | bc9e2b7b-a3b6-4730-a1af-2a4da508ca47 | e560d43b-e97f-4122-913d-48749a057f09 | 0a22474eb9ac8ce81d88df7278da56dd6a740c2b794fbff0feaf9531509c308f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf.ots |
| 1837 | 27-CR-21-8412 | 2023-07-21 | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | Transcript | 20240430081738 | 35 | 1786428 | Adobe XMP Core 5.1.0-jc003 | 2023:07:20 11:36:05-05:00 | 2023:07:21 09:17:31-05:00 | 5bbe22e6-d55a-4d9d-a421-106c57e0f81b | 28adf8ac-dff8-45a0-bae8-975894bc1c95 | 5f495fc413290910b8c891bb9e275fa65c8a0862316d599819e31ace83bcbf72 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf.ots |
| 1838 | 27-CR-21-8412 | 2023-08-08 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | Finding of Incompetency and Order | 20240430081737 | 5 | 829028 | Adobe XMP Core 5.1.0-jc003 | 2023:08:09 15:41:00-05:00 | 2023:08:09 15:53:13-05:00 | 39dc4e64-58a3-49fb-a2d4-b58213324139 | 44f38557-1164-4826-9854-528ffb3cf494 | 112ea8d798bcca539d8c1c6390e41894761b5aae9c8b5b93dc34bc36b40d6b52 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf.ots |
| 1839 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430081735 | 2 | 870883 | Adobe XMP Core 5.1.0-jc003 | 2023:11:29 15:21:22-06:00 | 2023:11:30 07:28:41-06:00 | 1604E737-4A9F-4928-B3A0-CCF7165257A7 | a965778a-e9fe-42c1-be6e-b26c66b56ec5 | 4680cf669e69d58cb1e323cdb20dba69f7b4bf15ecc9813dab23fae4c8900453 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf.ots |
| 1840 | 27-CR-21-8412 | 2024-02-06 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | Notice of Remote Hearing with Instructions | 20240430081734 | 2 | 255891 | Adobe XMP Core 5.1.0-jc003 | 2024:02:06 13:58:03-06:00 | | b88dedad-3836-48bd-b345-ecfe71244c02 | e50977d8-5d31-4371-b8c9-a6322b7d87ad | d7bd374adaaf03f9308533f373fada8a7a3844905965f36ca4d57ea2eb21c019 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf.ots |
| 1841 | 27-CR-21-8412 | 2024-04-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | Notice of Remote Hearing with Instructions | 20240430081733 | 2 | 255899 | Adobe XMP Core 5.1.0-jc003 | 2024:04:02 16:35:04-05:00 | | c40225c1-3768-4e6b-83a7-ac299b34c58a | db1c71eb-66c7-4f7e-96c1-6f9d030d74dd | 08bfd370ee4aba2dc1f439903ea655037cf9d3842ee1dfdfcde59c3d69874e5d | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf.ots |
| 1842 | 27-CR-21-8412 | 2024-04-16 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | Notice of Remote Hearing with Instructions | 20240430081732 | 2 | 256084 | Adobe XMP Core 5.1.0-jc003 | 2024:04:16 13:45:14-05:00 | | 676ef2b9-3e91-428b-a6ac-43b6da30df43 | bfe7e6d2-5da5-4e9a-88a6-64d271087b03 | 791b144f2389ac3aee0f8651829bd086f8ccc8d4fb2d998d1fe36528608eab92 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf.ots |
| 1843 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | E-filed Comp-Summons | 20240430082031 | 6 | 496325 | | | | | | a34e48182212a300d831c00773058f4382e53c0f757177b698684293ebb55db1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf.ots |
| 1844 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Notice of Remote Hearing with Instructions | 20240430082030 | 2 | 1273787 | Adobe XMP Core 5.1.0-jc003 | 2021:05:03 08:37:10-05:00 | 2021:05:03 08:37:24-05:00 | 76e379a9-9a7f-4025-9f65-d0217b06847d | f7b9810a-1aed-4d40-a647-f43988ba72d7 | 0268ce797710e1444b524caaae552862c991c5952d428a1e853fd367458b0efd | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf.ots |
| 1845 | 27-CR-21-8511 | 2021-05-05 | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | Other Document | 20240430082028 | 1 | 185739 | Adobe XMP Core 5.1.0-jc003 | 2021:05:05 13:43:30-05:00 | 2021:05:05 13:48:01-05:00 | E227E14F-4C06-4045-A91A-B110CC240915 | 36de3c1d-4bbd-4e70-97fa-33b41e1cb5ce | 6cbb4cf49f124492a76764d5ec0bc7f37d6e227c01ee209da3fa74ea07258e96 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf.ots |
| 1846 | 27-CR-21-8511 | 2021-05-12 | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf | Returned Mail | 20240430082027 | 1 | 104351 | Adobe XMP Core 5.1.0-jc003 | 2021:05:12 12:20:47-05:00 | 2021:05:12 12:20:47-05:00 | CC89C6066EC1F76545034ED435A40618 | CC89C6066EC1F76545034ED435A40618 | 690a0d9e4a13edd9e5daf5715b8dcdc6ac1f72a18f2077e43cd529b6a0ba8b3b | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf.ots |
| 1847 | 27-CR-21-8511 | 2021-07-28 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430082026.pdf | Notice of Remote Hearing with Instructions | 20240430082026 | 2 | 162977 | Adobe XMP Core 5.1.0-jc003 | 2021:07:28 21:17:27-05:00 | 2021:07:28 21:17:27-05:00 | EDF1B06D15C29EFF6B3DD4614308B27C | EDF1B06D15C29EFF6B3DD4614308B27C | adcf05e839130c11cbdd6b51251e256f84680a2700ff63ca0105fc12321f3d15 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430082026.pdf.ots |
| 1848 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Notice of Remote Hearing with Instructions | 20240430082025 | 2 | 908736 | Adobe XMP Core 5.1.0-jc003 | 2021:11:09 16:02:40-06:00 | 2021:11:09 16:03:05-06:00 | 4DEE6E51-F524-4F16-9963-57D5633C4DC5 | 66e88647-3271-4394-9f6e-386af79e2b53 | 7dcd2869197bd9bb4f80bb94b5cf4b3b0a95732493dc078dc6f7de545d8cc549 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430082024.pdf | Law Enforcement Notice of Release and Appearance | 20240430082024 | 1 | 134891 | Adobe XMP Core 5.1.0-jc003 | 2021:11:09 16:10:34-06:00 | 2021:11:09 16:10:34-06:00 | CEB02CD2AD665AA5ED4C7BAC5354FD0D | CEB02CD2AD665AA5ED4C7BAC5354FD0D | 6e7cdd908246d90ee84e65e8b5357946d791beb13b1731ed5bcd992fd47fc9af | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430082024.pdf.ots |
| 1850 | 27-CR-21-8511 | 2021-12-08 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082023.pdf | Notice of Remote Hearing with Instructions | 20240430082023 | 2 | 159806 | Adobe XMP Core 5.1.0-jc003 | 2021:12:09 15:43:46-06:00 | 2021:12:09 15:43:46-06:00 | A6B53D863C9BA5E12AF15FFEB1E6C710 | A6B53D863C9BA5E12AF15FFEB1E6C710 | a53c33ba244b11c234b7725a50ce16cb0ca0825652d85b9dd3f66a47663ad89b | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082023.pdf.ots |
| 1851 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082022 | 2 | 252787 | Adobe XMP Core 5.1.0-jc003 | 2022:03:23 18:48:42-05:00 | 2022:03:25 09:00:54-05:00 | da99899a-5539-488d-bd0a-b4de172acd7a | ea46265f-12b9-4ebb-b7a9-11c734bbb0f3 | 0db615be1f2fa5ff3c9a4c2b121b1ed3518377d8703e80dfa13ae0720d182a7f | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf.ots |
| 1852 | 27-CR-21-8511 | 2022-04-01 | MCRO_27-CR-21-8511_Notice of Case Reassignment_2022-04-01_20240430082021.pdf | Notice of Case Reassignment | 20240430082021 | 1 | 96328 | Adobe XMP Core 5.1.0-jc003 | 2022:04:07 11:46:14-05:00 | 2022:04:07 11:46:14-05:00 | D3D813179F5D4E8910A361BB8EA7F8D7 | D3D813179F5D4E8910A361BB8EA7F8D7 | 0f5c6c47ac52d665ba3d4554dd9bfdb5ebd73456965a50a48d51d8738e9dd744 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice of Case Reassignment_2022-04-01_20240430082021.pdf.ots |
| 1853 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | Findings and Order | 20240430082020 | 5 | 302601 | Adobe XMP Core 5.1.0-jc003 | 2022:06:14 10:27:09-05:00 | 2022:06:14 13:10:40-05:00 | 379F5FE8-DA8C-4DBC-BF0C-56FB6608B984 | b3b67a75-0e58-4b5a-bb97-3572b01dca29 | 1d7d0bb38a70e72040b8cc53ad20099a2959059592b072b9388f36b82832469d | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf.ots |
| 1854 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2022-06-14_20240430082019.pdf | Notice of Intent to Prosecute | 20240430082019 | 1 | 135884 | Adobe XMP Core 5.1.0-jc003 | 2022:06:14 14:08:02-05:00 | 2022:06:14 16:03:34-05:00 | dad9ae42-acd0-4fb4-a138-f623f42c1e1a | 9f206777-94ba-493a-b021-6f41875e071d | 5d3a984b76b03a927cc7124544f9e244a1ee580c8f528eaf1c7b35af5dc9bea0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2022-06-14_20240430082019.pdf.ots |
| 1855 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082018 | 2 | 791756 | Adobe XMP Core 5.1.0-jc003 | 2022:10:06 11:19:39-05:00 | 2022:10:06 11:20:11-05:00 | fc0872d6-72ec-4fff-95c5-ca9709ada57d | e064d38f-596f-4eea-9abd-a2e19c449310 | d5ea53282921f2172e02994d787e9ba570b4a4fd9c48c9580360f8632061d97d | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf.ots |
| 1856 | 27-CR-21-8511 | 2023-01-13 | MCRO_27-CR-21-8511_Notice of Case Reassignment_2023-01-13_20240430082017.pdf | Notice of Case Reassignment | 20240430082017 | 1 | 301140 | Adobe XMP Core 5.1.0-jc003 | 2023:01:18 09:37:22-06:00 | 2023:01:18 09:37:22-06:00 | 17ED35FD055B7179036941C012ED4B6C | 17ED35FD055B7179036941C012ED4B6C | 85a9d3c46b27258e58314e4a63bbeb748d202a3d750676801c4d9ea600a504fa | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice of Case Reassignment_2023-01-13_20240430082017.pdf.ots |
| 1857 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082016 | 2 | 192383 | Adobe XMP Core 5.1.0-jc003 | 2023:02:22 11:00:36-06:00 | 2023:02:22 11:01:16-06:00 | 0A7EEDD9-0DFC-4264-8666-8941D3B53FC7 | 011f5701-8a2d-4875-b43f-c53833dda54c | 6b693b8104aa10a7ef0dc57aea437dcaa2eb7f331babc8af3ab7c04615da9975 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf.ots |
| 1858 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082015 | 2 | 888436 | Adobe XMP Core 5.1.0-jc003 | 2023:03:28 09:15:52-05:00 | 2023:03:28 10:24:19-05:00 | 78506861-1A17-44C6-ACC8-72F0C35A9E45 | c1a26644-3cd4-42e7-b738-9a0f55978e04 | f5f453c3092aa79655bbf3d4ecfb863e51c8cbf085b94623ff38eeb2a5baa6c5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf.ots |
| 1859 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Finding of Incompetency and Order | 20240430082013 | 5 | 951847 | Adobe XMP Core 5.1.0-jc003 | 2023:05:02 15:10:58-05:00 | 2023:05:02 18:07:18-05:00 | C9D4B7C3-C1A6-4577-8CF2-D116647E8AAD | 42ed1481-f8c5-4dba-9472-b41b422f4b1f | 8591615ddb052bc2f59ba4ace35ce305fd74d03db9a27d1d8836a3b59552a568 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf.ots |
| 1860 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082012 | 2 | 877453 | Adobe XMP Core 5.1.0-jc003 | 2023:08:18 19:25:29-05:00 | 2023:08:22 08:39:45-05:00 | 4ED03C37-61AC-4733-8B82-819D9E7E5C63 | 376fc3b1-f7d4-44f6-a704-aa3361caba9a | 9cfac29b3700b8c5f9008450cfe1e8301ef044e64438568cc18e609e529bafe0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf.ots |
| 1861 | 27-CR-21-8511 | 2023-10-31 | MCRO_27-CR-21-8511_Dismissal by Prosecuting Attorney_2023-10-31_20240430082010.pdf | Dismissal by Prosecuting Attorney | 20240430082010 | 1 | 136811 | Adobe XMP Core 5.1.0-jc003 | 2023:10:31 13:45:45-05:00 | 2023:10:31 14:28:43-05:00 | 9812159c-9285-467e-947b-40fb7ec7507a | c0232266-c094-4f43-bda2-a0e2c621ecc0 | fc32b77f24d082d6c609c4cb4c9bfc64d06f1ae3346d9071d3a3fb982ec310d1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Dismissal by Prosecuting Attorney_2023-10-31_20240430082010.pdf.ots |
| 1862 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | Finding of Incompetency and Order | 20240430082010 | 5 | 924946 | Adobe XMP Core 5.1.0-jc003 | 2023:10:31 15:57:06-05:00 | 2023:11:01 11:56:41-05:00 | f4b707b4-9e80-415e-ab0c-03fcbe14e2f9 | daccd198-2ce7-4bc9-bf89-f5cdbd607a92 | d4045abfeca92eb1bd9514424da75fb6a9e0b5858483cf434960e5c250119388 | https://MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf.ots |
| 1863 | 27-CR-21-9235 | 2021-05-20 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | Notice of Remote Hearing with Instructions | 20240430082143 | 2 | 840435 | Adobe XMP Core 5.1.0-jc003 | 2021:05:20 08:48:36-05:00 | 2021:05:20 08:48:44-05:00 | 173db1f7-b0c4-4fd4-a8dc-e22bb4df6e0c | 0107b07f-e53a-46a1-8f75-de509a892ef8 | 62e7eb59daa1b572030171a98c4390366ac26558dcea325cd6f650a9184dad34 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf.ots |
| 1864 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Formal Complaint Filed_2021-05-28_20240430082142.pdf | Formal Complaint Filed | 20240430082142 | 7 | 1018820 | Adobe XMP Core 5.1.0-jc003 | 2021:05:28 08:36:07-05:00 | 2021:05:28 08:36:17-05:00 | 011ad7aa-524b-40f8-81ec-cf88786abd55 | 7b7084f7-1743-42ed-b338-58ee7af6dbf2 | c58720349992c339218281b1bda0d44a050e527638b95466b3c23e2fd98c8489 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Formal Complaint Filed_2021-05-28_20240430082142.pdf.ots |
| 1865 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Notice of Remote Hearing with Instructions | 20240430082141 | 2 | 1267126 | Adobe XMP Core 5.1.0-jc003 | 2021:05:28 12:08:52-05:00 | 2021:05:28 12:08:57-05:00 | 3e7cf0fe-bfdf-4c27-a9c7-df16d89c7a2e | 084766bf-9689-4f26-9561-1c8dd6dba8ac | 7129f25e2cf706fa301dab3e770cdee577d59c56843139912de84ee69d06c522 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf.ots |
| 1866 | 27-CR-21-9235 | 2021-08-06 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf | Notice of Remote Hearing with Instructions | 20240430082140 | 2 | 884675 | Adobe XMP Core 5.1.0-jc003 | 2021:08:06 15:28:22-05:00 | 2021:08:06 15:28:22-05:00 | 5EA049DE2DF96CD6BE7A5956B47DF356 | 5EA049DE2DF96CD6BE7A5956B47DF356 | 54b3d90254544da285664a324843e86106c6c73b1f4353d8f35e0723b0f1d0f0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf.ots |
| 1867 | 27-CR-21-9235 | 2021-09-01 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf | Returned Mail | 20240430082139 | 1 | 285612 | Adobe XMP Core 5.1.0-jc003 | 2021:09:01 10:13:11-05:00 | 2021:09:01 10:13:11-05:00 | A87F66FC20087674CE40DECF35760C2D | A87F66FC20087674CE40DECF35760C2D | 6f4c9826de736b4de193a74b811d4d570e361af55aee8ef48cdbfdd7745a6419 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf.ots |
| 1868 | 27-CR-21-9235 | 2021-09-01 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf | Returned Mail | 20240430082138 | 1 | 246566 | Adobe XMP Core 5.1.0-jc003 | 2021:09:01 10:14:55-05:00 | 2021:09:01 10:14:55-05:00 | 6320529AD3EA6E5DA55B05A24C77A272 | 6320529AD3EA6E5DA55B05A24C77A272 | 47d0d320a3aa98302eb25d56e8a4b21764cfb6650ba42e950ee82789b3fb4175 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf.ots |
| 1869 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Notice of Remote Hearing with Instructions | 20240430082137 | 2 | 1279328 | Adobe XMP Core 5.1.0-jc003 | 2021:10:01 09:25:25-05:00 | 2021:10:01 09:25:55-05:00 | f9713291-0535-4a65-ac21-ba2e4611eb5a | 26c69ac8-e359-47c0-ac99-2a84c1ad6f34 | 27092e38b46d0d90fca1c3e8cf47ad7c87242dec70ad8fc3a6e253752798b006 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf.ots |
| 1870 | 27-CR-21-9235 | 2021-10-14 | MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf | Returned Mail | 20240430082136 | 1 | 338691 | Adobe XMP Core 5.1.0-jc003 | 2021:10:14 09:57:26-05:00 | 2021:10:14 09:57:26-05:00 | B871A030D677D3BA72949A3675BDC5AF | B871A030D677D3BA72949A3675BDC5AF | 5208dd19041d232b74908881605b5d712d1208921c09268960f56809ca32ca1a | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf.ots |
| 1871 | 27-CR-21-9235 | 2022-02-04 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | Notice of Remote Hearing with Instructions | 20240430082134 | 2 | 126951 | | 2022:02:04 12:50:41-06:00 | | | | cf1fa74b504477e2c8fad477f364e7f2768992cd2193cadc206105aecb1effb2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf.ots |
| 1872 | 27-CR-21-9235 | 2022-02-25 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | Notice of Remote Hearing with Instructions | 20240430082133 | 2 | 126718 | | 2022:02:25 09:58:59-06:00 | | | | 63beededbb75977bf05746180e6cc238d011c609dd7ce2da2f53c58b93d8f789 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf.ots |
| 1873 | 27-CR-21-9235 | 2022-05-23 | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | Notice of Hearing | 20240430082132 | 1 | 684784 | Adobe XMP Core 5.1.0-jc003 | 2022:05:23 09:52:19-05:00 | 2022:05:23 09:52:40-05:00 | 5a429e35-ac3b-4d52-af31-1ac4fe44da77 | 9421dced-fc4d-4514-bfdd-fdc5e81fabb2 | e6e7c08e2a70e8f111f23b2fb8e0ad4d015a2541762dcf2eafd228c45d5d7816 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf.ots |
| 1874 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | Notice of Hearing | 20240430082131 | 1 | 714326 | Adobe XMP Core 5.1.0-jc003 | 2022:07:20 16:11:37-05:00 | 2022:07:20 16:12:01-05:00 | 2B6755F7-2062-468B-B8DD-AEA97A5F125D | 98ed286e-006d-4c8f-b13c-0581981fa115 | 0625fc0934c88fea371646b925cc058525a007bc96fbb30eba0c755736058ea3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf.ots |
| 1875 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | Notice of Hearing | 20240430082130 | 1 | 714291 | Adobe XMP Core 5.1.0-jc003 | 2022:08:26 13:59:18-05:00 | 2022:08:26 13:59:32-05:00 | 85F0B61D-82D5-4DEA-A7EA-EC55258D84DB | 70fc7c9d-de81-46b7-adcc-29a3b95302c7 | b48d28badc15be0ebec6b965797c2489f72c1f6b163ea5801c04ae745e9e7216 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf.ots |
| 1876 | 27-CR-21-9235 | 2022-12-22 | MCRO_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf | Non-Cash Bond Posted | 20240430082129 | 2 | 219895 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 09:07:00-06:00 | 2022:12:23 09:07:00-06:00 | 8713FEB112A6911623A5B5368421EE3B | 8713FEB112A6911623A5B5368421EE3B | 9696608ad1e73473fe8e814badc8cfdef46c60461904db6dbe7c6634f4d23d10 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf.ots |
| 1877 | 27-CR-21-9235 | 2022-12-23 | MCRO_27-CR-21-9235_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430082128.pdf | Law Enforcement Notice of Release and Appearance | 20240430082128 | 1 | 150812 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 09:09:07-06:00 | 2022:12:23 09:09:07-06:00 | 514DCBA4D20CA4A39DA4FDF61DF1DE30 | 514DCBA4D20CA4A39DA4FDF61DF1DE30 | e19d92b4ccca03f10bcfc784f65da65e9b2a3013071099a746845c7d14a7233b | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430082128.pdf.ots |
| 1878 | 27-CR-21-9235 | 2022-12-23 | MCRO_27-CR-21-9235_Notice of Hearing_2022-12-23_20240430082127.pdf | Notice of Hearing | 20240430082127 | 1 | 104567 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 10:15:34-06:00 | 2022:12:23 10:15:34-06:00 | 6937C4601245286AFBCE9C2C4538B31D | 6937C4601245286AFBCE9C2C4538B31D | f11bb0240d67a94ae0123a347ee8c7627a26fde364e86d0f0b506da04b5717c4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Hearing_2022-12-23_20240430082127.pdf.ots |
| 1879 | 27-CR-21-9235 | 2023-01-20 | MCRO_27-CR-21-9235_Notice of Hearing_2023-01-20_20240430082126.pdf | Notice of Hearing | 20240430082126 | 1 | 441935 | Adobe XMP Core 5.1.0-jc003 | 2023:01:20 10:12:21-06:00 | 2023:01:20 10:12:21-06:00 | 9BCE4029B533319842267D65E508F8BE | 9BCE4029B533319842267D65E508F8BE | 429cfaf6a1191bdb5b3b8e1e516a6b66064ce8edc3814cbd08e5c48c3b3a29da | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Hearing_2023-01-20_20240430082126.pdf.ots |
| 1880 | 27-CR-21-9235 | 2023-02-24 | MCRO_27-CR-21-9235_Notice of Hearing_2023-02-24_20240430082125.pdf | Notice of Hearing | 20240430082125 | 1 | 437075 | Adobe XMP Core 5.1.0-jc003 | 2023:02:24 15:06:17-06:00 | 2023:02:24 15:06:17-06:00 | 72ABC6D26496C20568D9F8FEE47F7BBB | 72ABC6D26496C20568D9F8FEE47F7BBB | d25354f5c010bc68f7cf5b475137ea0e08978f1b979ccd9eae017849a31c8b35 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Hearing_2023-02-24_20240430082125.pdf.ots |
| 1881 | 27-CR-21-9235 | 2023-04-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-04-28_20240430082124.pdf | Notice of Hearing | 20240430082124 | 1 | 100335 | Adobe XMP Core 5.1.0-jc003 | 2023:04:28 15:05:42-05:00 | 2023:04:28 15:05:42-05:00 | F8F240914F40A05A77BAB7854E368001 | F8F240914F40A05A77BAB7854E368001 | 9ed96daceb833c4955e1176c8a4e7f365e75d2a401fbf60424f6bba955220e42 | https://MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice of Hearing_2023-04-28_20240430082124.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | 27-CR-21-9235 | 2023-05-12 | MCRO_27-CR-21-9235_Notice of Hearing_2023-05-12_20240430082123.pdf | Notice of Hearing | 20240430082123 | 1 | 104808 | Adobe XMP Core 5.1.0-j1003 | 2023-05-12 10:30:07-05:00 | 2023-05-12 10:30:07-05:00 | | | | |
| 1883 | 27-CR-21-9235 | 2023-05-12 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-12_20240430082123.pdf | Notice of Remote Hearing with Instructions | 20240430082123 | 2 | 137328 | | | | | | | |
| 1884 | 27-CR-21-9235 | 2023-05-12 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond to Surety Bond_2023-05-12_20240430082122.pdf | Order Forfeiting Cash Bond to Surety Bond | 20240430082122 | 1 | 172771 | | | | | | | |
| 1885 | 27-CR-21-9235 | 2023-05-08 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-05-08_20240430082118.pdf | Notice of Bond Forfeiture | 20240430082119 | 1 | 765601 | | | | | | | |
| 1886 | 27-CR-21-9235 | 2023-05-05 | MCRO_27-CR-21-9235_Notice of Hearing_2023-05-05_20240430082117.pdf | Notice of Hearing | 20240430082117 | 2 | 137083 | | | | | | | |
| 1887 | 27-CR-21-9235 | 2023-05-05 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-05_20240430082118.pdf | Notice of Remote Hearing with Instructions | 20240430082118 | 1 | 103442 | | | | | | | |
| 1888 | 27-CR-21-9235 | 2023-04-20 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20)_2023-04-20_20240430082115.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430082115 | 1 | 142887 | | | | | | | |
| 1889 | 27-CR-21-9235 | 2023-04-20 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20)_2023-04-20_20240430082114.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430082114 | 1 | 114127 | | | | | | | |
| 1890 | 27-CR-21-9235 | 2023-04-20 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20)_2023-04-20_20240430082114.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430082114 | 1 | 422287 | | | | | | | |
| 1891 | 27-CR-21-9235 | 2023-04-18 | MCRO_27-CR-21-9235_Notice of Hearing_2023-04-18_20240430082113.pdf | Notice of Hearing | 20240430082113 | 2 | 139248 | | | | | | | |
| 1892 | 27-CR-21-9235 | 2023-04-18 | MCRO_27-CR-21-9235_Notice of Hearing_2023-04-18_20240430082112.pdf | Notice of Hearing | 20240430082112 | 2 | 140378 | | | | | | | |
| 1893 | 27-CR-21-9235 | 2023-04-14 | MCRO_27-CR-21-9235_Returned Mail_2023-04-14_20240430082112.pdf | Returned Mail | 20240430082112 | 1 | 909894 | | | | | | | |
| 1894 | 27-CR-21-9235 | 2023-11-30 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-30_20240430082109.pdf | Notice of Hearing | 20240430082109 | 1 | 103482 | | | | | | | |
| 1895 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082108.pdf | Notice of Hearing | 20240430082108 | 2 | 763673 | | | | | | | |
| 1896 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | Notice of Remote Hearing with Instructions | 20240430082107 | 2 | 269038 | | | | | | | |
| 1897 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | Notice of Hearing | 20240430082106 | 1 | 729078 | | | | | | | |
| 1898 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082108.pdf | Notice of Hearing | 20240430082108 | 1 | 327650 | | | | | | | |
| 1899 | 27-CR-21-9235 | 2023-12-18 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-18_20240430082104.pdf | Notice of Remote Hearing with Instructions | 20240430082104 | 2 | 911774 | | | | | | | |
| 1900 | 27-CR-21-9235 | 2023-12-18 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-18_20240430082103.pdf | Notice of Hearing | 20240430082103 | 1 | 729020 | | | | | | | |
| 1901 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Returned Mail_2023-12-19_20240430082102.pdf | Returned Mail | 20240430082102 | 1 | 298765 | | | | | | | |
| 1902 | 27-CR-21-9235 | 2023-12-29 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-29_20240430082102.pdf | Notice of Hearing | 20240430082102 | 1 | 490669 | | | | | | | |
| 1903 | 27-CR-21-9235 | 2023-12-28 | MCRO_27-CR-21-9235_E-filed Comp Warrant_2023-12-28_20240430082145.pdf | E-filed Comp Warrant | 20240430082145 | 1 | 138583 | | | | | | | |
| 1904 | 27-CR-21-10675 | 2021-06-21 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-06-21_20240430082148.pdf | Notice of Remote Hearing with Instructions | 20240430082148 | 2 | 160593 | | | | | | | |
| 1905 | 27-CR-21-10675 | 2021-06-21 | MCRO_27-CR-21-10675_Demand or Request for Discovery_2021-06-21_20240430082145.pdf | Demand or Request for Discovery | 20240430082147 | 5 | 347555 | | | | | | | |
| 1906 | 27-CR-21-10675 | 2021-06-23 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-06-23_20240430082147.pdf | Notice of Remote Hearing with Instructions | 20240430082147 | 2 | 148976 | | | | | | | |
| 1907 | 27-CR-21-10675 | 2021-11-29 | MCRO_27-CR-21-10675_Order for Conditional Release_2021-11-29_20240430082139.pdf | Order for Conditional Release | 20240430082139 | 3 | 164688 | | | | | | | |
| 1908 | 27-CR-21-10675 | 2021-12-01 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-12-01_20240430082138.pdf | Notice of Remote Hearing with Instructions | 20240430082138 | 2 | 160964 | | | | | | | |
| 1909 | 27-CR-21-10675 | 2022-01-11 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-01-11_20240430082137.pdf | Proposed Order or Document | 20240430082137 | 2 | 449724 | | | | | | | |
| 1910 | 27-CR-21-10675 | 2022-01-10 | MCRO_27-CR-21-10675_Finding of Incompetency - Defendant_2022-01-10_20240430082136.pdf | Finding of Incompetency - Defendant | 20240430082136 | 1 | 167507 | | | | | | | |
| 1911 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-25_20240430082135.pdf | Order Revoking Interim Conditions of Release | 20240430082135 | 2 | 219258 | | | | | | | |
| 1912 | 27-CR-21-10675 | 2022-01-24 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-24_20240430082128.pdf | Notice of Remote Hearing with Instructions | 20240430082128 | 3 | 694655 | | | | | | | |
| 1913 | 27-CR-21-10675 | 2022-02-17 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-17_20240430082124.pdf | Proposed Order or Document | 20240430082124 | 4 | 142735 | | | | | | | |
| 1914 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082132.pdf | Proposed Order or Document | 20240430082132 | 4 | 209081 | | | | | | | |

EXHIBIT DLF-2 | p. 58

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | Order Revoking Interim Conditions of Release | 20240430082230 | 2 | 362501 | Adobe XMP Core 5.1.0-jc003 | 2022:02:24 10:44:11-06:00 | 2022:02:24 13:07:53-06:00 | 8D0DE18F-18FA-41BD-9CE3-13C4D3501EFD | c76900d8-8f10-4fe7-949b-ce41e1e67f58 | 6fe7430a8086bc5a7425db4025d6e2a2b2eb92ebebae0f6de976d71bdd99380e | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf.ots |
| 1916 | 27-CR-21-10675 | 2022-02-25 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-02-25_20240430082229.pdf | Notice of Case Reassignment | 20240430082229 | 1 | 101212 | Adobe XMP Core 5.1.0-jc003 | 2022:02:25 16:11:47-06:00 | 2022:02:25 16:11:47-06:00 | D7773C3730F55E647BCF9E38DD8CED01 | D7773C3730F55E647BCF9E38DD8CED01 | 1fd2df4db045f1e8ad0b5e3aa8652a4dad9f2a4c4f5138bf6e6a13d03c352271 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-02-25_20240430082229.pdf.ots |
| 1917 | 27-CR-21-10675 | 2022-04-01 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-04-01_20240430082228.pdf | Notice of Case Reassignment | 20240430082228 | 1 | 96888 | Adobe XMP Core 5.1.0-jc003 | 2022:04:01 15:05:06-05:00 | 2022:04:01 15:05:06-05:00 | F5E6200D31D33142840B43E491BFCDFE | F5E6200D31D33142840B43E491BFCDFE | 239940e93cc1ad1e8462b04792e0108812e97e816e0d279ab0d801bc475fbf21 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-04-01_20240430082228.pdf.ots |
| 1918 | 27-CR-21-10675 | 2022-09-06 | MCRO_27-CR-21-10675_Notice of Hearing_2022-09-06_20240430082227.pdf | Notice of Hearing | 20240430082227 | 1 | 109001 | Adobe XMP Core 5.1.0-jc003 | 2022:09:06 14:23:17-05:00 | 2022:09:06 14:23:17-05:00 | E0089A059779BC9984315A23AC5BB53C | E0089A059779BC9984315A23AC5BB53C | 3ece1df83364e21c33ccbaae75ca6cfe532f79c60ae96b265215ce7d6c85374d | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice of Hearing_2022-09-06_20240430082227.pdf.ots |
| 1919 | 27-CR-21-10675 | 2022-09-06 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-09-06_20240430082226.pdf | Order for Conditional Release | 20240430082226 | 1 | 141782 | Adobe XMP Core 5.1.0-jc003 | 2022:09:06 14:23:01-05:00 | 2022:09:06 14:23:01-05:00 | C3638904D7AD7D4F7A5D6266D04E1725 | C3638904D7AD7D4F7A5D6266D04E1725 | ebaa608e7ea60afba4e3a89457301d152ec025099e4f938f645b982e665862a2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order for Conditional Release_2022-09-06_20240430082226.pdf.ots |
| 1920 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | Proposed Order or Document | 20240430082225 | 2 | 209288 | Adobe XMP Core 5.6-c015 81.159809, 2016/11/11-01:42:16 | 2022:09:16 09:43:02-05:00 | 2022:09:16 10:25:45-05:00 | 656F2EBF-6D2E-4203-956A-6D0AF138DB40 | 31f9fb10-886e-44fe-80c0-ec2c9e5cb87d | 65b9f4b2a3f7313ba5e4df0b03f60874692c7d0967209182ee3812922cc505cc | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf.ots |
| 1921 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Order Revoking Interim Conditions of Release | 20240430082224 | 2 | 358081 | Adobe XMP Core 5.1.0-jc003 | 2022:09:16 09:43:02-05:00 | 2022:09:16 16:16:40-05:00 | 656F2EBF-6D2E-4203-956A-6D0AF138DB40 | 1e1e46fd-78cb-46e4-bfde-5e0c71a0bb01 | b9bee3f6f955b375b2c823b9ab0eae4ef8ebcfc5ade5a439aeed0d9b99506498 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf.ots |
| 1922 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Finding of Incompetency and Order | 20240430082223 | 5 | 964365 | Adobe XMP Core 5.1.0-jc003 | 2023:02:15 07:06:40-06:00 | 2023:02:15 11:36:13-06:00 | 5d17fc22-e730-456d-abb0-e7c855a4e701 | 8c0f61ef-de78-48fa-bbda-839f43c6e786 | aa6c780f9f7333ef2466ba4a1500e3605a8671258ab50597253d9c6c740f40f2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf.ots |
| 1923 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | Correspondence | 20240430082222 | 3 | 381014 | Adobe XMP Core 5.1.0-jc003 | 2023:05:18 10:00:51-05:00 | 2023:05:18 11:19:12-05:00 | b6fc5f7e-b43f-4823-ad18-868f2204dd8d | 418de7a7-01c6-4e0a-ac8b-702b19c012f2 | 7ed1bd8104c8b76265563ed0eb8ae96a6dcff60eb59ca467a098b67d4051f724 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf.ots |
| 1924 | 27-CR-21-10675 | 2023-07-12 | MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf | Proposed Order or Document | 20240430082221 | 3 | 178391 | Adobe XMP Core 5.1.0-jc003 | 2023:07:12 15:10:07-05:00 | 2023:07:12 16:30:40-05:00 | 0D488929-B9E9-405A-99EB-1A27FB232EB1 | 288f15bd-da95-4b94-a56f-93c158c4fc0f | 83d2cc2c34406923d3c6fb548e39c875c642a1406185870a2fba9353d37a80a6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf.ots |
| 1925 | 27-CR-21-10675 | 2023-07-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | Order-Other | 20240430082220 | 3 | 328154 | Adobe XMP Core 5.1.0-jc003 | 2023:07:12 15:10:07-05:00 | 2023:07:13 12:48:55-05:00 | 0D488929-B9E9-405A-99EB-1A27FB232EB1 | 33e5d110-24be-4d7f-8c78-d8714709c262 | 4b5f96af7765c09f7b7906f3fa5a451019897e29ef4dfaf9f75ab22d54c60433 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf.ots |
| 1926 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | Notice of Remote Hearing with Instructions | 20240430082219 | 2 | 841063 | Adobe XMP Core 5.1.0-jc003 | 2023:07:18 18:41:20-05:00 | 2023:07:18 18:41:37-05:00 | 149ADB83-C5EF-4216-8C02-8950F8A44B0B | 25f7fbf6-1a71-4b87-8578-923a455b8ae8 | 07a13683ea67bda2bfccbd6cd6801725037311db5f2875275991a7022155f747 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf.ots |
| 1927 | 27-CR-21-10675 | 2023-08-14 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf | Notice of Hearing | 20240430082218 | 1 | 90384 | Adobe XMP Core 5.1.0-jc003 | 2023:08:14 11:36:02-03:30 | 2023:08:14 11:13:43-05:00 | 03116500-f013-4a43-99cc-0171b143d3f6 | 22eac24c-05fb-4725-a21e-a95a4d424558 | f313d4db3023f63d5eb9d7a0a045ede7d7e81818b6b114299d2ae784e13ac6f6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf.ots |
| 1928 | 27-CR-21-10675 | 2023-11-03 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-03_20240430082217.pdf | Notice of Case Reassignment | 20240430082217 | 1 | 114468 | Adobe XMP Core 5.1.0-jc003 | 2023:11:06 13:28:25-06:00 | 2023:11:06 13:28:25-06:00 | e9e43326-4678-4de8-8af5-420417b20a03 | 578a5094-3e7e-4bec-b297-382e0e2f5338 | f5026366aa123d85637267ba5a4883e58cffda58298b5f6fa8d85ea8303079f8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-03_20240430082217.pdf.ots |
| 1929 | 27-CR-21-10675 | 2023-11-09 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf | Notice of Hearing | 20240430082216 | 1 | 89407 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 12:45:49-06:00 | 2023:11:09 12:58:30-06:00 | a3e01b1b-04fa-469d-bb21-4907183d57ba | 64d47ce3-3a80-433c-9770-37357a2c31a7 | b08c18cabd5cff54d93a502fede85e6d73559f6db5c0891820930712e837a921 | https://MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf.ots |
| 1930 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | E-filed Comp-Order for Detention | 20240430082403 | 6 | 504645 | | | | | | f58fb1fc191b534f7e74bdf53105ef4ad74200521d26c56738a440690b792c55 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf.ots |
| 1931 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.pdf | Notice of Remote Hearing with Instructions | 20240430082402 | 2 | 156297 | Adobe XMP Core 5.1.0-jc003 | 2021:07:23 14:12:32-05:00 | 2021:07:23 14:12:32-05:00 | CED9F868C60D89DF4DDC5256F8B73750 | CED9F868C60D89DF4DDC5256F8B73750 | 98ca50e010d46fba0f79bb754c36b5a5cf8c21fb0ca2b7c8f1b8991ebd03c733 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.pdf.ots |
| 1932 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-07-23_20240430082401.pdf | Order for Conditional Release | 20240430082401 | 1 | 135721 | Adobe XMP Core 5.1.0-jc003 | 2021:07:23 14:12:50-05:00 | 2021:07:23 14:12:50-05:00 | 20EB9509CCC0CF5A5FEEEC6B0B0DDF9F | 20EB9509CCC0CF5A5FEEEC6B0B0DDF9F | 0ffdd22ff8fedd30189d059f22318e64d09bf85d3c17172f351a8d5105ed455a | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order for Conditional Release_2021-07-23_20240430082401.pdf.ots |
| 1933 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_Other Document_2021-07-23_20240430082400.pdf | Other Document | 20240430082400 | 1 | 106664 | Adobe XMP Core 5.1.0-jc003 | 2021:07:23 14:15:58-05:00 | 2021:07:23 14:15:58-05:00 | 9C96581981FB126EBB4557CB4CC2E059 | 9C96581981FB126EBB4557CB4CC2E059 | 7915c583c8d0998f530febd3ccc7f8c32bfa4bd4da6f7efad2288afc1f70ef8f | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Other Document_2021-07-23_20240430082400.pdf.ots |
| 1934 | 27-CR-21-13752 | 2021-08-02 | MCRO_27-CR-21-13752_Demand or Request for Discovery_2021-08-02_20240430082359.pdf | Demand or Request for Discovery | 20240430082359 | 8 | 303575 | Adobe XMP Core 5.1.0-jc003 | 2018:12:11 10:27:54-06:00 | 2021:08:02 16:19:49-05:00 | 76527a7c-3719-4164-9702-6f28f3349eb7 | 826e143a-5d4a-4052-98e6-e3cb0247f944 | b081214fc557e9d4531d9d332adec89f2f2e17dc22949597cfbf9e584f04c12a | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Demand or Request for Discovery_2021-08-02_20240430082359.pdf.ots |
| 1935 | 27-CR-21-13752 | 2021-08-25 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2021-08-25_20240430082358.pdf | Notice of Case Reassignment | 20240430082358 | 1 | 337095 | Adobe XMP Core 5.1.0-jc003 | 2021:08:26 13:22:29-05:00 | 2021:08:26 13:22:29-05:00 | C10992849FD8533C0E4BF81026EADCE7 | C10992849FD8533C0E4BF81026EADCE7 | 684441ff120db230c8a680682ae7d10412709378bd58af8d314b272cf349ea73 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Case Reassignment_2021-08-25_20240430082358.pdf.ots |
| 1936 | 27-CR-21-13752 | 2021-09-08 | MCRO_27-CR-21-13752_Returned Mail_2021-09-08_20240430082356.pdf | Returned Mail | 20240430082356 | 1 | 208113 | Adobe XMP Core 5.1.0-jc003 | 2021:09:10 15:29:26-05:00 | 2021:09:10 15:29:33-05:00 | b1e43f8d-b21c-4327-972f-c3f881b7eb2a | 050dd3aa-c2e5-4d21-9070-951060d00a42 | 2b1dd4c55d529a286f64c28edf614be31ed9c6e67882bb28dfc9f5d609ed3b7e | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned Mail_2021-09-08_20240430082356.pdf.ots |
| 1937 | 27-CR-21-13752 | 2021-10-11 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.pdf | Notice of Remote Hearing with Instructions | 20240430082355 | 2 | 161035 | Adobe XMP Core 5.1.0-jc003 | 2021:10:11 15:26:55-05:00 | 2021:10:11 15:26:55-05:00 | D6ABE69F824765FE3BB27B2FFF82DC8F | D6ABE69F824765FE3BB27B2FFF82DC8F | 4cd0e8bec4508433d1c7790f58392b8093793b165d083ad397a66aabf23ca9a8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.pdf.ots |
| 1938 | 27-CR-21-13752 | 2021-10-11 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-10-11_20240430082354.pdf | Order for Conditional Release | 20240430082354 | 1 | 131806 | Adobe XMP Core 5.1.0-jc003 | 2021:10:11 15:48:04-05:00 | 2021:10:11 15:48:04-05:00 | 447A7612DD69DCF895DCC284BA444626 | 447A7612DD69DCF895DCC284BA444626 | c408e0a33323bb62aeef82ad0293b3f5f4c6f191e847199830f45d428171c7b6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order for Conditional Release_2021-10-11_20240430082354.pdf.ots |
| 1939 | 27-CR-21-13752 | 2021-10-14 | MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082353.pdf | Non-Cash Bond Posted | 20240430082353 | 2 | 241500 | Adobe XMP Core 5.1.0-jc003 | 2021:10:14 10:27:35-05:00 | 2021:10:14 10:27:35-05:00 | BAB26D31ECBE2698202EC025BA7830AD | BAB26D31ECBE2698202EC025BA7830AD | 0c128e6ea11e3a591e58b4e09a44257711d7e05ec5b6bcd4673d4e4d79f05de5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082353.pdf.ots |
| 1940 | 27-CR-21-13752 | 2022-04-29 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-04-29_20240430082352.pdf | Notice of Case Reassignment | 20240430082352 | 1 | 92596 | Adobe XMP Core 5.1.0-jc003 | 2022:05:05 14:29:28-05:00 | 2022:05:05 14:29:28-05:00 | 030BE2620EC9ED3C466FA65BC214C0A9 | 030BE2620EC9ED3C466FA65BC214C0A9 | 4cf27bce0fe0e8a44c27c4dc9d2b14ffdf74b9cc944d2e7791da88de5872294e | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-04-29_20240430082352.pdf.ots |
| 1941 | 27-CR-21-13752 | 2022-06-23 | MCRO_27-CR-21-13752_Proposed Order or Document_2022-06-23_20240430082351.pdf | Proposed Order or Document | 20240430082351 | 1 | 349621 | Adobe XMP Core 5.1.0-jc003 | 2022:06:23 16:22:21-05:00 | 2022:06:23 16:26:13-05:00 | 170d7ee9-2e79-4b81-95f9-21324d181ef3 | 59c8d4c7-03ed-4e86-a2fb-156b3d537c10 | 2aeda18acf2174958f9a6555d623cf1fe84670d9b7ea488fd0d8e54dd7636ca2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed Order or Document_2022-06-23_20240430082351.pdf.ots |
| 1942 | 27-CR-21-13752 | 2022-06-23 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | Order Revoking Interim Conditions of Release | 20240430082350 | 1 | 426570 | Adobe XMP Core 5.1.0-jc003 | 2022:06:23 16:22:21-05:00 | 2022:06:23 16:55:43-05:00 | 170d7ee9-2e79-4b81-95f9-21324d181ef3 | cd3a490f-0718-4b5e-aa4f-b39bb8187ba8 | 643d160c0bb452febacc3770cd661e4bb85a8e2f9fce6a312c2a4f371fac5291 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf.ots |
| 1943 | 27-CR-21-13752 | 2022-10-28 | MCRO_27-CR-21-13752_Notice of Hearing_2022-10-28_20240430082349.pdf | Notice of Hearing | 20240430082349 | 1 | 349140 | Adobe XMP Core 5.1.0-jc003 | 2022:11:08 10:10:54-06:00 | 2022:11:08 10:10:54-06:00 | 6159504C8A89C1BD9396DAFF143863D3 | 6159504C8A89C1BD9396DAFF143863D3 | 31fbf71bbd98853208126b1283faadd955c7241c84acdde270a05af0cb168e10 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2022-10-28_20240430082349.pdf.ots |
| 1944 | 27-CR-21-13752 | 2022-12-16 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-12-16_20240430082348.pdf | Notice of Case Reassignment | 20240430082348 | 1 | 290403 | Adobe XMP Core 5.1.0-jc003 | 2022:12:20 14:31:06-06:00 | 2022:12:20 14:31:06-06:00 | AA681EA0BC8F3BB00B364BB24A5A0BF2 | AA681EA0BC8F3BB00B364BB24A5A0BF2 | 5edec0de02933ba7c853fadecaaf32194c8c2565e4b2eb618c229a43436a7a5f | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-12-16_20240430082348.pdf.ots |
| 1945 | 27-CR-21-13752 | 2023-01-12 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | Order Forfeiting Cash Bond or Surety Bond | 20240430082347 | 1 | 226596 | Adobe XMP Core 5.1.0-jc003 | 2023:01:13 11:09:03-06:00 | 2023:01:13 11:09:17-06:00 | 129700D7-CB13-4685-9ADC-AD1F85EFF421 | c598a657-855b-4290-bd16-272d43cd5f96 | cf2dc5e654c73c480d772c5f39831203b6aecced28055c6d9098d189b9e50525 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf.ots |
| 1946 | 27-CR-21-13752 | 2023-01-13 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | Notice of Bond Forfeiture | 20240430082346 | 1 | 764725 | Adobe XMP Core 5.1.0-jc003 | 2023:01:13 11:08:05-06:00 | 2023:01:13 11:08:12-06:00 | CA496126-B469-45C9-A89A-D8CD8567382E | a64568e4-3aec-412c-9a35-42c98a96c1fe | aaa108d20383705476aab638d30ff1668ff8e1ab6ddfa54f82206bb63efdb136 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf.ots |
| 1947 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | Notice-Other | 20240430082345 | 1 | 711323 | Adobe XMP Core 5.1.0-jc003 | 2023:03:21 11:57:48-05:00 | 2023:03:21 11:57:59-05:00 | 4DCE6A66-6EF0-4AA4-B10D-7FE1F22CD9D9 | 1567b6e0-3609-423b-9c5f-a4643a8d68b8 | ac625563a12a6f165e7ccb4fe2552de74abcdee7b11803aef8bb60c792137554 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf | Correspondence | 20240430082344 | 1 | 141384 | Adobe XMP Core 5.1.0-jc003 | 2023:03:21 09:37:29-05:00 | 2023:03:21 11:52:09-05:00 | D5481317-596D-4B9B-8AD0-D2900D408007 | fafe43ca-030c-4901-ae0e-fbc835d33faf | 39c74f3a41cda4ba2c73d400ccaab523241c785baa79ddeb14a827b9c1256127 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf.ots |
| 1949 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Certificate of Representation_2023-03-21_20240430082343.pdf | Certificate of Representation | 20240430082343 | 1 | 85136 | Adobe XMP Core 5.1.0-jc003 | 2023:03:21 09:37:37-05:00 | 2023:03:21 11:52:09-05:00 | 7DE4998B-1541-4FB0-96F6-44FB2D34599A | a5b80e05-699e-4cd4-b346-8eed26afaa22 | 6023208ae1491b590d8f353977db256d6bf01d17bf232fcc7f364aa26f52294f | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Certificate of Representation_2023-03-21_20240430082343.pdf.ots |
| 1950 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Petition to Reinstate and Discharge Bond_2023-03-21_20240430082342.pdf | Petition to Reinstate and Discharge Bond | 20240430082342 | 1 | 66371 | Adobe XMP Core 5.1.0-jc003 | 2023:03:21 09:32:31-05:00 | 2023:03:21 11:52:10-05:00 | C3F3E301-8C11-474B-8D25-EE18B502493E | 7d3f7f3e-884f-4942-9742-4567b75d05c4 | c67579a0dad39fa0e0791ebb32d1dc747bc8f1047cce124db4fe9b16b4a8e62e | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Petition to Reinstate and Discharge Bond_2023-03-21_20240430082342.pdf.ots |
| 1951 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Affidavit in Support of Petition_2023-03-21_20240430082341.pdf | Affidavit in Support of Petition | 20240430082341 | 3 | 186880 | Adobe XMP Core 5.1.0-jc003 | 2023:03:21 09:32:36-05:00 | 2023:03:21 11:52:10-05:00 | 35B0217C-1741-4FA4-BBAB-D1959C31CDC0 | d06663bd-92dd-4072-a0ca-c88fbc046ec6 | 4bfec8f4f9820c8eb81e87e1ab24255b3a384a472dbef1bbaa1e3a9a891c7523 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Affidavit in Support of Petition_2023-03-21_20240430082341.pdf.ots |
| 1952 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | Proposed Order or Document | 20240430082339 | 1 | 137496 | Adobe XMP Core 5.1.0-jc003 | 2023:03:21 09:37:44-05:00 | 2023:03:21 11:52:10-05:00 | A03DE24E-6352-40BF-BF8B-05A1A61463F7 | 8afc29dd-9ab9-4fba-bf53-a5be8a97dedf | ee6a5d0d33c596cc8ea4f69010452db249e7cf340293743180704 7c668ca538d | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf.ots |
| 1953 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Affidavit of Mailing_2023-03-21_20240430082338.pdf | Affidavit of Mailing | 20240430082338 | 1 | 65289 | Adobe XMP Core 5.1.0-jc003 | 2023:03:21 09:37:18-05:00 | 2023:03:21 11:52:11-05:00 | C785E021-EBCD-46C1-B5B8-5D422A70BDB2 | 1a48fefd-3820-455c-8352-e355560a88ad | 92e7dc305d5eedeb8f450ebff94f277d7ddd09f1b0f1e458ad0bed3d6332861a | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Affidavit of Mailing_2023-03-21_20240430082338.pdf.ots |
| 1954 | 27-CR-21-13752 | 2023-04-06 | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-06_20240430082337.pdf | Notice of Hearing | 20240430082337 | 2 | 563506 | Adobe XMP Core 5.1.0-jc003 | 2023:04:07 11:13:47-05:00 | 2023:04:07 11:13:47-05:00 | 6B68D76FC6A42C65D3B6C4B876E28EDD | 6B68D76FC6A42C65D3B6C4B876E28EDD | 47ed488b475120f6f16c06f232aaadaed770f9f3bd3a9482b7f72bfe4686f126 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-04-06_20240430082337.pdf.ots |
| 1955 | 27-CR-21-13752 | 2023-04-12 | MCRO_27-CR-21-13752_Order Reinstating Forfeited Cash or Surety Bond_2023-04-12_20240430082336.pdf | Order Reinstating Forfeited Cash or Surety Bond | 20240430082336 | 2 | 166984 | Adobe XMP Core 5.1.0-jc003 | 2023:04:12 11:51:13-03:30 | 2023:04:12 11:55:26-05:00 | b9b8cd45-8a9d-4066-85b8-0acac93cf8a8 | abbedae9-e3b4-4333-99b8-09069c865932 | 0e807e05008fff3a14ea482e706ec5a9770a1e9624a0250fe2689333dcff001e | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order Reinstating Forfeited Cash or Surety Bond_2023-04-12_20240430082336.pdf.ots |
| 1956 | 27-CR-21-13752 | 2023-04-12 | MCRO_27-CR-21-13752_Notice of Filing of Order_2023-04-12_20240430082335.pdf | Notice of Filing of Order | 20240430082335 | 1 | 78601 | | 2023:04:12 12:01:17-06:00 | | | | fb8a711bc587a97f77c19a29c0ec782117f6f95caf7285d3a55f454de8ef27cb | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Filing of Order_2023-04-12_20240430082335.pdf.ots |
| 1957 | 27-CR-21-13752 | 2023-04-17 | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf | Returned Mail | 20240430082334 | 1 | 235084 | Adobe XMP Core 5.1.0-jc003 | 2023:04:19 09:37:30-05:00 | 2023:04:19 09:37:39-05:00 | 1d6e7eea-31d6-4e14-b0f5-6cbf4f3fa18d | 8826b7e2-7132-4bca-89b8-4a3396008dda | 664b0e37ce2029fd087f3bb72ad3f5f3843d20c731f412a8d704a56e83e5115a | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf.ots |
| 1958 | 27-CR-21-13752 | 2023-04-20 | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-20_20240430082333.pdf | Notice of Hearing | 20240430082333 | 2 | 600068 | Adobe XMP Core 5.1.0-jc003 | 2023:04:20 16:09:39-05:00 | 2023:04:20 16:09:39-05:00 | 5DF36831A03215469A67CE4405763F66 | 5DF36831A03215469A67CE4405763F66 | 9c71da18a8f16523748c84337a89b79db1279967029852a4bade6073b7d49da7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-04-20_20240430082333.pdf.ots |
| 1959 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | Notice of Remote Hearing with Instructions | 20240430082332 | 2 | 240896 | Adobe XMP Core 5.1.0-jc003 | 2023:05:15 15:36:42-05:00 | 2023:05:16 08:23:26-05:00 | 43424a36-5ca9-4a6f-bf13-900fe568a608 | 1a17c816-4a0a-4486-9eb6-fbf6e78284ca | 1b019d29c75d63643683041238827b7b209912cbb243770afe4c952fbc52334d | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf.ots |
| 1960 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | Notice of Hearing | 20240430082331 | 1 | 688610 | Adobe XMP Core 5.1.0-jc003 | 2023:05:15 16:01:00-03:30 | 2023:05:16 08:20:37-05:00 | 2bfb9a6e-421f-44a9-bae2-82e36b34cebb | 8a13f0b7-d5b6-4f92-b755-282d37bc52e6 | 99af218f3895c4a81bf5e4c5ce753f29a0b97d01a907f61ad0ea69d9ba07cd63 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf.ots |
| 1961 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082330 | 2 | 802971 | Adobe XMP Core 5.1.0-jc003 | 2023:05:15 15:49:04-03:30 | 2023:05:16 10:05:31-05:00 | 2d15fdc9-27e3-46bc-87ac-e9c2192f823c | 6ef4f1ba-df73-4316-84af-06a8fd679c48 | 619593b1eaa156cd104ef1354d76935cc3b433305fb498be118ddd2aeb600e49 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf.ots |
| 1962 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | Notice of Hearing | 20240430082329 | 1 | 755010 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 11:05:21-05:00 | 2023:06:14 08:59:04-05:00 | 40f9c3a1-f5fa-455e-9a11-ba54e46402d6 | aec547fa-e777-4310-8b42-f02a44d5e409 | 929dabf25fbb1c49e67357033dd774cfccde27862a550ddc2f2ec69b22516b3e | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf.ots |
| 1963 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | Notice of Remote Hearing with Instructions | 20240430082328 | 2 | 256080 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 11:03:50-05:00 | 2023:06:14 09:01:28-05:00 | e6d0a522-f66f-488c-abc3-4f3d5f59e665 | d9b625f2-1e1c-4cdd-b156-7386e99e1380 | 35be088c8f9e24a35694205620d0ae319e445876c91ab80d541c8b2ca33575af | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf.ots |
| 1964 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082327 | 2 | 760684 | Adobe XMP Core 5.1.0-jc003 | 2023:07:18 16:49:23-05:00 | 2023:07:18 16:50:44-05:00 | 767d607f-4ef7-4864-8abc-9d0594e19145 | c7b78f32-1f58-410c-a31e-f590a9281d49 | 10d07c42f1bf6c457851629e91a6bab0a9c10990dedf1b14a4bf4ed6961fbaf9 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf.ots |
| 1965 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Notice of Remote Hearing with Instructions | 20240430082326 | 2 | 846139 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 07:39:59-05:00 | 2023:07:19 07:40:11-05:00 | 1C3D8533-3BD6-496B-A8AF-36ED15F9951D | 912581dd-c100-4241-8b18-ab209b921ac9 | 90efc5ff29f611cdda9fb6a0305183cb98f8049b1b53e5583ea7b860f8f24de3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf.ots |
| 1966 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | Notice of Hearing | 20240430082325 | 1 | 715090 | Adobe XMP Core 5.1.0-jc003 | 2023:08:01 13:27:45-05:00 | 2023:08:01 13:55:14-05:00 | 2B8430BE-4AEE-4B22-B069-2B9064240EC7 | 8a5fb215-ad75-4e4e-84fd-6f81048a2252 | 58704a92d2f0d256b921dbe27d6f1a94b5968d2db772fdfdc64b2237585a934e | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf.ots |
| 1967 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | Notice of Remote Hearing with Instructions | 20240430082324 | 2 | 859426 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 18:24:44-05:00 | 2023:09:19 18:25:24-05:00 | 64bf259d-4a3e-437a-bda5-6c0890a53316 | 23fb4d42-5653-4896-b51d-f55b57ce86dc | 2251e4d3d37c0da5bc40a2260c14f2765643096726c96a44c1a415eee66d4d45 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf.ots |
| 1968 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | Notice of Hearing | 20240430082322 | 1 | 715091 | Adobe XMP Core 5.1.0-jc003 | 2023:09:22 10:47:57-05:00 | 2023:09:22 14:13:22-05:00 | CA03A6A1-F6E0-4455-B517-7B70A1B4C3E4 | c2e98335-8ae1-4484-b4b3-fa9b2119cc83 | bcfb2a526fb75a6e8f3647eac1ec73953bb479412359c3d658eac4cbe52a1be7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf.ots |
| 1969 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082321 | 2 | 763574 | Adobe XMP Core 5.1.0-jc003 | 2023:10:11 12:04:38-05:00 | 2023:10:11 12:04:52-05:00 | 40362d8d-cfee-42be-8979-5e770164bdb6 | 31551255-f72d-46ad-9774-27c205178081 | d21da8f316c2db32e5810371b52a64ac92e58f6f7bdf7370c6da5a46744a073c | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf.ots |
| 1970 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | Notice of Remote Hearing with Instructions | 20240430082320 | 2 | 855822 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 14:42:21-06:00 | 2023:12:12 14:45:17-06:00 | 9e6ee9fe-9655-41e9-8694-3aa285e44f7f | 73bb980a-b9a3-4233-9ad7-3895c6c7b970 | d019b438f07703f0c71c6bdd5def05f8e28b4f398e437b07ef2898d06a209129 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf.ots |
| 1971 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | Notice of Hearing | 20240430082319 | 1 | 715178 | Adobe XMP Core 5.1.0-jc003 | 2023:12:14 13:31:56-06:00 | 2023:12:14 15:37:38-06:00 | 40236C0A-30FA-4E39-98A9-30B202889E2C | c9b22853-8d62-44c1-8b41-6c9f73ff1726 | 92bd738c00234ccdbc7dd86d773cbb3b46985e67210bce20094f1c2e61f1e28a | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf.ots |
| 1972 | 27-CR-21-13752 | 2023-12-27 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf | Notice of Case Reassignment | 20240430082318 | 1 | 173174 | Adobe XMP Core 5.1.0-jc003 | 2023:12:26 11:02:18-06:00 | 2023:12:27 09:15:13-06:00 | 2C7ADDEB-666E-4C33-8948-92D824E4B462 | dbf91805-cd96-4a01-8279-307ec6512734 | 45ae4894b4dd1a5a5a60d6a514c8bb20a6d3c47165eaa61d87b002589c3af470 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf.ots |
| 1973 | 27-CR-21-13752 | 2024-02-12 | MCRO_27-CR-21-13752_Order for Conditional Release_2024-02-12_20240430082317.pdf | Order for Conditional Release | 20240430082317 | 1 | 599230 | Adobe XMP Core 5.1.0-jc003 | 2024:02:12 15:00:31-06:00 | 2024:02:12 15:00:59-06:00 | 8f3e45e0-5823-400a-b66a-67622b43f5f5 | 6c487721-401c-49fc-98f5-8648da3f8ce9 | 2a4d68a8837c379a0543072e69a2fa68c0e413fc0ac8b21ed11e08d0b2b1b042 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order for Conditional Release_2024-02-12_20240430082317.pdf.ots |
| 1974 | 27-CR-21-13752 | 2024-04-03 | MCRO_27-CR-21-13752_Law Enforcement Bail Bond Receipt_2024-04-03_20240430082316.pdf | Law Enforcement Bail Bond Receipt | 20240430082316 | 2 | 233338 | Adobe XMP Core 5.1.0-jc003 | 2024:04:03 09:20:09-05:00 | 2024:04:03 09:20:09-05:00 | 90136DF0AA28194B5FAB0922BDD7864C | 90136DF0AA28194B5FAB0922BDD7864C | ed122ab5f57e6ad77d19f14c7c32878ae4b068cc734579ed6e1cd7ac55a76d17 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Law Enforcement Bail Bond Receipt_2024-04-03_20240430082316.pdf.ots |
| 1975 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | Proposed Order or Document | 20240430082315 | 1 | 172809 | Adobe XMP Core 5.1.0-jc003 | 2024:04:05 11:50:57-05:00 | 2024:04:05 18:30:03Z | 11A16D9D-1E70-4E12-910D-F24836774288 | 11b780b1-2cda-4283-baf2-42cdfb162fdb | da9fcb2983c1d15b9f4f44eae236ed2cee9a8c9f9bd66931f23296396c1d74f3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf.ots |
| 1976 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Order Revoking Interim Conditions of Release | 20240430082314 | 1 | 324054 | Adobe XMP Core 5.1.0-jc003 | 2024:04:05 11:50:57-05:00 | 2024:04:05 19:48:00+00:00 | 11A16D9D-1E70-4E12-910D-F24836774288 | 6de4522d-955d-4f89-acef-3c759765c3ec | d061a0072f6a599e977f69a1d1c527d2f6fa4aba8b38829770c361d238bd11bc | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf.ots |
| 1977 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | Notice of Remote Hearing with Instructions | 20240430082313 | 2 | 255671 | Adobe XMP Core 5.1.0-jc003 | 2024:04:09 16:47:01-05:00 | | 02af8334-0637-484c-b75c-910f53381ff6 | 6d73c0e4-54bc-4f99-beb3-868058af3c44 | db26f6e17c128fdc7fbc0e64dba3bbf65a84f5ca979fbbb8837462448d6a49d4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf.ots |
| 1978 | 27-CR-21-13752 | 2024-04-16 | MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082312.pdf | Returned Mail | 20240430082312 | 1 | 86155 | Adobe XMP Core 5.1.0-jc003 | 2024:04:16 10:06:20-05:00 | 2024:04:16 10:06:20-05:00 | 9A9D2FE555052D4937ECC9E72B4576C0 | 9A9D2FE555052D4937ECC9E72B4576C0 | 8df840d5e1a1516cd3ff21067a3e4f8c3afac55ca47c1346297e86fa8091befc | https://MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082312.pdf.ots |
| 1979 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | E-filed Comp-Order for Detention | 20240430082448 | 6 | 509665 | | | | | | 4346e8f300143199ce0ed3bc870a50cba7eeac65a85cb3fed057e4421e5c3b5e | https://MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf.ots |
| 1980 | 27-CR-21-13795 | 2021-07-27 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-07-27_20240430082447.pdf | Order for Conditional Release | 20240430082447 | 1 | 133424 | Adobe XMP Core 5.1.0-jc003 | 2021:07:27 14:40:03-05:00 | 2021:07:27 14:40:03-05:00 | 825D55E97B24B98B4E88B12551B831EA | 825D55E97B24B98B4E88B12551B831EA | 0a1e54bbb2336497fe619aabb1cc58bac7b4e4e2e507239dfefb3047d73730cd | https://MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order for Conditional Release_2021-07-27_20240430082447.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | MCRO_27-CR-21-13795 | 2021-07-27 | MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082446.pdf | Notice of Remote Hearing with Instructions | 20240430082446 | 2 | 159756 | Adobe XMP Core 5.1.0-c003 | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082446.pdf |
| 1982 | MCRO_27-CR-21-13795 | 2021-07-27 | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082446.pdf | Demand or Request for Discovery | 20240430082446 | 8 | 469450 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082446.pdf |
| 1983 | MCRO_27-CR-21-13795 | 2021-07-27 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-12-17_20240430082444.pdf | Order for Conditional Release | 20240430082444 | 1 | 137700 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Order for Conditional Release_2021-12-17_20240430082444.pdf |
| 1984 | MCRO_27-CR-21-13795 | 2021-07-27 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082443 | 2 | 195597 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf |
| 1985 | MCRO_27-CR-21-13795 | 2021-07-27 | MCRO_27-CR-21-13795_Findings and Order_2021-12-17_20240430082442.pdf | Findings and Order | 20240430082442 | 6 | 338948 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Findings and Order_2021-12-17_20240430082442.pdf |
| 1986 | MCRO_27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082440.pdf | Order for Conditional Release | 20240430082440 | 1 | 209926 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082440.pdf |
| 1987 | MCRO_27-CR-21-13795 | 2022-03-07 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2022-04-01_20240430082440.pdf | Notice of Case Reassignment | 20240430082440 | 1 | 98152 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Notice of Case Reassignment_2022-04-01_20240430082440.pdf |
| 1988 | MCRO_27-CR-21-13795 | 2022-04-12 | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082438.pdf | Returned Mail | 20240430082438 | 1 | 76162 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082438.pdf |
| 1989 | MCRO_27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082437 | 2 | 277734 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf |
| 1990 | MCRO_27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order for Continuance_2022-05-11_20240430082436.pdf | Order for Continuance | 20240430082436 | 1 | 185648 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Order for Continuance_2022-05-11_20240430082436.pdf |
| 1991 | MCRO_27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order_2022-09-07_20240430082435.pdf | Order | 20240430082435 | 2 | 142354 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Order_2022-09-07_20240430082435.pdf |
| 1993 | MCRO_27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-08-14_20240430082434.pdf | Correspondence for Judicial Approval | 20240430082434 | 2 | 242914 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-08-14_20240430082434.pdf |
| 1994 | MCRO_27-CR-21-14861 | 2021-08-18 | MCRO_27-CR-21-14861_Proposed Order or Document_2021-08-26_20240430082433.pdf | Proposed Order or Document | 20240430082433 | 1 | 219603 | Adobe XMP Core 6.0.0-c005, 2019/11/11-01:42:16 | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Proposed Order or Document_2021-08-26_20240430082433.pdf |
| 1995 | MCRO_27-CR-21-14861 | 2021-08-18 | MCRO_27-CR-21-14861_Notice of Case Reassignment_2024-02-01_20240430082435.pdf | Notice of Case Reassignment | 20240430082435 | 1 | 318817 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Notice of Case Reassignment_2024-02-01_20240430082435.pdf |
| 1996 | MCRO_27-CR-21-14861 | 2021-08-18 | MCRO_27-CR-21-13795_Dismissal by Prosecuting Attorney_2024-02-01_20240430082431.pdf | Dismissal by Prosecuting Attorney | 20240430082431 | 1 | 139730 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Dismissal by Prosecuting Attorney_2024-02-01_20240430082431.pdf |
| 1997 | MCRO_27-CR-21-14861 | 2021-08-18 | MCRO_27-CR-21-14861_E-filed Comp Summons_2021-08-18_20240430082540.pdf | E-filed Comp-Summons | 20240430082540 | 6 | 501567 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed Comp Summons_2021-08-18_20240430082540.pdf |
| 1998 | MCRO_27-CR-21-14861 | 2021-08-18 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-18_20240430082541.pdf | Notice of Remote Hearing with Instructions | 20240430082541 | 2 | 127435 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-18_20240430082541.pdf |
| 1999 | MCRO_27-CR-21-14861 | 2021-08-18 | MCRO_27-CR-21-14861_Returned Mail_2021-08-18_20240430082539.pdf | Returned Mail | 20240430082539 | 1 | 150986 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Returned Mail_2021-08-18_20240430082539.pdf |
| 2000 | MCRO_27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082538.pdf | Warrant Issued | 20240430082538 | 1 | 824303 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082538.pdf |
| 2001 | MCRO_27-CR-21-14861 | 2021-12-27 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-02_20240430082537.pdf | Notice of Remote Hearing with Instructions | 20240430082537 | 2 | 150261 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-02_20240430082537.pdf |
| 2002 | MCRO_27-CR-21-14861 | 2021-12-27 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-29_20240430082536.pdf | Notice of Remote Hearing with Instructions | 20240430082536 | 2 | 161329 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-29_20240430082536.pdf |
| 2003 | MCRO_27-CR-21-14861 | 2021-12-27 | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf | Demand or Request for Discovery | 20240430082535 | 8 | 159616 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf |
| 2004 | MCRO_27-CR-21-14861 | 2021-12-28 | MCRO_27-CR-21-14861_Witness List_2021-12-28_20240430082534.pdf | Witness List | 20240430082534 | 2 | 771018 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Witness List_2021-12-28_20240430082534.pdf |
| 2005 | MCRO_27-CR-21-14861 | 2022-04-19 | MCRO_27-CR-21-14861_Probation Referral Notification_2022-04-25_20240430082533.pdf | Probation Referral Notification | 20240430082533 | 1 | 100736 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Probation Referral Notification_2022-04-25_20240430082533.pdf |
| 2006 | MCRO_27-CR-21-14861 | 2022-04-21 | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-21_20240430082532.pdf | Petition to Enter Guilty Plea | 20240430082532 | 5 | 100218 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-21_20240430082532.pdf |
| 2007 | MCRO_27-CR-21-14861 | 2022-04-25 | MCRO_27-CR-21-14861_Notice of Case Reassignment_2022-04-25_20240430082529.pdf | Notice of Case Reassignment | 20240430082529 | 1 | 93835 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Notice of Case Reassignment_2022-04-25_20240430082529.pdf |
| 2008 | MCRO_27-CR-21-14861 | 2022-04-25 | MCRO_27-CR-21-14861_Returned Mail_2022-05-09_20240430082529.pdf | Returned Mail | 20240430082529 | 1 | 95124 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Returned Mail_2022-05-09_20240430082529.pdf |
| 2009 | MCRO_27-CR-21-14861 | 2022-04-25 | MCRO_27-CR-21-14861_Order of Commitment_2022-04-25_20240430082528.pdf | Order of Commitment | 20240430082528 | 2 | 829534 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Order of Commitment_2022-04-25_20240430082528.pdf |
| 2010 | MCRO_27-CR-21-14861 | 2022-04-25 | MCRO_27-CR-21-14861_Sentencing Order_2022-04-25_20240430082527.pdf | Sentencing Order | 20240430082527 | 8 | 120842 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Sentencing Order_2022-04-25_20240430082527.pdf |
| 2011 | MCRO_27-CR-21-14861 | 2022-06-27 | MCRO_27-CR-21-14861_Notice of Case Reassignment_2022-06-27_20240430082526.pdf | Notice of Case Reassignment | 20240430082526 | 1 | 740041 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Notice of Case Reassignment_2022-06-27_20240430082526.pdf |
| 2012 | MCRO_27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Restitution Order_2022-07-29_20240430082525.pdf | Restitution Order | 20240430082525 | 1 | 745660 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Restitution Order_2022-07-29_20240430082525.pdf |
| 2013 | MCRO_27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | Sentencing Order | 20240430082524 | 1 | 745660 | | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | 27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | Order-Other | 20240430082523 | 1 | 711161 | Adobe XMP Core 5.1.0-jc003 | 2022:07:29 10:33:58-05:00 | 2022:07:29 12:07:57-05:00 | 99429ef4-4e2a-428b-a4c5-dc22a6e216fd | 8d1ca665-6e8e-48e5-a3e4-68d3731a0d95 | 9a046065be4fb29d3129d3e634ecaf1e7086dfb95a1cc264fe7253572d662690 | https://MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf.ots |
| 2015 | 27-CR-21-14861 | 2022-10-17 | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | Summons | 20240430082522 | 1 | 758075 | Adobe XMP Core 5.1.0-jc003 | 2022:10:17 08:18:56-05:00 | 2022:10:17 08:19:57-05:00 | e4dbe490-3c25-4a1e-b512-6bc91e7a2373 | dc793e9d-715f-40e4-a573-71c436bfd64f | a7417569d3d68fd8ab7c99a253148b8ff0830966946e652012ac678e34eb3dc3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf.ots |
| 2016 | 27-CR-21-14861 | 2022-10-18 | MCRO_27-CR-21-14861_Notice of Hearing_2022-10-18_20240430082520.pdf | Notice of Hearing | 20240430082520 | 1 | 93763 | Adobe XMP Core 5.1.0-jc003 | 2022:10:19 09:42:25-03:30 | 2022:10:19 09:43:55-05:00 | 4d1eaf01-8405-4836-bd67-45d5ce7812b6 | 4b801522-580f-4966-87f0-d80b49dc3a4c | 8ffd605d8c934f6ce8d49b5f9a81807e25d9fe4dc9eb11f09c3fbbce1321018e | https://MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice of Hearing_2022-10-18_20240430082520.pdf.ots |
| 2017 | 27-CR-21-14861 | 2022-11-08 | MCRO_27-CR-21-14861_Notice of Hearing_2022-11-08_20240430082519.pdf | Notice of Hearing | 20240430082519 | 1 | 442861 | Adobe XMP Core 5.1.0-jc003 | 2022:11:08 14:25:33-06:00 | 2022:11:08 14:25:33-06:00 | 23B305C8553E61B8A4413C71BE099394 | 23B305C8553E61B8A4413C71BE099394 | ebac710c89052a8e47aec0553ace94c85ad2fe960c3c702f8fe3474629fe8fad | https://MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice of Hearing_2022-11-08_20240430082519.pdf.ots |
| 2018 | 27-CR-21-14861 | 2023-09-29 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | Probation Violation Order for Detention | 20240430082518 | 2 | 355632 | Adobe XMP Core 5.1.0-jc003 | 2023:09:29 11:35:01-05:00 | 2023:09:29 12:20:11-05:00 | CE09FE7F-D561-4C65-B830-D65AB0C96D2E | 3103e408-cfc9-4fa2-8705-664fc5dedf43 | 31cdc112c858380367f36253908616bc0fef904e2c4a0078011fb7f4b22b5465 | https://MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf.ots |
| 2019 | 27-CR-21-14861 | 2023-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | Finding of Incompetency and Order | 20240430082517 | 5 | 880822 | Adobe XMP Core 5.1.0-jc003 | 2023:11:01 14:31:56-05:00 | 2023:11:01 16:49:15-05:00 | 1C3EDB55-D226-4E5D-8CAE-964069BB0784 | b82d4346-a2d5-4f99-af9d-69c8a8b3fb54 | 81398d4b8358ea9e12eef2a5d0b38bf6a8842734324ab135cfd991c327bd573f | https://MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf.ots |
| 2020 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082516 | 2 | 866975 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 16:28:26-06:00 | 2024:02:02 09:39:57-06:00 | 67960847-C85B-415D-A7B9-29AB43BDA725 | de0eb329-7ed0-4170-8557-c6997bdea715 | 08d1867aae73f34b61f2db5775b4cdb1f5c7124856e566bd6605287f06167113 | https://MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf.ots |
| 2021 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | E-filed Comp-Order for Detention | 20240430082652 | 6 | 495694 | | | | | | e17952811d072a8350c77c624f317ba45f39ff6269e1d294febe2998d8b2fe5d | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf.ots |
| 2022 | 27-CR-21-16111 | 2021-09-20 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082651 | 2 | 200308 | Adobe XMP Core 5.1.0-jc003 | 2021:09:20 14:01:44-05:00 | 2021:09:20 14:59:23-05:00 | 25e0773e-8e5e-4957-bbfe-cf465598091a | fb71a9a2-99f9-4f64-9f9e-6767025de9d1 | 706c93ff11bc9dd6c0d97642f75a753fd09ee5ff29ac1eb04e560445144bf0bc | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf.ots |
| 2023 | 27-CR-21-16111 | 2021-09-28 | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | Demand or Request for Discovery | 20240430082650 | 8 | 412420 | Adobe XMP Core 5.1.0-jc003 | 2021:09:28 19:23:00-05:00 | 2021:09:29 08:51:57-05:00 | 19148275-F8B2-4E5A-9AFF-A5BBDCE426B7 | 3c304183-8926-4bbc-9106-a22772acc4f8 | a0dd738b47cd1a4581c8d9ec1bd66613a188aa51ded0bfbecaca3392c67cf8ba | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf.ots |
| 2024 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | Findings and Order | 20240430082649 | 5 | 319932 | Adobe XMP Core 5.1.0-jc003 | 2021:10:26 11:09:31-05:00 | 2021:10:26 16:56:53-05:00 | 611DFD5C-1814-43E0-8D5A-4DCC986AB94E | 0b9d7ecb-01ba-4954-9a42-a455b611a406 | 6a982cf2f73a3eeb893c49ec99a8eeaa448b49e596d957cf345c7718c986bd83 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf.ots |
| 2025 | 27-CR-21-16111 | 2021-10-27 | MCRO_27-CR-21-16111_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf | Non-Cash Bond Posted | 20240430082647 | 2 | 170796 | Adobe XMP Core 5.1.0-jc003 | 2021:10:28 13:40:22-05:00 | 2021:10:28 13:40:22-05:00 | 90D827CDFBC0678DF0C30CE1C4389278 | 90D827CDFBC0678DF0C30CE1C4389278 | 96a7364f29dc6f962d8d82111b0a37c31215c3f70a0ff76dbbca6c0cca0823ab | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf.ots |
| 2026 | 27-CR-21-16111 | 2021-10-28 | MCRO_27-CR-21-16111_Law Enforcement Notice of Release and Appearance_2021-10-28_20240430082646.pdf | Law Enforcement Notice of Release and Appearance | 20240430082646 | 1 | 102560 | Adobe XMP Core 5.1.0-jc003 | 2021:10:28 13:40:17-05:00 | 2021:10:28 13:40:17-05:00 | 1F26C9FCCB6E0F1FF4D9FB7741300FC1 | 1F26C9FCCB6E0F1FF4D9FB7741300FC1 | 150b230e8c7bf43ed1759ea131df3b2608156738aba53a8cf75a894c89ffe7cf | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Law Enforcement Notice of Release and Appearance_2021-10-28_20240430082646.pdf.ots |
| 2027 | 27-CR-21-16111 | 2021-10-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2021-10-28_20240430082645.pdf | Notice of Remote Hearing with Instructions | 20240430082645 | 2 | 140975 | Adobe XMP Core 5.1.0-jc003 | 2021:10:28 13:42:31-05:00 | 2021:10:28 13:42:31-05:00 | 7C9219A3951285CCD134C61386B92E6C | 7C9219A3951285CCD134C61386B92E6C | 3449918ac62081ce0e539cc7cb64431ed841d3b22b38e00cdafc0138c3240db5 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2021-10-28_20240430082645.pdf.ots |
| 2028 | 27-CR-21-16111 | 2021-11-19 | MCRO_27-CR-21-16111_Returned Mail_2021-11-19_20240430082644.pdf | Returned Mail | 20240430082644 | 1 | 226560 | Adobe XMP Core 5.1.0-jc003 | 2021:11:23 13:46:40-06:00 | 2021:11:23 13:46:40-06:00 | B0BFD5F9A4F51B81E674A9DDF560BBFD | B0BFD5F9A4F51B81E674A9DDF560BBFD | 1109e7bba65a8232b2cf1502da7837f918c5bab2afbbf5ba659035a45876c93e | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned Mail_2021-11-19_20240430082644.pdf.ots |
| 2029 | 27-CR-21-16111 | 2022-02-09 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082643 | 2 | 237425 | Adobe XMP Core 5.1.0-jc003 | 2022:02:08 12:56:11-06:00 | 2022:02:10 09:31:33-06:00 | 993b393a-ada0-473d-8a42-167c2854a05f | 8fd75604-daab-4611-87c3-9c2c0c495cf7 | a6027302e1ea0e4a4f065973439adb9b6c1da8517b4a270a18c80233e112a43c | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf.ots |
| 2030 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Notice of Remote Hearing with Instructions | 20240430082642 | 2 | 310151 | Adobe XMP Core 5.1.0-jc003 | 2022:04:25 11:26:34-05:00 | 2022:04:25 11:27:29-05:00 | F3839690-45E0-431C-B11F-867C3BD810CF | a6626904-7b88-49d2-99ba-22ab9b6311f1 | 5022dec1e4d20c475dfaf9c7a397299960967fe2e7a0ce25c280fb7e047c3123 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf.ots |
| 2031 | 27-CR-21-16111 | 2022-05-02 | MCRO_27-CR-21-16111_Returned Mail_2022-05-02_20240430082641.pdf | Returned Mail | 20240430082641 | 1 | 92824 | Adobe XMP Core 5.1.0-jc003 | 2022:05:04 11:14:57-05:00 | 2022:05:04 11:14:57-05:00 | 2D7DC3A7A3EDC175504D55661CA1426A | 2D7DC3A7A3EDC175504D55661CA1426A | e4bf7ea90d7cedfd982a5d6bb273091092dbf3dd3822e57a02c1fcf2c239ab5d | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned Mail_2022-05-02_20240430082641.pdf.ots |
| 2032 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Notice of Remote Hearing with Instructions | 20240430082640 | 2 | 310299 | Adobe XMP Core 5.1.0-jc003 | 2022:05:10 09:34:27-05:00 | 2022:05:10 09:34:47-05:00 | 49EDF378-A9C7-44BA-815A-A7497574E775 | 6bbe0ab0-59e3-4118-94a1-99b8add5d3c9 | fce981b2790f002c8b80473f607fb467832107932154c8248eb6859a286f5053 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf.ots |
| 2033 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Notice of Remote Hearing with Instructions | 20240430082639 | 2 | 310155 | Adobe XMP Core 5.1.0-jc003 | 2022:06:22 10:20:07-05:00 | 2022:06:22 10:20:27-05:00 | 3456780C-D517-4E3F-9423-5371495062EF | a86b40d3-081c-46dc-845d-618eb3965693 | 1893b7148383ef6e202b3db29ad0f06a693a716cc066827b693c775eb8c5eaed | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf.ots |
| 2034 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Notice of Remote Hearing with Instructions | 20240430082638 | 2 | 310136 | Adobe XMP Core 5.1.0-jc003 | 2022:07:28 07:57:56-05:00 | 2022:07:28 07:58:16-05:00 | 2B6DDF90-1CCC-4503-9456-0647B88C1539 | 037bfc49-2451-43a6-9a63-9ac3008ec8be | da176970462c7730f845729555fa1a20f0fe65535a9ac9effbd1fc2d62a5aa89 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf.ots |
| 2035 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Findings and Order | 20240430082637 | 4 | 243113 | Adobe XMP Core 5.1.0-jc003 | 2022:08:30 09:38:22-05:00 | 2022:08:31 07:45:17-05:00 | DF2C6CFF-E184-4F99-A93B-D15B245B9C57 | 5908ce0d-1c9d-4c46-9e06-fe04614d3812 | 73900aec783e12c040e757e88d0c42be1844015c779165f768348a4e16801250 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf.ots |
| 2036 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082636 | 2 | 921530 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 19:08:52-06:00 | 2022:12:27 08:42:29-06:00 | E052DD91-3881-4972-81C1-44831BD3FF79 | ebe217bb-db8d-428b-bc74-8ca4ea1c8057 | cd4c14d309dcbcad0551e12ad342eea12ca8fed835bc1e5174c2895fa0679ce1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf.ots |
| 2037 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082635 | 2 | 922520 | Adobe XMP Core 5.1.0-jc003 | 2023:06:27 16:37:33-05:00 | 2023:06:28 10:26:45-05:00 | 17947E47-844C-49F9-B6E2-BFF3E20E80B6 | 84d8b4d0-b90b-42e1-b610-161856575458 | 6a1534259372b489a9f91b6033e15f3c8d03308f1b31b7028eefc4ba95572a51 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf.ots |
| 2038 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | Notice of Remote Hearing with Instructions | 20240430082634 | 2 | 846672 | Adobe XMP Core 5.1.0-jc003 | 2023:06:28 17:55:47-05:00 | 2023:06:28 17:56:00-05:00 | C62796EA-3461-4449-8FF8-843E4415E8D7 | 2eecac77-dba7-4182-8249-7c544781e9bb | 28b0af1d4beac6f7f3bf712b9f7e67f9c4f492da4b654eee2356529bd3df4377 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf.ots |
| 2039 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | Notice of Remote Hearing with Instructions | 20240430082633 | 2 | 841075 | Adobe XMP Core 5.1.0-jc003 | 2023:10:10 18:57:24-05:00 | 2023:10:10 18:57:36-05:00 | 6454EDFF-7DAB-438D-B4FE-6272BE78C9CF | e10989ba-993d-443d-9921-803919f52311 | d2c0258910b573ab5825bdd20d7e0bc0d55f9e7b6f4a6043acde3188e6179176 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf.ots |
| 2040 | 27-CR-21-16111 | 2023-12-14 | MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf | Notice of Hearing | 20240430082631 | 1 | 108920 | Adobe XMP Core 5.1.0-jc003 | 2023:12:14 12:18:35-06:00 | 2023:12:14 12:43:13-06:00 | c9921244-9961-4e84-ab69-e29e4d47f71a | 127548a9-4086-4a4b-91ca-034c1dc6494d | e3d6ee006ca00687a0d8630edb880e69e1948fa070cb37b705c47c97273d3b9e | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf.ots |
| 2041 | 27-CR-21-16111 | 2024-03-25 | MCRO_27-CR-21-16111_Notice by Attorney or Party_2024-03-25_20240430082630.pdf | Notice by Attorney or Party | 20240430082630 | 2 | 160060 | Adobe XMP Core 5.1.0-jc003 | 2024:03:25 11:20:59-05:00 | 2024:03:25 16:36:08Z | F4C9F14C-D876-4311-8F23-090C00998635 | 2486a270-7acd-4567-a106-9add1ae9a368 | a88f6d1edc44f77828c09060ecdd07fd7d43df1eac0f4f1981d8869dac58be85 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice by Attorney or Party_2024-03-25_20240430082630.pdf.ots |
| 2042 | 27-CR-21-16111 | 2024-04-15 | MCRO_27-CR-21-16111_Notice of Defense and Defense Witnesses_2024-04-15_20240430082629.pdf | Notice of Defense and Defense Witnesses | 20240430082629 | 1 | 127032 | Adobe XMP Core 5.1.0-jc003 | 2024:04:15 14:10:08-05:00 | 2024:04:15 20:26:28Z | 365f4364-2a59-4bb6-be95-4b6a7df7d04e | 72c45c38-3351-4dd5-bbca-aed0c9d1674c | f5852eaaf4affae3e029f199692b610ca4cf87132b21ed46a136c5f842f2a703 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Defense and Defense Witnesses_2024-04-15_20240430082629.pdf.ots |
| 2043 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | Probation Referral Notification | 20240430082628 | 1 | 831568 | Adobe XMP Core 5.1.0-jc003 | 2024:04:16 10:52:06-05:00 | 2024:04:16 11:50:00-05:00 | 3d47fdb6-6ec8-436a-968d-67c3b5975d60 | 6822d8d6-4026-4b24-9670-324bf10ee204 | f903dc253c55b9bdb7dfe58058b3c0f51318230c37df89a125d5fb6cc7ba4cbf | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf.ots |
| 2044 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | Notice of Hearing | 20240430082627 | 1 | 687159 | Adobe XMP Core 5.1.0-jc003 | 2024:04:16 11:08:38-03:30 | 2024:04:16 11:51:00-05:00 | 62aa7a35-ddf0-490e-b3e5-adac8722effe | d58fe266-cbd7-4c8e-953f-c31fd3f3636f | 4d7c529e407db930d5c2d2137cd0d4a7ba941cc5aa2d4f9512fc70d6e7e63d25 | https://MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf.ots |
| 2045 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | E-filed Comp-Summons | 20240430082754 | 8 | 587965 | | | | | | d965270d6f6e60bdb6179ff617df357267a2064a8262f6f5c8326c2fdea08e98 | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf.ots |
| 2046 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Notice of Remote Hearing with Instructions | 20240430082753 | 2 | 1274675 | Adobe XMP Core 5.1.0-jc003 | 2021:09:10 13:04:05-05:00 | 2021:09:10 13:04:19-05:00 | ba371a64-d9c1-4332-a3b0-624babc35360 | d8b7ba0b-71a3-4d56-976f-677e022b7bcc | 410d818caa79f9bf352923d48d25b75e400440b7700f83422a13bdb1c53597c9 | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Filing | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf | Notice of Remote Hearing with Instructions | 20240430082752 | 2 | 153590 | Adobe XMP Core 5.1.0-j003 | 2021:10:06 17:45:50-05:00 | 2021:10:06 17:45:50-05:00 | 35D8728A3DE4DFB1E12448D0FBBA3C81 | f3c39e43758d24bc01f8e94fd9f40de83f86e9525e13f095936f30d1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf | 20240430082752.pdf |
| 2048 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Returned Mail_2021-10-20_20240430082751.pdf | Returned Mail | 20240430082751 | 1 | 201356 | Adobe XMP Core 5.1.0-j003 | 2021:11:01 16:45:23-05:00 | 2021:11:01 16:45:23-05:00 | 0c9b4e04a6e8f1f5d4a1a07... | 8c0fe14446c2fea5bcf61b5... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned Mail_2021-10-20_20240430082751.pdf | 20240430082751.pdf |
| 2049 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Demand or Request for Discovery_2021-12-16_20240430082750.pdf | Demand or Request for Discovery | 20240430082750 | 8 | 374535 | Adobe XMP Core 5.1.0-j003 | 2021:12:16 13:14:36-06:00 | 2021:12:16 13:14:36-06:00 | d574e... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Demand or Request for Discovery_2021-12-16_20240430082750.pdf | 20240430082750.pdf |
| 2050 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Case Reassignment_2021-12-16_20240430082749.pdf | Notice of Case Reassignment | 20240430082749 | 1 | 97636 | Adobe XMP Core 5.1.0-j003 | 2021:12:20 16:03:42-06:00 | 2021:12:20 16:03:42-06:00 | B5BE20F81555BE4B8D85A1D00E8A1A0F | 03ba6... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Case Reassignment_2021-12-16_20240430082749.pdf | 20240430082749.pdf |
| 2051 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-01-06_20240430082748.pdf | Notice of Remote Hearing with Instructions | 20240430082748 | 2 | 826633 | Adobe XMP Core 5.1.0-j003 | 2022:04:28 14:03:21-05:00 | 2022:04:28 14:03:21-05:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-01-06_20240430082748.pdf | 20240430082748.pdf |
| 2052 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | Notice of Remote Hearing with Instructions | 20240430082747 | 2 | 123377 | Adobe XMP Core 5.1.0-j003 | 2022:06:02 08:56:20-05:00 | 2022:06:02 08:56:20-05:00 | 846b59b... | 6d0a77c... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | 20240430082747.pdf |
| 2053 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Proposed Order or Document_2022-06-01_20240430082746.pdf | Proposed Order or Document | 20240430082746 | 2 | 136026 | Adobe XMP Core 5.1.0-j003 | 2022:06:02 08:44:45-05:00 | 2022:06:02 08:44:45-05:00 | 24fb0... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed Order or Document_2022-06-01_20240430082746.pdf | 20240430082746.pdf |
| 2054 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | Notice of Remote Hearing with Instructions | 20240430082745 | 2 | 127157 | Adobe XMP Core 5.1.0-j003 | 2022:07:28 09:28:27-05:00 | 2022:07:28 09:28:27-05:00 | 2421d5dc2564e807... | 76dca2c... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | 20240430082745.pdf |
| 2055 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Witness List_2022-10-16_20240430082744.pdf | Witness List | 20240430082744 | 1 | 158669 | Adobe XMP Core 5.1.0-j003 | 2022:10:09 18:32:15-05:00 | 2022:10:09 18:32:15-05:00 | 0f4678d... | 7ca4ee5... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness List_2022-10-16_20240430082744.pdf | 20240430082744.pdf |
| 2056 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-11-28_20240430082743.pdf | Notice of Remote Hearing with Instructions | 20240430082743 | 2 | 179027 | Adobe XMP Core 5.1.0-j003 | 2022:10:12 10:14:05-05:00 | 2022:10:12 10:14:05-05:00 | 0f5be42e... | 589446AC... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-11-28_20240430082743.pdf | 20240430082743.pdf |
| 2057 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Prospective Juror List_2022-12-05_20240430082742.pdf | Prospective Juror List | 20240430082742 | 4 | 127365 | Adobe XMP Core 5.1.0-j003 | 2022:12:06 08:32:45-06:00 | 2022:12:06 08:32:45-06:00 | 40e8a5e... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Prospective Juror List_2022-12-05_20240430082742.pdf | 20240430082742.pdf |
| 2058 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Returned Mail_2022-12-27_20240430082739.pdf | Returned Mail | 20240430082739 | 1 | 229832 | Adobe XMP Core 5.1.0-j003 | 2022:12:27 15:45:56-06:00 | 2022:12:27 15:45:56-06:00 | 68D05FEF7EF11263F6512556F97A... | 9c5e3c5589008f8a83a45e52... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned Mail_2022-12-27_20240430082739.pdf | 20240430082739.pdf |
| 2059 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Witness List_2023-01-20_20240430082738.pdf | Witness List | 20240430082738 | 2 | 144509 | Adobe XMP Core 5.1.0-j003 | 2023:01:19 16:36:14-06:00 | 2023:01:19 16:36:14-06:00 | b77c2c... | 18905bd... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness List_2023-01-20_20240430082738.pdf | 20240430082738.pdf |
| 2060 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Motion and Motion_2023-01-30_20240430082737.pdf | Notice of Motion and Motion | 20240430082737 | 2 | 181167 | Adobe XMP Core 5.1.0-j003 | 2023:01:30 14:49:04-06:00 | 2023:01:30 14:49:04-06:00 | 9ec5a63... | bf56946c90f... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Motion and Motion_2023-01-30_20240430082737.pdf | 20240430082737.pdf |
| 2061 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Order-Other_2023-05-03_20240430082735.pdf | Order-Other for Competency to Proceed (Rule 20.01) | 20240430082735 | 1 | 82425 | Adobe XMP Core 5.1.0-j003 | 2023:08:10 13:58:28-03:10 | 2023:08:10 13:58:28-03:10 | e884474e30e... | a6e599e4e... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2023-05-03_20240430082735.pdf | 20240430082735.pdf |
| 2062 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-15_20240430082734.pdf | Petition to Enter Guilty Plea | 20240430082734 | 5 | 441457 | Adobe XMP Core 5.1.0-j003 | 2023:09:21 09:57:04-05:00 | 2023:09:21 09:57:04-05:00 | f445b49... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-15_20240430082734.pdf | 20240430082734.pdf |
| 2063 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Order-Other_2023-09-15_20240430082733.pdf | Order-Other | 20240430082733 | 1 | 80543 | Adobe XMP Core 5.1.0-j003 | 2023:09:21 09:31:23-05:00 | 2023:09:21 09:31:23-05:00 | e7cb... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2023-09-15_20240430082733.pdf | 20240430082733.pdf |
| 2064 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | Probation Violation Warrant | 20240430082732 | 2 | 354044 | Adobe XMP Core 5.1.0-j003 | 2024:01:04 15:43:00-06:00 | 2024:01:04 15:43:00-06:00 | 66F10713CCF... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | 20240430082732.pdf |
| 2065 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Law Enforcement Notice of Release and Appearance_2024-02-22_20240430082731.pdf | Law Enforcement Notice of Release and Appearance | 20240430082731 | 2 | 116658 | Adobe XMP Core 5.1.0-j003 | 2024:02:22 14:10:13-06:00 | 2024:02:22 14:10:13-06:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Law Enforcement Notice of Release and Appearance_2024-02-22_20240430082731.pdf | 20240430082731.pdf |
| 2066 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Hearing_2024-02-26_20240430082730.pdf | Notice of Hearing | 20240430082730 | 1 | 730514 | Adobe XMP Core 5.1.0-j003 | 2024:03:04 14:03:45-06:00 | 2024:03:04 14:03:45-06:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Hearing_2024-02-26_20240430082730.pdf | 20240430082730.pdf |
| 2067 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Returned Mail_2024-03-13_20240430082729.pdf | Returned Mail | 20240430082729 | 1 | 266521 | Adobe XMP Core 5.1.0-j003 | 2024:03:13 09:47:07-05:00 | 2024:03:13 09:47:07-05:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned Mail_2024-03-13_20240430082729.pdf | 20240430082729.pdf |
| 2068 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-14_20240430082728.pdf | Notice of Hearing | 20240430082728 | 1 | 110725 | Adobe XMP Core 5.1.0-j003 | 2024:03:22 09:44:14-05:00 | 2024:03:22 09:44:14-05:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice of Hearing_2024-03-14_20240430082728.pdf | 20240430082728.pdf |
| 2069 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Proposed Order or Document_2024-03-22_20240430082727.pdf | Proposed Order or Document | 20240430082727 | 18 | 187784 | Adobe XMP Core 5.1.0-j003 | 2024:03:22 09:44:14-05:00 | 2024:03:22 09:44:14-05:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed Order or Document_2024-03-22_20240430082727.pdf | 20240430082727.pdf |
| 2070 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Amended Order_2024-03-25_20240430082726.pdf | Amended Order | 20240430082726 | 2 | 100425 | Adobe XMP Core 5.1.0-j003 | 2024:03:22 09:44:14-05:00 | 2024:03:22 09:44:14-05:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended Order_2024-03-25_20240430082726.pdf | 20240430082726.pdf |
| 2071 | 27-CR-21-19552 | MCRO_27-CR-21-19552_E-filed Comp Summons_2021-10-26_20240430082653.pdf | E-filed Comp Summons | 20240430082653 | 6 | 551643 | Adobe XMP Core 5.1.0-j003 | 2024:04:05 13:48:19-05:00 | 2024:04:05 13:48:19-05:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed Comp Summons_2021-10-26_20240430082653.pdf | 20240430082653.pdf |
| 2072 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-26_20240430082652.pdf | Notice of Remote Hearing with Instructions | 20240430082652 | 2 | 862350 | Adobe XMP Core 5.1.0-j003 | 2021:10:26 09:45:15-05:00 | 2021:10:26 09:45:15-05:00 | DE2B80A-1A39-4FA2-8577-CAF5CBB908AB | 5485846d-e13a-6e0f-b0a8-c9e... | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-26_20240430082652.pdf | 20240430082652.pdf |
| 2073 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Returned Mail_2021-11-01_20240430082651.pdf | Returned Mail | 20240430082651 | 1 | 387256 | Adobe XMP Core 5.1.0-j003 | 2021:11:09 09:44:20-06:00 | 2021:11:09 09:44:20-06:00 | 27CC95BD... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned Mail_2021-11-01_20240430082651.pdf | 20240430082651.pdf |
| 2074 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-16_20240430082650.pdf | Order for Conditional Release | 20240430082650 | 2 | 105813 | Adobe XMP Core 5.1.0-j003 | 2021:12:16 08:42:05-06:00 | 2021:12:16 08:42:05-06:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-16_20240430082650.pdf | 20240430082650.pdf |
| 2075 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Demand or Request for Discovery_2021-12-27_20240430082649.pdf | Demand or Request for Discovery | 20240430082649 | 8 | 418088 | Adobe XMP Core 5.1.0-j003 | 2021:12:27 13:05:51-06:00 | 2021:12:27 13:05:51-06:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Demand or Request for Discovery_2021-12-27_20240430082649.pdf | 20240430082649.pdf |
| 2076 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-18_20240430082648.pdf | Order for Conditional Release | 20240430082648 | 2 | 107435 | Adobe XMP Core 5.1.0-j003 | 2022:02:18 08:24:16-06:00 | 2022:02:18 08:24:16-06:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-18_20240430082648.pdf | 20240430082648.pdf |
| 2077 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082647.pdf | Findings and Order | 20240430082647 | 6 | 348925 | Adobe XMP Core 5.1.0-j003 | 2022:03:07 15:40:18-06:00 | 2022:03:07 15:40:18-06:00 | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082647.pdf | 20240430082647.pdf |

EXHIBIT DLF-2 | p. 63

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2080 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf | Notice of Appearance | 20240430082846 | 1 | 816220 | Adobe XMP Core 5.1.0-jc003 | 2022:03:10 07:55:14-06:00 | 2022:03:10 07:59:26-06:00 | 7b344e85-0e17-4ddc-a905-927ca26bdf91 | 66b81f25-a29f-4ada-a8df-bc0b2873e8cc | acc57748914eb026279e28d3fbe8e0c5b1b5eab874cafe35e1981eb36be92b53 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf.ots |
| 2081 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Order for Conditional Release | 20240430082844 | 1 | 194380 | Adobe XMP Core 5.1.0-jc003 | 2022:03:11 15:01:03-06:00 | 2022:03:14 10:47:51-05:00 | E0E9A7E3-E58A-41FE-B6BF-78551BC899C6 | fae5b0e1-91c0-420b-82ac-5166a7c6c337 | 7db90a87a29a518367d37c0fb22f02e02ba42a25dd0398522c6c3b46e116fc64 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf.ots |
| 2082 | 27-CR-21-19552 | 2022-04-01 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2022-04-01_20240430082843.pdf | Notice of Case Reassignment | 20240430082843 | 1 | 97761 | Adobe XMP Core 5.1.0-jc003 | 2022:04:07 11:09:43-05:00 | 2022:04:07 11:09:43-05:00 | C7018FB5959409D3947037986349070D | C7018FB5959409D3947037986349070D | 82fc1681a5386041132f99f3f774de3c107c08899d922c799c06d667d1a19553 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Case Reassignment_2022-04-01_20240430082843.pdf.ots |
| 2083 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082842 | 2 | 829223 | Adobe XMP Core 5.1.0-jc003 | 2022:06:14 10:51:33-05:00 | 2022:06:14 11:41:47-05:00 | 8e0412bc-4533-4bb7-948c-068752d37dfd | 1d11779a-e9be-4a86-94dd-67d1e3a54f54 | 8b7dab18383471f5106be4f304b6866dd86f6e2da005e09a52944f63c42dbc0a | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf.ots |
| 2084 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | Correspondence for Judicial Approval | 20240430082841 | 2 | 211261 | Adobe XMP Core 5.1.0-jc003 | 2022:11:07 13:30:19-06:00 | 2022:11:07 14:18:52-06:00 | 14256698-E0F7-4C96-BB4F-63573F536513 | 7628ac48-3aa1-46a1-bbc5-8fd2d1639136 | 4ffd94bc0b9e6e658fbe24d5792b8e87f69532cd50609a407d7f2b2117bd2978 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf.ots |
| 2085 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Proposed Order or Document_2022-11-07_20240430082840.pdf | Proposed Order or Document | 20240430082840 | 3 | 178720 | Adobe XMP Core 5.1.0-jc003 | 2022:11:07 13:31:55-06:00 | 2022:11:07 14:18:52-06:00 | 6A9ED5D9-70EB-450B-A57B-C0450E810100 | c25b71df-9b9f-48ea-8833-a4c685d4fb41 | 8cebc4d2f549bbdd049289fee8e45c01c20a866a19462e123baccd41c7933558 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Proposed Order or Document_2022-11-07_20240430082840.pdf.ots |
| 2086 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082839 | 2 | 823502 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 19:33:12-06:00 | 2022:12:27 08:47:38-06:00 | 5ED945EE-D9B2-4238-85E1-640CB93F7CF4 | 057b520e-8535-4342-9da6-725ac72d5c77 | bd83a1ed7e35198f5c7c9899f4275fefee7796ecaa2755422fe13a68350de125 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf.ots |
| 2087 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082838 | 3 | 913098 | Adobe XMP Core 5.1.0-jc003 | 2023:01:09 16:02:24-06:00 | 2023:01:11 08:54:27-06:00 | ADF1701C-3180-4793-9FF1-14986ED652A2 | 1c05ba68-3a25-4329-80f0-1de6fb0be9cc | 4a71f36144a234cd8dd1e5664a636a16ae207d9b721e079f64316a6b2d67b16d | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf.ots |
| 2088 | 27-CR-21-19552 | 2023-01-13 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2023-01-13_20240430082837.pdf | Notice of Case Reassignment | 20240430082837 | 1 | 310176 | Adobe XMP Core 5.1.0-jc003 | 2023:01:18 08:36:21-06:00 | 2023:01:18 08:36:21-06:00 | 69D60C93887731E7B6F25941705DC190 | 69D60C93887731E7B6F25941705DC190 | 049dfb275bf509728d83bfff2d1761bcc76268445695b29c7b77d4c9f7eef01b | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Case Reassignment_2023-01-13_20240430082837.pdf.ots |
| 2089 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | Notice of Remote Hearing with Instructions | 20240430082836 | 2 | 844620 | Adobe XMP Core 5.1.0-jc003 | 2023:08:29 14:20:45-05:00 | 2023:08:29 14:21:01-05:00 | 8ADDDC65-CCE6-4F63-98F4-CD4D557DAFE1 | b5bab0d5-cdde-455a-9f86-918f5962b11f | 6fdcc17d085e4ac971be680258deaf509ffa76ae884b145babff724e8b3875b6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf.ots |
| 2090 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082835 | 2 | 761667 | Adobe XMP Core 5.1.0-jc003 | 2023:12:22 08:33:39-06:00 | 2023:12:22 09:48:25-06:00 | 1689210c-e221-41f8-bc7e-056d1a2d8ba5 | d6aa5775-0482-4853-beb1-ce9946fb5890 | 63526af90d5c2d4e84d86bc70f7e4e3e5cf4ffb9ed2ed899cae44bcad5793789 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf.ots |
| 2091 | 27-CR-21-19552 | 2024-01-12 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2024-01-12_20240430082834.pdf | Notice of Case Reassignment | 20240430082834 | 1 | 294041 | Adobe XMP Core 5.1.0-jc003 | 2024:01:22 11:01:58-06:00 | 2024:01:22 11:01:58-06:00 | B928C1F92074397C48297B4F0E38025B | B928C1F92074397C48297B4F0E38025B | 0528fcaceef54a0582a2f756a806c164bd0730702e63858e281b6e48e9d0d55d | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Case Reassignment_2024-01-12_20240430082834.pdf.ots |
| 2092 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | Notice of Remote Hearing with Instructions | 20240430082833 | 2 | 255666 | Adobe XMP Core 5.1.0-jc003 | 2024:03:06 10:11:44-06:00 | | df85e0e7-f0d6-41db-8fcd-4c8c92acbc96 | a8a8ab74-31cb-4776-93dd-12ca88d00a3d | ebd1c6e327038ed2ea594f43482084388a2c3f6b3bb88720cd958f8896663baa | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf.ots |
| 2093 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Finding of Incompetency and Order | 20240430082832 | 5 | 832563 | Adobe XMP Core 5.1.0-jc003 | 2024:03:21 15:08:44-05:00 | 2024:03:21 15:11:49-05:00 | 451a28be-a405-4653-9784-0c2ddf1eb7ce | a77c18e9-bac0-4412-b179-0179da491fa1 | e5ad0ef799094603aed17430adcd2a18e4bcbca43c9d657afefd721744b11983 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf.ots |
| 2094 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | Notice of Remote Hearing with Instructions | 20240430082830 | 2 | 255641 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 13:57:53-05:00 | | 7359441a-45a2-4b41-b25f-f155a194a02b | aa0c97a0-da3e-46cb-8ec0-1381d69cbfab | 8f369df9d861bc46968793dc9f00d63e710e34b1b816f726ebb94ccbc5af60cb | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf.ots |
| 2095 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | Notice of Hearing | 20240430082829 | 2 | 255845 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 14:18:51-05:00 | | 8701548e-e70b-4047-9f13-2b66123ae5b6 | 86c3d5f5-2af7-4789-8d49-bce1aad9eac8 | 4d916dd4033f41b0bd50aeccb34eb6aeb2fa4bea4fc774afa812aaf96e1a0b4b | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf.ots |
| 2096 | 27-CR-21-19552 | 2024-03-19 | MCRO_27-CR-21-19552_Returned Mail_2024-03-19_20240430082828.pdf | Returned Mail | 20240430082828 | 1 | 87375 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 13:33:00-05:00 | 2024:03:19 13:33:00-05:00 | F4710DCA273517BDFA4A45B02D760920 | F4710DCA273517BDFA4A45B02D760920 | eb07df437d2eeff366b173ee778ba8b1f7cfc35663102b99836c334ba1439608 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned Mail_2024-03-19_20240430082828.pdf.ots |
| 2097 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | E-filed Comp-Order for Detention | 20240430083005 | 6 | 502804 | | | | | | d27a5b0b8d6b1f9a522e2612120957259b01ae09f38f0ae1dded865e6094940f | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf.ots |
| 2098 | 27-CR-21-19723 | 2021-10-25 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083004 | 2 | 1064814 | Adobe XMP Core 5.1.0-jc003 | 2021:10:25 15:40:48-05:00 | 2021:10:25 15:40:48-05:00 | 8F94A6FE2F059FD6452A0DDE9CF00E08 | 8F94A6FE2F059FD6452A0DDE9CF00E08 | 5ffe4d19bb697487cba09b00379ce9ca1b2d61f8cd46a65a65653ecada1a0445 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf.ots |
| 2099 | 27-CR-21-19723 | 2021-10-25 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083003.pdf | Notice of Remote Hearing with Instructions | 20240430083003 | 2 | 160780 | Adobe XMP Core 5.1.0-jc003 | 2021:10:25 14:19:37-05:00 | 2021:10:25 14:19:37-05:00 | C23274F3A0AFE053932C69FF69488642 | C23274F3A0AFE053932C69FF69488642 | fbf2a77c47f441a318bf7802fd6dcbcb1f65e1319f7053d69010b8c53959269d | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083003.pdf.ots |
| 2100 | 27-CR-21-19723 | 2021-10-25 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-10-25_20240430083002.pdf | Order for Conditional Release | 20240430083002 | 1 | 131280 | Adobe XMP Core 5.1.0-jc003 | 2021:10:25 14:06:13-05:00 | 2021:10:25 14:06:13-05:00 | 48E79A2254D1C25D91D164F5E4F8388B | 48E79A2254D1C25D91D164F5E4F8388B | e2a96345d188445b36c030bff62802e538a1caeadd0a7ead82766dbcd02fd067 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order for Conditional Release_2021-10-25_20240430083002.pdf.ots |
| 2101 | 27-CR-21-19723 | 2021-10-25 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf | Notice of Remote Hearing with Instructions | 20240430083001 | 2 | 160316 | Adobe XMP Core 5.1.0-jc003 | 2021:10:25 14:23:07-05:00 | 2021:10:25 14:23:07-05:00 | A5FA7F9E7C0B00DB1EA20D2CA6E0C033 | A5FA7F9E7C0B00DB1EA20D2CA6E0C033 | b37cfd1523e35ea34465f4a3d467636b3b42637f171c4fcf9c59cfb7214d0c38 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf.ots |
| 2102 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Findings and Order | 20240430083000 | 6 | 292761 | Adobe XMP Core 5.1.0-jc003 | 2021:10:26 12:41:44-05:00 | 2021:10:27 08:45:30-05:00 | 7AECBB11-C76D-4E51-A530-F7662C2C97A5 | aa8cceef-093a-4a09-b291-b66302d2a4ee | 2999768d6f2d64fa094f0bcec160532a2ab9fb54ff54adb914de75054500bc7c | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf.ots |
| 2103 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Notice of Hearing_2021-10-26_20240430082959.pdf | Notice of Hearing | 20240430082959 | 1 | 95474 | Adobe XMP Core 5.1.0-jc003 | 2021:10:27 08:55:14-03:30 | 2021:10:27 08:48:45-05:00 | 9657d343-1313-4e69-990f-cc04ba501420 | 3987d9c5-ce7f-47ad-8727-9f451f99a741 | 11549b74097d92217ee698fc7478a434c15e08769fabc663e614804cd4983534 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice of Hearing_2021-10-26_20240430082959.pdf.ots |
| 2104 | 27-CR-21-19723 | 2021-10-27 | MCRO_27-CR-21-19723_Demand or Request for Discovery_2021-10-27_20240430082958.pdf | Demand or Request for Discovery | 20240430082958 | 8 | 543712 | Adobe XMP Core 5.1.0-jc003 | 2021:10:26 15:05:48-05:00 | 2021:10:27 14:16:42-05:00 | f4115a8b-d98d-4f87-a830-42a980e17a0e | 5f0a3843-895b-4e43-8def-d119d959d463 | 8b5e0cde9120627267a9c9c658ffc0b181eaa4ca3dd9ab7c901be0623b9b2331 | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Demand or Request for Discovery_2021-10-27_20240430082958.pdf.ots |
| 2105 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Order for Conditional Release | 20240430082957 | 1 | 195992 | Adobe XMP Core 5.1.0-jc003 | 2021:12:01 14:14:33-06:00 | 2021:12:01 14:24:52-06:00 | BAF4201A-74C6-4F87-A019-1BFB901BD44F | 5b629a9c-00aa-4af2-a563-05e6ef8629b5 | 6d2627d7f0aefe87bb2a31f440e5ba9d41d43048154d31cd94e85cea1fc7c32b | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf.ots |
| 2106 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082956 | 2 | 256987 | Adobe XMP Core 5.1.0-jc003 | 2022:02:08 13:03:32-06:00 | 2022:02:10 09:40:25-06:00 | 3b2c24f5-d4ed-4057-9126-cff679786701 | 19e983a8-f969-4f0f-ba45-ba2d3fe5a36c | f6af69af3a404e2bbeda0411f906806c7de6a5938f085d2a221b6ae34b3b441d | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf.ots |
| 2107 | 27-CR-21-19723 | 2022-05-16 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082955 | 3 | 949912 | Adobe XMP Core 5.1.0-jc003 | 2022:05:16 14:44:37-05:00 | 2022:05:16 14:44:44-05:00 | eaa58742-d257-47a4-b569-30544475ade3 | d357813a-4ab0-4a14-86a6-bf5878361a94 | 1b5325ac69013638eb55e9366a09b67208e60f19504f86e3a3a7046f107bf03f | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf.ots |
| 2108 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430082953.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082953 | 2 | 197677 | Adobe XMP Core 5.1.0-jc003 | 2022:07:11 14:13:07-05:00 | 2022:07:11 14:13:07-05:00 | 074dcc10-6171-43be-ad28-7923a9b37033 | 29e679e8-dbee-4dc7-84c7-12eaf740e5fb | ae9ae13505b15129d7f35171afb60ef7b08063d5fe7487b61a4c33308642699b | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430082953.pdf.ots |
| 2109 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082952.pdf | Order for Conditional Release | 20240430082952 | 1 | 149759 | Adobe XMP Core 5.1.0-jc003 | 2022:07:11 14:13:06-05:00 | 2022:07:11 14:13:07-05:00 | d1941ee7-a2e2-4ed7-a204-417c4427ae30 | 61b28e3e-00e5-447e-b6d2-1feb66ac2e5a | 7c2978bbc43fb1cd3d56e353c6bd841a9425301cc6e93385e52390772d749bcb | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082952.pdf.ots |
| 2110 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082951.pdf | Notice of Remote Hearing with Instructions | 20240430082951 | 2 | 162912 | Adobe XMP Core 5.1.0-jc003 | 2022:07:12 08:23:14-05:00 | 2022:07:12 08:23:14-05:00 | 79926DD3A020E392A714370FBC467632 | 79926DD3A020E392A714370FBC467632 | d1f0237b908f58cd068866fc174aac6e503b3397f42e4b78a3724e445bd1b1ce | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082951.pdf.ots |
| 2111 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf | Notice of Remote Hearing with Instructions | 20240430082950 | 2 | 164336 | Adobe XMP Core 5.1.0-jc003 | 2022:07:12 08:23:29-05:00 | 2022:07:12 08:23:29-05:00 | 729FDE86BA5C399ECA0C3CDE93A6D878 | 729FDE86BA5C399ECA0C3CDE93A6D878 | 7906937e59eaa37496f6ba63c5270bcaab77cecac6913362b1dd73f6a2b732fa | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf.ots |
| 2112 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430082949 | 3 | 310237 | Adobe XMP Core 5.1.0-jc003 | 2022:07:28 08:58:00-03:30 | 2022:07:28 12:00:54-05:00 | xmp.d | 3acce9f6-3b10-4f89-b113-64bc8732aa96 | 4ca09909716397a5672244185bcc27c2b5fadf0839914df1bfdc5404a9dbda1f | https://MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2115 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Probation Violation Order for Detention | 20240430082948 | 1 | 344642 | Adobe XMP Core 5.1.0-p003 | 2022:08:08 16:10:13 05:00 | 2022:08:08 16:20:04 05:00 | 968036A8-0C4C-4C67-A2A1-B07564CA3A1186 | 3e6f096-50c7-4f39-b863-5d3f01cd0006 | 142189162712538d8d58c97ef8f56b8ec657c80025cf615763bf3eb08e9 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf.zero |
| 2114 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | Proposed Order or Document | 20240430082947 | 1 | 172205 | Adobe XMP Core 5.1.0-p003 | 2022:08:08 16:10:13 05:00 | 2022:08:08 00:38:57 05:00 | 060036A8-0C4C-4C67-A181-B734CA3A1186 | 294434e-ce5-41e6-b796-51bd7c59ad0 | 5e8a4d632883297a72fb9e37e77857ed90b2cf53cad | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf.zero |
| 2113 | 27-CR-21-19723 | 2022-06-16 | MCRO_27-CR-21-19723_Findings and Order_2022-06-16_20240430082946.pdf | Findings and Order | 20240430082946 | 6 | 328768 | Adobe XMP Core 5.1.0-p003 | 2022:06:16 10:38:26 05:00 | 2022:06:16 10:44:09 05:00 | 70C46B9-08A5-4F07-BCB9-00FF8A1 | a41aff4-55e3-441c-be7c-9f8e684cbe1c | c1f38f2aa6e5d5bbfa92154cf77c4e7a3fe6d87985 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Findings and Order_2022-06-16_20240430082946.pdf.zero |
| 2112 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | Order for Conditional Release | 20240430082945 | 1 | 798737 | Adobe XMP Core 5.1.0-p003 | 2022:11:04 11:45:32 05:00 | 2022:11:04 11:46:07 05:00 | 9c947464-a319-4834-a1b0-b97c45771ae | 9463f26c9b06c65145e5c73ae5d6418517400ba520b608 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf.zero |
| 2111 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | Order-Other | 20240430082944 | 3 | 810649 | Adobe XMP Core 5.1.0-p003 | 2022:11:04 11:45:32 05:00 | 2022:11:04 11:46:07 05:00 | 85fd1c38c7eab49-85fa-4b9f-0543bdf7 | f9b64bc9ac95f62b29cd83c79c0c8545 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf.zero |
| 2110 | 27-CR-21-19723 | 2023-03-24 | MCRO_27-CR-21-19723_Order Evaluation for Competency or Proceed (Rule 20.01)_2023-03-24_20240430082943.pdf | Order Evaluation for Competency to Proceed (Rule 20.01) | 20240430082943 | 2 | 811335 | Adobe XMP Core 5.1.0-p003 | 2022:12:09 13:33:29 05:00 | 2022:12:09 13:33:16 06:00 | c4d55ecb-23d0-47d2-8a5c-2e0d6f2c3bd5 | f3f81b98ce4640f3e83ab6c18a27c84905d | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order Evaluation for Competency or Proceed (Rule 20.01)_2023-03-24_20240430082943.pdf.zero |
| 2109 | 27-CR-21-19723 | 2023-03-13 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-03-13_20240430082942.pdf | Order for Conditional Release | 20240430082942 | 1 | 866601 | Adobe XMP Core 5.1.0-p003 | 2023:03:13 14:57:16 05:00 | 2023:03:13 14:57:33 05:00 | 8A173ACA426C508BA0D3D1E4AD39EA75 | 214c0e4c696c29e53e3670fe36ad8fba4d | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order for Conditional Release_2023-03-13_20240430082942.pdf.zero |
| 2108 | 27-CR-21-19723 | 2023-03-13 | MCRO_27-CR-21-19723_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430082941.pdf | Order Evaluation for Competency to Proceed (Rule 20.01) | 20240430082941 | 2 | 1063350 | Adobe XMP Core 5.1.0-p003 | 2023:03:13 14:50:13 05:00 | 2023:03:13 14:50:13 05:00 | 03D9A0E798B0BA4A2EA5777DC15428B1 | 0a93e55b5ebd8f6e0f7d22fd6e88d1ce | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430082941.pdf.zero |
| 2107 | 27-CR-21-19723 | 2023-03-13 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-03-10_20240430082940.pdf | Proposed Order or Document | 20240430082940 | 2 | 212538 | Adobe XMP Core 5.1.0-p003 | 2023:03:10 11:07:07 05:00 | 2023:03:10 11:07:07 05:00 | B4237E35-A8F2-44D1-A65B-2c0f6b8d2cde | 237e3c3-7f4cbf6afcd2d5cc1e6ea8b | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed Order or Document_2023-03-10_20240430082940.pdf.zero |
| 2106 | 27-CR-21-19723 | 2023-06-08 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-06-08_20240430082939.pdf | Order Revoking Interim Conditions of Release | 20240430082939 | 1 | 396589 | Adobe XMP Core 5.1.0-p003 | 2023:06:08 08:51:33 05:00 | 2023:06:08 08:52:19 05:00 | B4237E485-11-D45-4601-AF7A-0b0b8f01 | 3f7ac4e5e6f089b40d290d577c6e3cae1 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-06-08_20240430082939.pdf.zero |
| 2105 | 27-CR-21-19723 | 2023-06-08 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082938.pdf | Order for Conditional Release | 20240430082938 | 1 | 1037544 | Adobe XMP Core 5.1.0-p003 | 2023:06:08 14:29:50 05:00 | 2023:06:08 14:29:50 05:00 | 7A0D83D1F75737B81b4fa456f6cce30b | 3d3a1e1bab6fb45e1b3b573a67e1ce3 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082938.pdf.zero |
| 2104 | 27-CR-21-19723 | 2023-06-08 | MCRO_27-CR-21-19723_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430082936.pdf | Order Evaluation for Competency to Proceed (Rule 20.01) | 20240430082936 | 2 | 1043562 | Adobe XMP Core 5.1.0-p003 | 2023:06:08 14:29:03 05:00 | 2023:06:08 14:29:03 05:00 | 7D0D0B803F4646d04cd077e0fd2d | 790f3f9bf1bad2d9ba9f | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430082936.pdf.zero |
| 2103 | 27-CR-21-19723 | 2023-06-08 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-06-22_20240430082935.pdf | Finding of Incompetency and Order | 20240430082935 | 3 | 677590 | Adobe XMP Core 5.1.0-p003 | 2023:07:11 16:01:48 05:00 | 2023:07:11 16:01:48 05:00 | E1A7B84BD8DA5-44B3-9CC1B3D3C63F5A57F2 | 5a2e5df4f6a0-98c7-9745-a9383b4dea6 | 7ddf6e754f9fbc6e198233a34566-6e5cafbf0123f | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-06-22_20240430082935.pdf.zero |
| 2102 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | Notice of Remote Hearing with Instructions | 20240430082932 | 1 | 261881 | Adobe XMP Core 5.1.0-p003 | 2023:07:12 16:15:39 05:00 | 2023:07:12 16:15:39 05:00 | E12B9B4-3AF0-4AB3-85A1-0b9cf0ab38 | 9763e9b3e-dd98-4a61-b52e-a8a | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf.zero |
| 2101 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Order Evaluation for Competency to Proceed (Rule 20.01) | 20240430082931 | 3 | 870867 | Adobe XMP Core 5.1.0-p003 | 2023:11:07 16:02:20 05:00 | 2023:11:07 16:02:20 05:00 | 26C1F-F79A-41D4-99f6-E2A3d7E65A93b | 05b3-4e9a-9e3d-ccf1ab0a0aa | 01fce2a88ff1a6d3ceb2f0 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf.zero |
| 2100 | 27-CR-21-19723 | 2023-11-15 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-11-15_20240430082930.pdf | Order for Conditional Release | 20240430082930 | 2 | 544112 | Adobe XMP Core 5.1.0-p003 | 2023:11:14 14:39:05 05:00 | 2023:11:14 14:39:05 05:00 | 9F6C4C5F-4E56-4B10-9d79-4d4e2 | 5f53a5b7b3f4e6f3b4afe04e5bea | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order for Conditional Release_2023-11-15_20240430082930.pdf.zero |
| 2131 | 27-CR-21-19723 | 2024-01-12 | MCRO_27-CR-21-19723_Notice of Hearing_2024-01-12_20240430082929.pdf | Notice of Hearing | 20240430082929 | 2 | 459862 | Adobe XMP Core 5.1.0-p003 | 2024:03:14 10:25:22 05:00 | 2024:03:14 10:25:22 05:00 | 05f09f753d6ad7fb5e6f99ce6bf9b2d5 | 41dab52ee5-3a4 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Notice of Hearing_2024-01-12_20240430082929.pdf.zero |
| 2132 | 27-CR-21-19723 | 2024-01-12 | MCRO_27-CR-21-19723_Order for Conditional Release_2024-01-11_20240430082928.pdf | Order for Conditional Release | 20240430082928 | 2 | 549915 | Adobe XMP Core 5.1.0-p003 | 2024:03:14 10:28:03 05:00 | 2024:03:14 10:28:03 05:00 | 83104c521709174-71415df96 | 641f24b12df6fa9c564f93d5 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Order for Conditional Release_2024-01-11_20240430082928.pdf.zero |
| 2134 | 27-CR-21-19723 | 2024-04-02 | MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf | Returned Mail | 20240430082925 | 1 | 499655 | Adobe XMP Core 5.1.0-p003 | 2024:04:02 15:37:52 05:00 | 2024:04:02 15:37:52 05:00 | C8f7E37AB5-C8f7-4cc2-8f44 | 03e131df-81d8-4a8e1 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf.zero |
| 2135 | 27-CR-21-19772 | 2021-10-28 | MCRO_27-CR-21-19772_E-Mail Comp-Order for Detention_2021-10-28_20240430083118.pdf | E-Mail Comp-Order for Detention | 20240430083118 | 1 | 490326 | Adobe XMP Core 5.1.0-p003 | | 2024:04:02 15:37:52 05:00 | C8f7E37AB5-C8f7-4cc2-8f44 | 03e131df-81d8-4a8e1 | https://MoCourtFraud.com/File/MCRO_27-CR-21-19772_E-Mail Comp-Order for Detention_2021-10-28_20240430083118.pdf.zero |
| 2136 | 27-CR-21-20072 | 2021-10-29 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2021-10-29_20240430083117.pdf | Notice of Remote Hearing with Instructions | 20240430083117 | 2 | 166345 | Adobe XMP Core 5.1.0-p003 | 2021:10:29 14:59:07 05:00 | 2021:10:29 14:59:07 05:00 | 509C68508098BFDD0D1A29701B5F616C | 1b938d80d3b12df9 | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2021-10-29_20240430083117.pdf.zero |
| 2137 | 27-CR-21-20072 | 2021-10-29 | MCRO_27-CR-21-20072_Order for Detention_2021-10-29_20240430083116.pdf | Order for Detention | 20240430083116 | 1 | 130096 | Adobe XMP Core 5.1.0-p003 | 2021:10:29 14:58:46 05:00 | 2021:10:29 14:58:46 05:00 | DAFD0B368A46785D3D7057040836BBA9 | 24b6f68f-b8a-6e5f2 | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Order for Detention_2021-10-29_20240430083116.pdf.zero |
| 2138 | 27-CR-21-20072 | 2021-11-03 | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | Demand or Request for Discovery | 20240430083115 | 8 | 498463 | Adobe XMP Core 5.1.0-p003 | 2018:12:20 12:27:51 05:00 | 2021:11:03 12:41:42 05:00 | 7702c7cc-371b-4164-9702-d52d4f02060a | 1b8e3a5b5e33c4 | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf.zero |
| 2141 | 27-CR-21-20072 | 2021-11-04 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083114.pdf | Proposed Order or Document | 20240430083114 | 2 | 205262 | Adobe XMP Core 5.1.0-p003 | 2021:11:12 14:05:49 06:00 | | 93EEC797-D29B-4C4E-A6f5-20f8 | cd915b5f6-87a | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083114.pdf.zero |
| 2140 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Order Revoking Interim Conditions of Release | 20240430083113 | 1 | 302016 | Adobe XMP Core 5.1.0-p003 | 2021:11:12 14:44:00 06:00 | 2021:11:12 14:44:00 06:00 | 35D9C2-7e6f0-4e | 738de4d2bf0-ac | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf.zero |
| 2139 | 27-CR-21-20072 | 2021-11-18 | MCRO_27-CR-21-20072_Other Document_2021-11-18_20240430083112.pdf | Other Document | 20240430083112 | 1 | 164456 | Adobe XMP Core 5.1.0-p003 | 2021:11:18 10:52:16 06:00 | 2021:11:18 10:52:16 06:00 | E60A1D2 | 4bad7 | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2021-11-18_20240430083112.pdf.zero |
| 2143 | 27-CR-21-20072 | 2021-11-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083110.pdf | Order for Conditional Release | 20240430083110 | 1 | 828535 | Adobe XMP Core 5.1.0-p003 | 2021:11:18 10:51:45 06:00 | 2021:11:18 10:51:45 06:00 | 045E5C352E45771ABEF05D2e | 0e50d6a-f | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083110.pdf.zero |
| 2142 | 27-CR-21-20072 | 2021-11-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083109.pdf | Order for Conditional Release | 20240430083109 | 1 | 248372 | Adobe XMP Core 5.1.0-p003 | 2021:12:01 10:16:04 06:00 | 2021:12:01 10:16:04 06:00 | 6A75C9-b8e | 38a54 | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083109.pdf.zero |
| 2144 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | Proposed Order or Document | 20240430083109 | 1 | 178710 | Adobe XMP Core 5.1.0-p003 | 2021:12:14 09:32:14 06:00 | 2021:12:14 09:32:14 06:00 | DA1F0BA-4d | a5a-bb | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf.zero |
| 2145 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Order Revoking Interim Conditions of Release | 20240430083108 | 1 | 365816 | Adobe XMP Core 5.1.0-p003 | 2021:12:14 09:32:14 06:00 | 2021:12:14 09:32:14 06:00 | DA1F0BA-4d | a4a-bb | https://MoCourtFraud.com/File/MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf.zero |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083107 | 3 | 1502624 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 15:50:07-06:00 | 2021:12:21 11:46:07-06:00 | 247593fc-6c6e-4dea-8346-b56192e622ee | 1eee8136-ca42-4e19-a224-276d8b695018 | 4af61e6684088e761f68c9166ad8e7d25e8e87022e5a47bbe610ada8e3e8bc1f | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf.ots |
| 2147 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Order for Conditional Release | 20240430083106 | 1 | 815260 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 16:48:46-06:00 | 2021:12:21 11:42:19-06:00 | 95EA8E30-4F69-47DC-85E6-FE4B91322716 | 07573ad0-78e6-47bd-b231-1e84a140d062 | b3112bd6e9804e218657acdf5ced6bc1fa0c885b7fe48dc21b6bbb308d546335 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf.ots |
| 2148 | 27-CR-21-20072 | 2022-02-28 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | Other Document | 20240430083105 | 1 | 737958 | Adobe XMP Core 5.1.0-jc003 | 2022:02:28 13:43:45-06:00 | 2022:02:28 13:47:24-06:00 | 4870D6F0-5DE2-4B3B-A15B-92B4333F3780 | 345b49c4-1102-4a76-a1cb-265f0cfba7f4 | cf5b245b44edd5fcf5e5d7b1d45532692883befe2c9eee1071b4bcc20862f518 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf.ots |
| 2149 | 27-CR-21-20072 | 2022-03-15 | MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | Motion | 20240430083104 | 2 | 200506 | Adobe XMP Core 5.1.0-jc003 | 2022:03:15 14:18:07-05:00 | 2022:03:15 16:46:34-05:00 | 1bb87a09-0e98-4e4f-972c-d216d24cbe24 | b78c3979-829a-4921-b4f7-bc78cb548b9b | 5ea1564b06ee0cf83e158c377fa93b99cd9014f43e2d7b4d0a524e166af9a92b | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf.ots |
| 2150 | 27-CR-21-20072 | 2022-03-16 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | Findings of Fact, Conclusions of Law and Order | 20240430083102 | 7 | 418342 | Adobe XMP Core 5.1.0-jc003 | 2022:03:16 16:23:22-05:00 | 2022:03:16 16:55:56-05:00 | C5CBD696-BEF5-4D0E-ACEA-D4BBB06A9270 | 12ecbd5b-ff6a-4470-9673-f106d05a6147 | 663b675be0cd53e0a5752a1c08af3ba60c148ab798a030ff336e50d3f4cfad91 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf.ots |
| 2151 | 27-CR-21-20072 | 2022-03-18 | MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf | Witness List | 20240430083101 | 1 | 113811 | Adobe XMP Core 5.1.0-jc003 | 2022:03:16 14:41:49-05:00 | 2022:03:18 12:30:12-05:00 | B93A5D77-B6D1-4A12-8A5B-8E04BDCD9FFD | cafc49c0-3682-4aff-86c2-be3b4043195c | cb95d3dd53d0f6af69524b6676e0c9392f6cc21493591b9ecb61e56c0907bccf | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf.ots |
| 2152 | 27-CR-21-20072 | 2022-03-18 | MCRO_27-CR-21-20072_Notice of Intent to Impeach_2022-03-18_20240430083100.pdf | Notice of Intent to Impeach | 20240430083100 | 1 | 175003 | Adobe XMP Core 5.1.0-jc003 | 2022:03:16 14:45:33-05:00 | 2022:03:18 12:30:13-05:00 | C6CDFE51-7FDD-4748-B526-1651CC961F8C | 51e77b2d-14aa-41cc-a37c-f909196e0bbd | 2b26dd22bc11184d34ab6db24f93cbf1a585212fdb3ddf1bb1c01c85098f24ef | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice of Intent to Impeach_2022-03-18_20240430083100.pdf.ots |
| 2153 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-05-31_20240430083059.pdf | Order for Conditional Release | 20240430083059 | 1 | 809373 | Adobe XMP Core 5.1.0-jc003 | 2022:05:31 16:09:20-05:00 | 2022:05:31 16:09:20-05:00 | 2FC2BACE63CAC215AAF8AEC1894E1779 | 2FC2BACE63CAC215AAF8AEC1894E1779 | 5b8755df7cfee369f4637fe5bccb81da274191f8d4bf59e347dab53b7455e659 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order for Conditional Release_2022-05-31_20240430083059.pdf.ots |
| 2154 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | Other Document | 20240430083058 | 2 | 274168 | Adobe XMP Core 5.1.0-jc003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | d9dd4e2f-a950-45ef-a4ca-34fe68341090 | 35ff8d8a-8031-412f-bc85-3a49f7d43299 | ac701edfc0a9e4584478bf19afe36fa8eedec2c022a528afabc0756bfe0ccafb | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf.ots |
| 2155 | 27-CR-21-20072 | 2022-06-17 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | Notice of Appearance | 20240430083057 | 2 | 1272615 | Adobe XMP Core 5.1.0-jc003 | 2022:06:17 10:18:30-05:00 | 2022:06:17 11:19:11-05:00 | d3d98211-a50a-47f1-8a70-2a31d9f13f70 | 64a29547-428f-425d-b71b-0ab1509b4d40 | fa59b5d8c49d590ae190c7619b4dcb87559a0a04b6748186f1fd86fa34cbf919 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf.ots |
| 2156 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083056 | 3 | 924334 | Adobe XMP Core 5.1.0-jc003 | 2022:08:09 14:00:38-05:00 | 2022:08:09 14:28:18-05:00 | 2731a478-adf7-45bf-b534-7defb9e5406d | a5814471-94b1-4425-af49-d8df567e013f | 5a03efde949adf36736b98f0181653f97c6d3ae068aa5b1ff0fbe271e6b416ad | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf.ots |
| 2157 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Findings and Order | 20240430083055 | 6 | 293935 | Adobe XMP Core 5.1.0-jc003 | 2022:09:13 11:46:59-05:00 | 2022:09:14 09:51:19-05:00 | F504132F-CCE2-4AC1-82C2-D65C1F28E2C2 | 9d853b5f-9a1e-4d78-ac60-7cf5fe31b96e | 668541661c62d9da2f7251dcf0fc7ad5b3c79e24234cafc243d6d982f04f15d8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf.ots |
| 2158 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | Order for Conditional Release | 20240430083054 | 1 | 793301 | Adobe XMP Core 5.1.0-jc003 | 2022:10:04 16:19:38-05:00 | 2022:10:04 16:20:09-05:00 | 8021e886-56aa-40b7-80c8-afd0dc29fb7d | 4713ca86-e851-45d8-82be-945d36ff078a | 021192b601a44caca0a50018b3b6ffe82c3e04ac48a20355a81531baae609b43 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf.ots |
| 2159 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083053 | 2 | 889992 | Adobe XMP Core 5.1.0-jc003 | 2023:01:05 16:03:02-06:00 | 2023:01:05 16:59:26-06:00 | 7045D76C-32A6-4993-B129-7CF4DAA1A226 | bbaf9195-7efb-45c2-8510-4a9249bbf536 | cff8754325b27546fcdda04603c958b0ca5d6ee39fc88036e2cdf4900935d63d | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf.ots |
| 2160 | 27-CR-21-20072 | 2023-04-03 | MCRO_27-CR-21-20072_Order for Conditional Release_2023-04-03_20240430083052.pdf | Order for Conditional Release | 20240430083052 | 1 | 825623 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:13:49-05:00 | 2023:04:03 16:13:49-05:00 | 40E71DE607CF85982F85F688FEAF1F4E | 40E71DE607CF85982F85F688FEAF1F4E | 97a754db99481ea7d7215fa604b286aa719d52f3b4328b83482c7514f5470c90 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order for Conditional Release_2023-04-03_20240430083052.pdf.ots |
| 2161 | 27-CR-21-20072 | 2023-04-03 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083051.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083051 | 2 | 1093764 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:14:13-05:00 | 2023:04:03 16:14:13-05:00 | 104365E08F2DDF5552E5B17447A728AD | 104365E08F2DDF5552E5B17447A728AD | 23d64c07f8bdf819f92ab1adbc1fc051303d5a8800be086a02725537c1b2605d | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083051.pdf.ots |
| 2162 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Finding of Incompetency and Order | 20240430083050 | 5 | 957989 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 15:15:42-05:00 | 2023:06:01 07:23:35-05:00 | 230c7df3-d523-40d6-866c-1c419b368d6f | 66001a2c-694e-4c31-8483-3e221d74acb8 | 72cd79365a9228192c45dc720c428f928e33ef48a4060e4902cc019bddaed26e | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf.ots |
| 2163 | 27-CR-21-20072 | 2023-06-16 | MCRO_27-CR-21-20072_Notice of Case Reassignment_2023-06-16_20240430083048.pdf | Notice of Case Reassignment | 20240430083048 | 1 | 113625 | Adobe XMP Core 5.1.0-jc003 | 2023:06:21 14:17:45-05:00 | 2023:06:21 14:17:45-05:00 | 0f1eac15-37ad-486a-a7dc-33a5d39c9bd0 | ce7b11cb-7d44-4c4a-8b49-536ea8bf5ffa | 3fd63218b11aa7feca9035e26d4f782d16eb5a885efe571f5a2a64f822f4f431 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice of Case Reassignment_2023-06-16_20240430083048.pdf.ots |
| 2164 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083048 | 2 | 868841 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:46:39-05:00 | 2023:09:18 13:21:49-05:00 | AB7B82AE-F77C-4D64-AB6C-D89A309053E8 | 042b6bbc-ab87-4b52-9da3-68f75902e863 | c890c49e5ef09fa962b02f7cf35fd08fe2e45eca3efca8b725700855cbff2541 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf.ots |
| 2165 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | Notice of Remote Hearing with Instructions | 20240430083046 | 2 | 269241 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 15:40:09-06:00 | | e8c59600-7f14-4b1b-8204-9d1ca15737c3 | 8762bfe0-8d54-41a7-afb6-6537df7825d7 | ba77c049ce386c29bc237c43f5e03873c147d7f128bb872427be53a9fc776a56 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf.ots |
| 2166 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | Notice of Remote Hearing with Instructions | 20240430083045 | 2 | 843402 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:43:29-06:00 | 2023:12:05 16:43:39-06:00 | F8A73431-6F1C-492B-A5EA-D370E89C7B1D | 8b6fc1e0-6744-4d3c-9a64-e41a1e92ad8c | 3707ef0d3d39254a3e5f7c3256448b76404b0b39c5c0fbf6adcd99c3e3539ad4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf.ots |
| 2167 | 27-CR-21-20072 | 2023-12-29 | MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf | Returned Mail | 20240430083044 | 1 | 297145 | Adobe XMP Core 5.1.0-jc003 | 2023:12:29 11:45:37-06:00 | 2023:12:29 11:45:37-06:00 | BED1EFEA428F3F6DACD8DD89FCFFCFB8 | BED1EFEA428F3F6DACD8DD89FCFFCFB8 | e980875f3609e5b2bdeadcad9e225c4ff391042f424a9c54a84412d705323dcd | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf.ots |
| 2168 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083043 | 2 | 868593 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 07:55:32-06:00 | 2024:01:26 14:19:56-06:00 | 043589F5-2C4B-49CF-8FE5-75E94BCEFD27 | 06a9f655-9c81-4c71-8c59-342e578c8d47 | fe539dced0d21e8e95da3a6d7688355600370aa6759cc6c9845615d168371f26 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf.ots |
| 2169 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | Notice of Hearing | 20240430083042 | 1 | 714354 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 14:35:15-06:00 | 2024:01:26 14:35:31-06:00 | 196D30B5-1F49-42D0-8871-172DD93152CA | 003e7669-1744-431a-8a9b-e9aad07d7a3a | 571a5492b6c3e47803fdbcedafda2cbf79cf622326d932d2641162b47c166a9b | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf.ots |
| 2170 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | Notice of Hearing | 20240430083041 | 1 | 729077 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 14:54:51-05:00 | 2024:03:19 14:59:24-05:00 | faf72368-69f4-488c-99ec-e739c34570f1 | c4cd0b8f-de36-4314-a47a-dc7d727a3ee0 | 7687a58309db0103b089ad5b0677ea1ac64e27456ec4b8b24466c683b77d63ed | https://MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf.ots |
| 2171 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | E-filed Comp-Order for Detention | 20240430083213 | 6 | 509341 | | | | | | faf0d1b418c488d93cba810da41f4fb6ed09d8c3e61df2235507762bf923bb98 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf.ots |
| 2172 | 27-CR-21-20529 | 2021-11-05 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-05_20240430083211.pdf | Order for Conditional Release | 20240430083211 | 1 | 130610 | Adobe XMP Core 5.1.0-jc003 | 2021:11:05 14:50:37-05:00 | 2021:11:05 14:50:37-05:00 | 1AD73F07BC75013E3E25DFFEEEF053DF | 1AD73F07BC75013E3E25DFFEEEF053DF | c0aa6c8865d28eb2482cba6148c9d799975883f10e59cf2ede15920823d9382a | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-05_20240430083211.pdf.ots |
| 2173 | 27-CR-21-20529 | 2021-11-05 | MCRO_27-CR-21-20529_Other Document_2021-11-05_20240430083210.pdf | Other Document | 20240430083210 | 1 | 107917 | Adobe XMP Core 5.1.0-jc003 | 2021:11:05 14:53:26-05:00 | 2021:11:05 14:53:26-05:00 | 2E1CCAF8EA220B359738F85A0AD778C1 | 2E1CCAF8EA220B359738F85A0AD778C1 | fc7bef627df0f4ac4ff7d6a4b0c8bf3cb9de545d02994383cd79b96bdfcde372 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Other Document_2021-11-05_20240430083210.pdf.ots |
| 2174 | 27-CR-21-20529 | 2021-11-08 | MCRO_27-CR-21-20529_Demand or Request for Discovery_2021-11-08_20240430083209.pdf | Demand or Request for Discovery | 20240430083209 | 8 | 539841 | Adobe XMP Core 5.1.0-jc003 | 2021:11:08 10:59:06-06:00 | 2021:11:08 16:42:36-06:00 | 703470e5-9dc4-41c5-8b15-ea3c57bae0fe | 0d71f856-1133-4d89-9258-69a2ff264ecb | d16f06ad7c2a2deeca0dd751cb0eab5ba942e8a430aa47b41fc1d0fcd7587087 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Demand or Request for Discovery_2021-11-08_20240430083209.pdf.ots |
| 2175 | 27-CR-21-20529 | 2021-11-17 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | Order for Conditional Release | 20240430083208 | 1 | 191280 | Adobe XMP Core 5.1.0-jc003 | 2021:11:17 15:21:44-06:00 | 2021:11:17 16:19:50-06:00 | 6BA648D1-399F-4E83-B858-92491FFBBF73 | e9453fe9-1e01-47c9-8e32-c9e275d2ab7e | ebd5364f99d459ace62526bde3334d0fba69cea635f96b161d4a2f951e414b0b | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf.ots |
| 2176 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | Notice of Remote Hearing with Instructions | 20240430083207 | 2 | 822822 | Adobe XMP Core 5.1.0-jc003 | 2022:01:14 14:59:23-06:00 | 2022:01:18 09:51:05-06:00 | fa46ff15-7548-4a60-aec6-011d6e50f366 | 609c9b43-9628-4d22-b292-445fd2abe734 | a1164ea6981fd4805c8df06851e9488a86d04cc7870bd79c4c44fe1d61d819f1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf.ots |
| 2177 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083206 | 3 | 899339 | Adobe XMP Core 5.1.0-jc003 | 2022:01:14 14:50:42-06:00 | 2022:01:18 09:52:20-06:00 | db2c9bc8-661b-4382-b171-0bedf6ae2e52 | 97fc532e-b068-4c59-9301-8d4931ae1482 | 17663360ab0ce872260799d751a2f07512c65658df46b457f6dddd0bc9916eac | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf.ots |
| 2178 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | Proposed Order or Document | 20240430083205 | 2 | 218724 | Adobe XMP Core 5.1.0-jc003 | 2022:03:25 11:14:36-05:00 | 2022:03:25 11:56:16-05:00 | CF70CA6F-1A67-46F6-B9C0-9143E1F0F80C | 54a859ed-8635-425b-a3ac-93097543e36b | 02da697bb88c93e2a1b4370f68c0f5bda33ff6b4ece8f3ecaf0660e1e7fbc641 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2179 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | Order Revoking Interim Conditions of Release | 20240430083204 | 2 | 383051 | Adobe XMP Core 5.1.0-jc003 | 2022:03:25 11:14:36-05:00 | 2022:03:25 12:27:01-05:00 | CF70CA6F-1A67-46F6-B9C0-9143E1F0F80C | 722c1792-4743-48b9-b1cc-4dc4be902653 | 3293b785774568e854567f2c915c02bce00d07fde554fa7c44443a63cc2f073c | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf.ots |
| 2180 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | Order for Conditional Release | 20240430083203 | 1 | 326646 | Adobe XMP Core 5.1.0-jc003 | 2021:03:15 17:21:47-05:00 | 2022:03:28 14:04:45-05:00 | 1811c9ce-a893-484c-b3ee-4272a84728dd | e6cf4180-5bec-4c07-9844-dc60f68d041f | 1fe345aef97288514141bcf6c79030abab83a1962acac367ee00fd5d51b4d92b | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf.ots |
| 2181 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083202 | 2 | 255502 | Adobe XMP Core 5.1.0-jc003 | 2022:04:19 16:22:19-05:00 | 2022:04:19 16:32:35-05:00 | B3447373-F521-48EC-BDA2-2068628F0FF2 | ffc553fa-7c99-4fcd-9e21-e1b33a68dd33 | 6c754bb27fb5150bc4cfda54d42eb7c1fe5a5508e0bcade43665c9dd31c179cf | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf.ots |
| 2182 | 27-CR-21-20529 | 2022-05-06 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2022-05-06_20240430083201.pdf | Notice of Case Reassignment | 20240430083201 | 1 | 92982 | Adobe XMP Core 5.1.0-jc003 | 2022:05:12 10:24:19-05:00 | 2022:05:12 10:24:19-05:00 | E2A06771B82D361F20F1B8B9CC134C04 | E2A06771B82D361F20F1B8B9CC134C04 | 9dc3b3f92904e2b0cc6c0bc305ad1acccd55eeb5d1ea3f527bc92a2b4390e61c | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice of Case Reassignment_2022-05-06_20240430083201.pdf.ots |
| 2183 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | Findings and Order | 20240430083200 | 6 | 356457 | Adobe XMP Core 5.1.0-jc003 | 2022:05:18 07:37:47-05:00 | 2022:05:18 07:38:22-05:00 | 7ecdade2-1ecd-4fdc-a384-cf3b59f713bb | e56f6200-0e35-4f1e-88df-237bc1e9aaa2 | 130ecfe42d8188a99397ff0257c897ba2b98cfbade52d095a2dac94f6e5a72cb | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf.ots |
| 2184 | 27-CR-21-20529 | 2022-05-20 | MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf | Returned Mail | 20240430083159 | 1 | 71624 | Adobe XMP Core 5.1.0-jc003 | 2022:05:23 15:47:37-05:00 | 2022:05:23 15:47:44-05:00 | cd69c007-4b56-4fb7-a4f6-41f0ebaa7dae | ce1d53a5-797d-498c-96b6-51bb92072880 | acb48cbe22fe60c88a7c6b509b7a27b9dbcf8680e40a71925592e5c53adb5d34 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf.ots |
| 2185 | 27-CR-21-20529 | 2022-06-13 | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | Notice of Intent to Prosecute | 20240430083157 | 1 | 122290 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2022:06:13 14:27:50-05:00 | 1eaafe8c-da8b-4784-91dc-868b8ba88d93 | 02c932d7-4a8f-4641-b77e-0962aebe3f4e | e885d3c2be51c2c5ee589956fbee3e351d736a2a8b8ff0b50abbc26401ce5703 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf.ots |
| 2186 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Order for Conditional Release | 20240430083157 | 1 | 745342 | Adobe XMP Core 5.1.0-jc003 | 2022:06:21 15:58:46-05:00 | 2022:06:21 16:02:02-05:00 | 146201E0-1385-4749-91B1-205F6BBD6BE4 | 44c1a48c-51da-4772-b9ea-b1444f19e222 | 25ba24a07ba15570a6032352684a9d0b8c0f52830c94195acb734141bf7a9b66 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf.ots |
| 2187 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083156 | 2 | 820942 | Adobe XMP Core 5.1.0-jc003 | 2022:09:08 13:39:16-05:00 | 2022:09:08 14:16:29-05:00 | 69b54fda-32c2-4ee7-80d5-d19114b9b5ed | ddfac1e3-0253-4e96-9093-d8e141654d4a | 87dc9fb66e180773a852e562cacac8b66cc2202339e34b132462f8c197992601 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf.ots |
| 2188 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | Notice of Remote Hearing with Instructions | 20240430083154 | 2 | 362080 | Adobe XMP Core 5.1.0-jc003 | 2022:11:16 09:35:11-06:00 | 2022:11:16 09:38:10-06:00 | D6C16A20-4BA2-4D88-8E86-3DD56D95052F | 12081297-5089-47af-964b-dbf1f6f0649c | d63735fdd4f2aee26fed10a2cb8d60713d12513f862343f7b06ae8ddbcb808a6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf.ots |
| 2189 | 27-CR-21-20529 | 2022-12-07 | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | Returned Mail | 20240430083153 | 3 | 1088556 | Adobe XMP Core 5.1.0-jc003 | 2022:12:08 12:09:52-06:00 | 2022:12:08 12:09:52-06:00 | 129BB60997C8D6D787F8A09CADC5C60F | 129BB60997C8D6D787F8A09CADC5C60F | dc61300e8b2af30d2b82d187baaec3651e2a70a976e96ebaf71009ffe53dd5f8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf.ots |
| 2190 | 27-CR-21-20529 | 2023-01-20 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2023-01-20_20240430083152.pdf | Notice of Case Reassignment | 20240430083152 | 1 | 89484 | Adobe XMP Core 5.1.0-jc003 | 2023:01:25 08:42:44-06:00 | 2023:01:25 08:42:44-06:00 | D268F251798E00DF94E0A1B7514CCA9E | D268F251798E00DF94E0A1B7514CCA9E | 67ce7795021f57b1a16c33dcb70241dd34fe6c14f35420a807922da6d9a2d488 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice of Case Reassignment_2023-01-20_20240430083152.pdf.ots |
| 2191 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083151 | 2 | 880582 | Adobe XMP Core 5.1.0-jc003 | 2023:02:13 13:19:29-06:00 | 2023:02:14 08:41:29-06:00 | 349BCB63-A038-4C23-8C31-E5B610C2A595 | b73b8e42-9c08-4f67-9928-913d3acbf6bd | 39d403325c4f1fcdd7a5f3bc973c6f7f1411c9961ed1aee255c6cf9669abee64 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf.ots |
| 2192 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | Notice of Hearing | 20240430083150 | 1 | 740074 | Adobe XMP Core 5.1.0-jc003 | 2023:10:17 12:33:09-05:00 | 2023:10:17 12:33:48-05:00 | 198A4D27-274A-4645-B117-809A8B08A68E | e3a12f08-abf7-4b9c-b13c-a6194ba69be0 | 1f6c4624297f23ab0435352e6a1fa6a35ac2ee095c58cbcc31c00deaec952f4e | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf.ots |
| 2193 | 27-CR-21-20529 | 2024-02-15 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf | Notice of Case Reassignment | 20240430083149 | 1 | 114051 | Adobe XMP Core 5.1.0-jc003 | 2024:02:20 13:51:25-06:00 | 2024:02:20 13:51:25-06:00 | da567fac-b89c-478d-95f2-c954edbbab50 | b0be2ec6-5596-462f-9fd0-c129e0f0771d | 8b70de3c4a599f067dd28a4ac9a262266c734319e3e35ee15a896f28ba032f5a | https://MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf.ots |
| 2194 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | E-filed Comp-Order for Detention | 20240430083304 | 6 | 501225 | | | | | | 091834275fa14d6c7ff584526d0a6c648b754771460e982cd2f088c22948c1d3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf.ots |
| 2195 | 27-CR-21-20637 | 2021-11-08 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430083302.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083302 | 2 | 186139 | Adobe XMP Core 5.1.0-jc003 | 2021:11:09 12:16:09-06:00 | 2021:11:09 12:16:09-06:00 | 2619CCE60B27C373CAFC499BB1FDA658 | 2619CCE60B27C373CAFC499BB1FDA658 | c321ed4b23ded381cf1f4d0f0a305dc3baed989d99b4e3f7a897137b9ff9c6fd | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430083302.pdf.ots |
| 2196 | 27-CR-21-20637 | 2021-11-09 | MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf | Demand or Request for Discovery | 20240430083301 | 6 | 316738 | Adobe XMP Core 5.1.0-jc003 | 2021:11:08 13:03:52-06:00 | 2021:11:09 12:07:43-06:00 | 054fbdb3-c487-4007-ba24-66e64011061c | a552a5e5-187d-4f48-b72d-6171e075891a | 6d7f08fc6defbc76cfceb5bc7bc298576a28f68dc8515bc7208af49e76c04e9d | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf.ots |
| 2197 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | Findings and Order | 20240430083300 | 5 | 302346 | Adobe XMP Core 5.1.0-jc003 | 2021:11:22 15:23:27-06:00 | 2021:11:23 11:56:41-06:00 | E8643E78-0A2C-4198-89D7-6B170C65450F | 6e6dc503-9677-41cb-921b-f546d7889cad | b61ce8df72b003d000f9a5987bff2bf66f2e1624a99a7e6622a4727934ec9f34 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf.ots |
| 2198 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Order for Conditional Release | 20240430083259 | 1 | 365395 | Adobe XMP Core 5.1.0-jc003 | 2021:11:24 09:18:24-06:00 | 2021:11:24 09:25:59-06:00 | EAE71AE5-267D-4E97-B9D7-8A8344EB0996 | f207bd3c-aef9-4e96-8bb2-3fb68e460635 | 9e475568eba9c317e656d32b2a82333746582a8b88448e8677c5914064a56ce9 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf.ots |
| 2199 | 27-CR-21-20637 | 2022-01-27 | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | Correspondence for Judicial Approval | 20240430083258 | 2 | 206215 | Adobe XMP Core 5.6-c015 81.159809, 2016/11/11-01:42:16 | 2022:01:27 15:46:29-06:00 | 2022:01:27 16:03:06-06:00 | 60345601-DA80-486F-A145-936F3EF2B4E8 | c9f2f1d5-5234-4d20-a9e4-5cde538c657d | d003aa1bb365cbcf5b63a17c23260540bac864b10299229db26506b9547b9440 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf.ots |
| 2200 | 27-CR-21-20637 | 2022-01-27 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-01-27_20240430083257.pdf | Proposed Order or Document | 20240430083257 | 2 | 144500 | Adobe XMP Core 5.1.0-jc003 | 2022:01:27 15:44:27-06:00 | 2022:01:27 16:03:06-06:00 | B722086C-02E4-456A-97B9-87346213F420 | 590c3822-a7bc-4b44-a6c8-14268b1bd65a | 9bb81e55653061de8f9c52e00019c1454eab2f94c799b04da7e67c3278de3dea | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Proposed Order or Document_2022-01-27_20240430083257.pdf.ots |
| 2201 | 27-CR-21-20637 | 2022-01-28 | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | Order for Production of Medical Records | 20240430083257 | 2 | 157696 | Adobe XMP Core 5.1.0-jc003 | 2022:01:27 15:44:27-06:00 | 2022:01:28 11:57:10-06:00 | B722086C-02E4-456A-97B9-87346213F420 | ff8c70f5-ceae-4d01-8104-f5812c702ec5 | bdadfd5842fdc54b1e89fd4500a16fd9171be253857aedad6def8c2a6ebe10cb | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf.ots |
| 2202 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Order-Other | 20240430083255 | 4 | 243245 | Adobe XMP Core 5.1.0-jc003 | 2022:02:17 10:02:35-06:00 | 2022:02:17 10:26:24-06:00 | 22BD092E-D726-4520-B7E6-7D0428D0AB5B | b82ae2a4-cf30-4b0d-a96a-7cd7498c20c8 | 9b8f9205aa7963cd450d9dbd2fe42a54102a9d46218f6828d3f53b8d84c34e52 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf.ots |
| 2203 | 27-CR-21-20637 | 2022-12-29 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-12-29_20240430083254.pdf | Proposed Order or Document | 20240430083254 | 3 | 178533 | Adobe XMP Core 5.1.0-jc003 | 2022:12:29 09:29:36-06:00 | 2022:12:29 11:59:26-06:00 | 9A4C1D4C-B905-49FE-99A7-63E95A0BFB24 | df7fbb6e-842a-434e-a418-c7de01dac379 | b2438c959d63a79ca82f59a9af9a40d91154596d62d13a284e48760bb1405f3e | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Proposed Order or Document_2022-12-29_20240430083254.pdf.ots |
| 2204 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083253 | 2 | 892539 | Adobe XMP Core 5.1.0-jc003 | 2023:03:13 16:11:38-05:00 | 2023:03:14 11:09:25-05:00 | DDE45353-F734-4481-8DE2-5B286DF77DB1 | d1958ef8-3d54-4bce-a8f0-f9f7217dee3d | 749810dda8bd9837e5b4404fe29ee3bb9995f26cfca8b98fdbb0c2b8c161d34a | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf.ots |
| 2205 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | Notice of Remote Hearing with Instructions | 20240430083252 | 2 | 844883 | Adobe XMP Core 5.1.0-jc003 | 2023:06:28 18:09:49-05:00 | 2023:06:28 18:10:01-05:00 | 8FF7BB46-ABC7-4BF9-9891-C44A0E2C9611 | 20360e23-adef-46b5-96ba-223d8e1b8a95 | 8b005e7cd6536c38894acabfd9763d2b6f46f6d164956c0583c125f11859af2a | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf.ots |
| 2206 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083251 | 2 | 837227 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 14:47:43-06:00 | 2023:11:09 14:49:15-06:00 | D3AC8228-8F6A-4C8E-97F7-3B6250ABBE3C | 15cd5074-3065-4fc0-a566-5c9fa4a801fe | 75a56be8646d5c364945701a63322049ea2999cce8905bb797c7e2a105ea33f6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf.ots |
| 2207 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | Notice of Remote Hearing with Instructions | 20240430083250 | 1 | 741958 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 15:02:03-06:00 | 2023:11:09 15:02:21-06:00 | 656DFBAF-3AD2-4A17-94E1-73EFC22D1C3B | 1372f221-66ff-4835-ab2e-b2e17cde24fc | b1e99a745c09b37efdedc0d16d249176a01d99a805a356eb3d7d9a92ff0ca6a6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf.ots |
| 2208 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | Notice of Remote Hearing with Instructions | 20240430083249 | 2 | 269228 | Adobe XMP Core 5.1.0-jc003 | 2024:01:23 16:51:04-06:00 | | a4c41a3e-5a02-4434-b8ea-49e833501d95 | 5de8c44a-e7b1-4ada-8dee-780163daecc7 | a8ccfa11402ddfb6fa70c46a5c24615163364f0c4672351c34bb37d3f2835810 | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf.ots |
| 2209 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | Notice of Remote Hearing with Instructions | 20240430083247 | 2 | 286917 | Adobe XMP Core 5.1.0-jc003 | 2024:01:23 16:51:04-06:00 | 2024:01:23 17:13:50-06:00 | a4c41a3e-5a02-4434-b8ea-49e833501d95 | d5ed3a0d-b8c5-45d5-917d-6203d078deb7 | b095924dad9ad228a20f084144faaf178662975a46806320c34647b488c6a38d | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf.ots |
| 2210 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | Notice of Remote Hearing with Instructions | 20240430083246 | 2 | 255427 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 13:40:03-05:00 | | 1cad87fe-8500-4205-8d29-0560edeba57a | 51c2ab0d-e442-4510-97b8-9bab0193b669 | 4e94f10b295aa4e3e2b73d5024f758edb4e39833169325222a7c23beb548973f | https://MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf.ots |
| 2211 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | E-filed Comp-Warrant | 20240430083400 | 6 | 488239 | | | | | | bb045c9a4d2f6ea46b86f1d4361ae0d5387fb996d08e6df998ae17237b04a5df | https://MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf.ots |

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | MCRO_27-CR-21-20988 | 2021-11-24 | MCRO_27-CR-21-20988_Demand or Request for Discovery_2021-11-24_20240430083358.pdf | Demand or Request for Discovery | 20240430083358 | 8 | 543302 | Adobe XMP Core 5.1.0-c003 | 2021:11:22 20:34:17-06:00 | 2021:11:24 10:51:45-06:00 | uuid:3257-adc8-e9cc-abe9-97e513f5345d | 05500e3-9248-486e-b8e8-918c8aeee4f | f95344c4d225d8dfd6a37d1557232512e420c1de179097a6e7a6be22aec2445d | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Demand or Request for Discovery_2021-11-24_20240430083358.pdf |
| 2213 | MCRO_27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083327.pdf | Proposed Order or Document | 20240430083327 | 1 | 182612 | Adobe XMP Core 5.1.0-c003 | 2021:12:14 09:30:08-06:00 | 2021:12:14 11:23:55-06:00 | 0b718635-ee03-4e6d-b383-3a8708bddf06 | 8e15f3-c48-de6a-8e88-4a0f5805db8 | 0ce10797464d20f4af9a3c97e6e9d7583b5e6f9dbf5ae22eafb0f5a440... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083327.pdf |
| 2214 | MCRO_27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083326.pdf | Order Revoking Interim Conditions of Release | 20240430083326 | 1 | 370184 | Adobe XMP Core 5.1.0-c003 | 2021:12:14 09:30:08-06:00 | 2021:12:14 11:23:55-06:00 | 4c355aed-420f-ba6-1680cd6-... | 4295738-98d6-10d-a8cf-22f90f... | 63716ad69e8be2fbb2f1bec... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083326.pdf |
| 2215 | MCRO_27-CR-21-20988 | 2021-12-30 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430083315.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083315 | 3 | 1563624 | Adobe XMP Core 5.1.0-c003 | 2021:12:21 11:40:47-06:00 | 2471385c-6c5e-4ba-8346-b56351a62ac | 1ee4f33b-ca42-4e19-e24-9178080950018 | 4d3b9b73a38f6d24c69ad... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430083315.pdf |
| 2216 | MCRO_27-CR-21-20988 | 2021-12-30 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-30_20240430083316.pdf | Order for Conditional Release | 20240430083316 | 2 | 815260 | Adobe XMP Core 5.1.0-c003 | 2021:12:21 11:42:19-06:00 | | 57335a0e-7e6e-b25e-5f31-... | 9f3ad4-9a51-b0f-8a4c-... | ce7d05ffef26a... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-30_20240430083316.pdf |
| 2217 | MCRO_27-CR-21-20988 | 2022-02-28 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083352.pdf | Other Document | 20240430083353 | 3 | 737856 | Adobe XMP Core 5.1.0-c003 | 2022:02:28 13:43:45-06:00 | 2022:02:28 13:47:24-06:00 | 6f8c9d4980983bbb8d80b32983b7c2c... | 3d05b4cd-e4c-b3f02a... | 93d9a63c4c7e... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083352.pdf |
| 2218 | MCRO_27-CR-21-20988 | 2022-02-28 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-02-28_20240430083349.pdf | Order for Conditional Release | 20240430083349 | 1 | 800383 | Adobe XMP Core 5.1.0-c003 | 2022:02:25 16:58:13-06:00 | 2022:02:28 13:47:24-06:00 | 64e7a1497585424e4e5df7f... | 30a5d31b-1c21-4f8a... | 6f378b3e4d... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Order for Conditional Release_2022-02-28_20240430083349.pdf |
| 2219 | MCRO_27-CR-21-20988 | 2022-05-25 | MCRO_27-CR-21-20988_Other Document_2022-05-25_20240430083344.pdf | Other Document | 20240430083344 | 2 | 274168 | Adobe XMP Core 5.1.0-c003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | 35fbf9bd-8c3-412b-b35-3a4f7442... | 035fbf9bd-8c3-4 | 822222540b917c67d9fe... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083344.pdf |
| 2220 | MCRO_27-CR-21-20988 | 2022-05-25 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083349.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083350 | 3 | 934334 | Adobe XMP Core 5.1.0-c003 | 2022:05:25 14:58:43-05:00 | | 3d9549a68b16c6a-3787... | d7183f17... | 45dc4...a0eb55d58... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083349.pdf |
| 2221 | MCRO_27-CR-21-20988 | 2022-06-01 | MCRO_27-CR-21-20988_Findings and Order_2022-06-01_20240430083349.pdf | Findings and Order | 20240430083349 | 3 | 293937 | Adobe XMP Core 5.1.0-c003 | 2022:06:14 08:24:39-05:00 | 2022:06:01 08:27:26-05:00 | f1e87f4eef5c-ca5f-c... | 1cdf9e9f-4a... | f16b95... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Findings and Order_2022-06-01_20240430083349.pdf |
| 2222 | MCRO_27-CR-21-20988 | 2022-06-01 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-01_20240430083347.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083347 | 2 | 789990 | Adobe XMP Core 5.1.0-c003 | 2022:06:01 10:53:02-05:00 | | 0921a3bbddb... | b6e8d... | 8c05f... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-01_20240430083347.pdf |
| 2223 | MCRO_27-CR-21-20988 | 2022-06-03 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-03_20240430083346.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083346 | 2 | 825531 | Adobe XMP Core 5.1.0-c003 | 2022:06:03 13:29:45-05:00 | | 91197e8-1da-4f1... | 0192f... | b56dff... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-03_20240430083346.pdf |
| 2224 | MCRO_27-CR-21-20988 | 2023-06-13 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-13_20240430083346.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083346 | 2 | 823213 | Adobe XMP Core 5.1.0-c003 | 2023:04:03 16:20:45-05:00 | 2023:04:03 16:22:04-05:00 | 0f3a4f8...e9171-b... | f1356c... | d5a36... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-13_20240430083346.pdf |
| 2225 | MCRO_27-CR-21-20988 | 2023-06-16 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083348.pdf | Finding of Incompetency and Order | 20240430083348 | 2 | 1099016 | Adobe XMP Core 5.1.0-c003 | 2023:06:01 07:25:35-05:00 | 2023:06:01 07:25:35-05:00 | 230c7d5-c523-46d6-860c-1e19-9a3c6889... | 6600112-694e-4c5-b46... | 3e2137... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083348.pdf |
| 2226 | MCRO_27-CR-21-20988 | 2023-06-16 | MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf | Notice of Case Reassignment | 20240430083342 | 1 | 113631 | Adobe XMP Core 5.1.0-c003 | 2023:06:21 14:37:45-05:00 | 2023:06:21 14:37:45-05:00 | 17fad9e1-1df5-... | 4e7b3... | 1f1be9b... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf |
| 2227 | MCRO_27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Other Document_2023-09-18_20240430083346.pdf | Other Document | 20240430083342 | 2 | 886845 | Adobe XMP Core 5.1.0-c003 | 2023:09:18 11:46:39-05:00 | 2023:09:18 13:21:49-05:00 | ab7882AE-f7C-40b4-A8EC-D89A30933E8 | 0a2b4ac-ab7-4612-9da3-64077992d4b3 | 5fd2d751223c62b40e68f8a1fe8... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Other Document_2023-09-18_20240430083346.pdf |
| 2228 | MCRO_27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083340.pdf | Notice of Remote Hearing with Instructions | 20240430083340 | 1 | 208541 | Adobe XMP Core 5.1.0-c003 | 2023:12:05 10:47:29-06:00 | 2023:12:05 10:47:29-06:00 | 4ee59390-7d4c-... | 3e4fae5cbe... | 5aca0bdaf9a... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083340.pdf |
| 2229 | MCRO_27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083340.pdf | Notice of Remote Hearing with Instructions | 20240430083340 | 1 | 843399 | Adobe XMP Core 5.1.0-c003 | 2023:12:05 16:43:29-06:00 | 2023:12:05 16:43:39-06:00 | 61ae97c-79b1-... | a2864... | a22b5... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083340.pdf |
| 2230 | MCRO_27-CR-21-20988 | 2023-12-29 | MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083338.pdf | Returned Mail | 20240430083338 | 1 | 282791 | Adobe XMP Core 5.1.0-c003 | 2023:12:29 11:48:06-06:00 | 2023:12:29 11:48:06-06:00 | 79333abb-08... | 79333abb-... | 85e44d8932d53d... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083338.pdf |
| 2231 | MCRO_27-CR-21-20988 | 2024-01-09 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2024-01-09_20240430083337.pdf | Notice of Remote Hearing with Instructions | 20240430083337 | 1 | 868589 | Adobe XMP Core 5.1.0-c003 | 2024:01:26 07:54:20-06:00 | 2024:01:09 09:54:03-06:00 | 0d8b64d12... | 4b95... | 791e234... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2024-01-09_20240430083337.pdf |
| 2232 | MCRO_27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Remote Hearing_2024-01-09_20240430083338.pdf | Notice of Remote Hearing | 20240430083338 | 1 | 714351 | Adobe XMP Core 5.1.0-c003 | 2024:01:26 07:55:01-06:00 | 2024:01:26 07:56:02-06:00 | 7933541f2... | 4e4b... | c0555... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Notice of Remote Hearing_2024-01-09_20240430083338.pdf |
| 2233 | MCRO_27-CR-21-20988 | 2024-03-18 | MCRO_27-CR-21-20988_Notice of Remote Hearing_2024-03-18_20240430083337.pdf | Notice of Remote Hearing | 20240430083337 | 1 | 729709 | Adobe XMP Core 5.1.0-c003 | 2024:03:19 14:51:53-05:00 | | 0d7d38-... | a0c5... | d4a5... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_Notice of Remote Hearing_2024-03-18_20240430083337.pdf |
| 2234 | MCRO_27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_E-filed Comp-Order for Detention_2024-03-19_20240430083331.pdf | E-filed Comp-Order for Detention | 20240430083309 | 6 | 498734 | Adobe XMP Core 5.1.0-c003 | 2024:03:19 14:54:03-05:00 | | 6d7268-0a... | 6d72... | ac5... | https://MoCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed Comp-Order for Detention_2024-03-19_20240430083331.pdf |
| 2235 | MCRO_27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-11-18_20240430083308.pdf | Order for Conditional Release | 20240430083308 | 1 | 813514 | Adobe XMP Core 5.1.0-c003 | 2021:11:18 14:09:50-06:00 | 2021:11:18 14:09:50-06:00 | E25A1701C6908A793B0843DE848C8E | E25A1701C6908A... | 04f4ba... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Order for Conditional Release_2021-11-18_20240430083308.pdf |
| 2236 | MCRO_27-CR-21-21355 | 2021-11-24 | MCRO_27-CR-21-21355_Demand or Request for Discovery_2021-11-24_20240430083307.pdf | Demand or Request for Discovery | 20240430083307 | 8 | 542552 | Adobe XMP Core 5.1.0-c003 | 2021:11:22 20:36:29-06:00 | 2021:11:24 11:30:28-06:00 | 75d8c98-395-4... | 75d8... | a84... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Demand or Request for Discovery_2021-11-24_20240430083307.pdf |
| 2237 | MCRO_27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083305.pdf | Proposed Order or Document | 20240430083305 | 1 | 183083 | Adobe XMP Core 5.1.0-c003 | 2021:12:14 09:27:05-06:00 | 2021:12:14 10:37:29-06:00 | 3d7cd3a... | b67... | 58a27... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083305.pdf |
| 2238 | MCRO_27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083304.pdf | Order Revoking Interim Conditions of Release | 20240430083304 | 1 | 365717 | Adobe XMP Core 5.1.0-c003 | 2021:12:14 09:27:05-06:00 | 2021:12:14 10:37:29-06:00 | 14c5e... | 4a5... | 3d7... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083304.pdf |
| 2239 | MCRO_27-CR-21-21355 | 2021-12-30 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430083307.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083307 | 3 | 1563948 | Adobe XMP Core 5.1.0-c003 | 2021:12:21 11:40:47-06:00 | | 2471... | 3b7... | 7e9... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430083307.pdf |
| 2240 | MCRO_27-CR-21-21355 | 2021-12-30 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-30_20240430083359.pdf | Order for Conditional Release | 20240430083359 | 2 | 815262 | Adobe XMP Core 5.1.0-c003 | 2021:12:21 11:42:19-06:00 | | 57335a... | 9f3ad4... | 7e5... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-30_20240430083359.pdf |
| 2241 | MCRO_27-CR-21-21355 | 2022-02-28 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083303.pdf | Other Document | 20240430083303 | 3 | 737917 | Adobe XMP Core 5.1.0-c003 | 2022:02:28 13:43:45-06:00 | 2022:02:28 13:47:24-06:00 | 6f8c9d... | 3d05... | 93d... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083303.pdf |
| 2242 | MCRO_27-CR-21-21355 | 2022-02-28 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083302.pdf | Other Document | 20240430083302 | 1 | 1 | Adobe XMP Core 5.1.0-c003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | a869a... | 4e9... | e8c7... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083302.pdf |
| 2243 | MCRO_27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083345.pdf | Other Document | 20240430083345 | 2 | 803763 | Adobe XMP Core 5.1.0-c003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | 4d3b9b... | 4a5... | 5acf... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083345.pdf |
| 2244 | MCRO_27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083343.pdf | Other Document | 20240430083343 | 1 | 802763 | Adobe XMP Core 5.1.0-c003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | a869a8... | 4e9... | e8c... | https://MoCourtFraud.com/File/MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083343.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2245 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083458 | 3 | 924335 | Adobe XMP Core 5.1.0-jc003 | 2022:08:09 14:00:38-05:00 | 2022:08:09 14:28:18-05:00 | 2731a478-adf7-45bf-b534-7defb9e5406d | a5814471-94b1-4425-af49-d8df567e013f | 6f2326ee2b5c5a0771d9fc71d3fd7e1caa9970d08b2bec1c56780e1304088f13 | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf.ots |
| 2246 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Findings and Order | 20240430083457 | 6 | 293935 | Adobe XMP Core 5.1.0-jc003 | 2022:09:13 11:46:59-05:00 | 2022:09:14 09:51:19-05:00 | F504132F-CCE2-4AC1-82C2-D65C1F28E2C2 | 9d853b5f-9a1e-4d78-ac60-7cf5fe31b96e | be93bf1b0a9a4f00d646b7643a239e1860ad362abea89aa8eaad913d789fb396 | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf.ots |
| 2247 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | Order for Conditional Release | 20240430083456 | 1 | 793300 | Adobe XMP Core 5.1.0-jc003 | 2022:10:04 16:19:38-05:00 | 2022:10:04 16:20:09-05:00 | 8021e886-56aa-40b7-80c8-afd0dc29fb7d | 4713ca86-e851-45d8-82be-945d36ff078a | 0c7142c4a53d70bde41bcf7fac3d4b5b244ae00804592492e98510433f395439 | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf.ots |
| 2248 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083455 | 2 | 889992 | Adobe XMP Core 5.1.0-jc003 | 2023:01:05 16:03:02-06:00 | 2023:01:05 16:59:26-06:00 | 7045D76C-32A6-4993-B129-7CF4DAA1A226 | bbaf9195-7efb-45c2-8510-4a9249bbf536 | b891f150cc5cad7a1ac4edfbbe1e7aadf089b3697fbf31dbae90ef3cbd4f62f9 | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf.ots |
| 2249 | 27-CR-21-21355 | 2023-04-03 | MCRO_27-CR-21-21355_Order for Conditional Release_2023-04-03_20240430083454.pdf | Order for Conditional Release | 20240430083454 | 1 | 822773 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:24:54-05:00 | 2023:04:03 16:24:54-05:00 | AA7FEA2F22FD5B0C1329D7E63D0FD64A | AA7FEA2F22FD5B0C1329D7E63D0FD64A | e93d8a05a1973e337c0a42492791224cd8d221a79734b667678addc7be4deefd | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order for Conditional Release_2023-04-03_20240430083454.pdf.ots |
| 2250 | 27-CR-21-21355 | 2023-04-03 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083453.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083453 | 2 | 1092964 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:25:16-05:00 | 2023:04:03 16:25:16-05:00 | 6CEADBA4CF6E8C2B1E7613AB5AD831FE | 6CEADBA4CF6E8C2B1E7613AB5AD831FE | 75568953318c19f636df19832d7606115a40695d466f927e2a4e66a9e87c1e10 | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083453.pdf.ots |
| 2251 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Finding of Incompetency and Order | 20240430083452 | 5 | 957986 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 15:15:42-05:00 | 2023:06:01 07:23:35-05:00 | 230c7df3-d523-40d6-866c-1c419b368d6f | 66001a2c-694e-4c31-8483-3e221d74acb8 | 4c4ee569b4482006796277a508d92b8cbb53ce389987bc6a6150308a4ab9c1ac | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf.ots |
| 2252 | 27-CR-21-21355 | 2023-06-13 | MCRO_27-CR-21-21355_Order for Conditional Release_2023-06-13_20240430083450.pdf | Order for Conditional Release | 20240430083450 | 1 | 860232 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 16:43:20-05:00 | 2023:06:13 16:43:20-05:00 | EFE91CDEC7E4A44C115E424EDA27038E | EFE91CDEC7E4A44C115E424EDA27038E | bb418b80d44fac169515493838ac4225e617645aa05d37b374158d9534fdc993 | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order for Conditional Release_2023-06-13_20240430083450.pdf.ots |
| 2253 | 27-CR-21-21355 | 2023-06-16 | MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf | Notice of Case Reassignment | 20240430083449 | 1 | 113628 | Adobe XMP Core 5.1.0-jc003 | 2023:06:21 14:17:45-05:00 | 2023:06:21 14:17:45-05:00 | 0a81c6d6-9d06-4add-a2e8-233b5474b988 | 9e70f867-eb83-4978-97c7-f0640ffa7c4d | 7ae712909493236ea0b1255d6ea226a0ec6aec521dbdbc710b4cc2c2c6dc473d | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf.ots |
| 2254 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083448 | 2 | 868845 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:46:39-05:00 | 2023:09:18 13:21:49-05:00 | AB7B82AE-F77C-4D64-AB6C-D89A309053E8 | 042b6bbc-ab87-4b52-9da3-68f75902e863 | 36123fd3dc515f95d32e45ef2a1573e9717ce37394ed4021179af4256697ed4f | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf.ots |
| 2255 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | Notice of Remote Hearing with Instructions | 20240430083447 | 2 | 269242 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 15:40:09-06:00 | | e8c59600-7f14-4b1b-8204-9d1ca15737c3 | 8762bfe0-8d54-41a7-afb6-6537df7825d7 | 0a46aab66fcbba477b640913f5767e3c8b6dc65beecf7ffc65bde1e38832060a | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf.ots |
| 2256 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | Notice of Remote Hearing with Instructions | 20240430083446 | 2 | 843403 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:43:29-06:00 | 2023:12:05 16:43:39-06:00 | F8A73431-6F1C-492B-A5EA-D370E89C7B1D | 8b6fc1e0-6744-4d3c-9a64-e41a1e92ad8c | 703403e9857957f56df204e1a60ef859f131145f4299d5d2f465fcce535d6d79 | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf.ots |
| 2257 | 27-CR-21-21355 | 2023-12-29 | MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf | Returned Mail | 20240430083445 | 1 | 288964 | Adobe XMP Core 5.1.0-jc003 | 2023:12:29 11:51:09-06:00 | 2023:12:29 11:51:09-06:00 | 6DC8A09E40FDFEA2387609DF4FFE0198 | 6DC8A09E40FDFEA2387609DF4FFE0198 | ab94b01cab616a85bb07d73ce01e52d884da12817cbf0a8a255bcc69e7bdea4f | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf.ots |
| 2258 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083444 | 2 | 868592 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 07:55:32-06:00 | 2024:01:26 14:19:56-06:00 | 043589F5-2C4B-49CF-8FE5-75E94BCEFD27 | 06a9f655-9c81-4c71-8c59-342e578c8d47 | 01d9ce843ab85128bc67faefa7c5a9835160e01ef574f81b27bdcc11ce020d5f | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf.ots |
| 2259 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | Notice of Hearing | 20240430083443 | 1 | 714351 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 14:35:15-06:00 | 2024:01:26 14:35:31-06:00 | 196D30B5-1F49-42D0-8871-172DD93152CA | 003e7669-1744-431a-8a9b-e9aad07d7a3a | e6ed41b1b914fbd8f3ef046d9b9fa750191f66921d4a542f8108326b54fa39ff | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf.ots |
| 2260 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | Notice of Hearing | 20240430083442 | 1 | 729080 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 14:54:51-05:00 | 2024:03:19 14:59:24-05:00 | faf72368-69f4-488c-99ec-e739c34570f1 | c4cd0b8f-de36-4314-a47a-dc7d727a3ee0 | 40d62244d51d7696660979565a3dfb497aa050801eb68db64a0cb567105dbb3c | https://MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf.ots |
| 2261 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | E-filed Comp-Order for Detention | 20240430083608 | 6 | 499467 | | | | | | 71e024adb74c7a831f71d8b8a3c105e6d442e309c6158fbd6f672fe146cc7fad | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf.ots |
| 2262 | 27-CR-21-22058 | 2021-12-01 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430083607.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083607 | 2 | 1560872 | Adobe XMP Core 5.1.0-jc003 | 2021:12:01 14:37:42-06:00 | 2021:12:01 14:37:42-06:00 | 0C5B72508D4C28040565F4ED8909148E | 0C5B72508D4C28040565F4ED8909148E | 1e88108c445a7440949853508813fc05017247fe33a1964f7d58a86880eeee50 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430083607.pdf.ots |
| 2263 | 27-CR-21-22058 | 2021-12-02 | MCRO_27-CR-21-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf | Demand or Request for Discovery | 20240430083606 | 8 | 370708 | Adobe XMP Core 5.1.0-jc003 | 2021:12:01 11:08:28-06:00 | 2021:12:02 13:23:20-06:00 | 099682f1-4d84-498b-a264-c24acffa1c77 | dc9c319e-17c0-4d49-91ae-ded96c819138 | f4f31aad4bb83be0a7d1aed3951a5b0ba9e8af60b0a56e336e3f658d88cd55bb | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf.ots |
| 2264 | 27-CR-21-22058 | 2021-12-13 | MCRO_27-CR-21-22058_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf | Non-Cash Bond Posted | 20240430083605 | 2 | 175200 | Adobe XMP Core 5.1.0-jc003 | 2021:12:14 10:54:43-06:00 | 2021:12:14 10:54:43-06:00 | FDB04D5C1AA9C49BF992E7ED8CF40069 | FDB04D5C1AA9C49BF992E7ED8CF40069 | 989e8252aa9ede9b809231c597276e51cd3fd88c2abca9824d3579bafe58592d | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf.ots |
| 2265 | 27-CR-21-22058 | 2021-12-14 | MCRO_27-CR-21-22058_Law Enforcement Notice of Release and Appearance_2021-12-14_20240430083604.pdf | Law Enforcement Notice of Release and Appearance | 20240430083604 | 1 | 111016 | Adobe XMP Core 5.1.0-jc003 | 2021:12:14 11:59:22-06:00 | 2021:12:14 11:59:22-06:00 | 9D4C53C99A94577FC9098F4042B6D3EE | 9D4C53C99A94577FC9098F4042B6D3EE | 7e7df5c30053d87ae1f3161378a53596dd364b8baa91dca373e6abfdee591fa0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Law Enforcement Notice of Release and Appearance_2021-12-14_20240430083604.pdf.ots |
| 2266 | 27-CR-21-22058 | 2021-12-14 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2021-12-14_20240430083602.pdf | Notice of Remote Hearing with Instructions | 20240430083602 | 2 | 157130 | Adobe XMP Core 5.1.0-jc003 | 2021:12:14 11:59:41-06:00 | 2021:12:14 11:59:41-06:00 | 180407A079F28A4890A96C195C721105 | 180407A079F28A4890A96C195C721105 | 2faa8a2acfcdbe39c9cdf8d77acf751c5b9b0822020e6e9dd659a416b52c66e3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2021-12-14_20240430083602.pdf.ots |
| 2267 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Notice of Remote Hearing with Instructions | 20240430083601 | 2 | 311902 | Adobe XMP Core 5.1.0-jc003 | 2022:01:10 11:07:02-06:00 | 2022:01:10 11:07:25-06:00 | 9DFAE881-1B1C-40EF-9E22-61B0C66D2A62 | 1a527e7d-bfca-4b8b-a579-06d978c794fe | dd7a0bce8528d3801cae5cd3ccaa73f0c4f9bfd61f363fe52302e4a016f99157 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf.ots |
| 2268 | 27-CR-21-22058 | 2022-01-25 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | Notice of Remote Hearing with Instructions | 20240430083600 | 2 | 142890 | Adobe XMP Core 5.1.0-jc003 | 2022:01:25 09:03:27-06:00 | 2022:01:25 09:07:57-06:00 | 900a6ec6-3a09-4c1f-9ac4-bca04da235f8 | 89625073-279d-47dd-884f-8b7cdb2099ea | dda5612583e48181d1348bb519bebca2b0780a88b7d59e58e69a5a921e2fc829 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf.ots |
| 2269 | 27-CR-21-22058 | 2022-02-28 | MCRO_27-CR-21-22058_Returned Mail_2022-02-28_20240430083559.pdf | Returned Mail | 20240430083559 | 1 | 93624 | Adobe XMP Core 5.1.0-jc003 | 2022:02:28 11:17:24-06:00 | 2022:02:28 11:17:24-06:00 | 2BE471649C7EBC4E79DD0514DA10BCF2 | 2BE471649C7EBC4E79DD0514DA10BCF2 | 347d95b026dda05cfddb1a1ddd649c3858822247782fa829d71ce7877d71b313 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned Mail_2022-02-28_20240430083559.pdf.ots |
| 2270 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | Notice of Hearing | 20240430083558 | 1 | 191501 | Adobe XMP Core 5.1.0-jc003 | 2022:08:29 15:39:32-05:00 | 2022:08:29 15:39:51-05:00 | F297D211-0BD5-47DA-BCFF-80B281CB4DA6 | 6a301355-4397-4013-aeb6-1c6d164ee68c | a9c8664c170601bb6231cec6494f91074bbe278ab172d2747adca8427e7d7122 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf.ots |
| 2271 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | Notice of Hearing | 20240430083557 | 1 | 191922 | Adobe XMP Core 5.1.0-jc003 | 2022:09:15 08:46:46-05:00 | 2022:09:15 08:47:05-05:00 | 884EA7C4-4E6A-4CAE-ACFB-C0D9F1D57748 | f7380920-6252-4c1a-8147-2a82fdde3a5b | c78a77dc770fa7e07204bec806e8178e97b8b11387ebdfd8bbc2e516779bdf80 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf.ots |
| 2272 | 27-CR-21-22058 | 2022-09-20 | MCRO_27-CR-21-22058_Returned Mail_2022-09-20_20240430083556.pdf | Returned Mail | 20240430083556 | 1 | 308850 | Adobe XMP Core 5.1.0-jc003 | 2022:09:22 11:40:50-05:00 | 2022:09:22 11:41:02-05:00 | 240572be-2da5-45f1-9b64-bb302fad0675 | 3bdace62-da98-49f4-90ff-ddd7962c5d77 | a6cd00c455254fd4117fd0b917d27bfe6018399b7031cd51772a6f8a67951be2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned Mail_2022-09-20_20240430083556.pdf.ots |
| 2273 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | Notice of Hearing | 20240430083555 | 1 | 191649 | Adobe XMP Core 5.1.0-jc003 | 2022:09:21 14:54:41-05:00 | 2022:09:21 14:55:03-05:00 | 30E4128E-B9EF-48CC-917E-7E0B43D539EC | 00b7f9d2-ad4e-472e-91aa-4fe546e982d9 | cd24a8ca71676e0e2a26c193612a004625dbf3f6b7c59d5d9b1cd69796ba1097 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf.ots |
| 2274 | 27-CR-21-22058 | 2022-09-28 | MCRO_27-CR-21-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf | Order Regarding Access to Confidential or Sealed Record | 20240430083554 | 1 | 143432 | Adobe XMP Core 5.1.0-jc003 | 2022:09:28 15:34:45-05:00 | 2022:09:28 16:16:39-05:00 | A5CF7073-D1EA-4E3E-8986-1D6027992F07 | 82d19ab4-7dcc-46e2-9227-d925d409128b | 172b0890b8b50f0d0ed0b3d2420e9c9fb4b2a9122a64e814b7bd3dddc834e8cc | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf.ots |
| 2275 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | Notice of Remote Hearing with Instructions | 20240430083553 | 2 | 848940 | Adobe XMP Core 5.1.0-jc003 | 2023:02:08 08:58:32-06:00 | 2023:02:08 08:59:15-06:00 | 60FE9C91-51C1-4218-889C-5B5455F947F8 | 660a9e68-ce15-47dc-b2e3-bc2b8c674212 | 085dd74e546dc4ea78f6fdde9e3ae144299375e48a71aa80bf4a910962e9c7a6 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf.ots |
| 2276 | 27-CR-21-22058 | 2023-03-02 | MCRO_27-CR-21-22058_Returned Mail_2023-03-02_20240430083552.pdf | Returned Mail | 20240430083552 | 2 | 632681 | Adobe XMP Core 5.1.0-jc003 | 2023:03:02 14:23:29-06:00 | 2023:03:02 14:23:29-06:00 | A048D5415004E894614A5EBFC42534D2 | A048D5415004E894614A5EBFC42534D2 | 49cc7c09da054b2d2901152b31371cd1722cd965eb20588738b921bffe05fb49 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned Mail_2023-03-02_20240430083552.pdf.ots |
| 2277 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083551 | 2 | 887460 | Adobe XMP Core 5.1.0-jc003 | 2023:04:04 15:30:53-05:00 | 2023:04:04 19:25:02-05:00 | 452916C0-DE89-4A19-8E62-512A48326C2C | a108e60c-878f-44ef-b415-6bde1ee284d1 | bbbab15cda904cef903af674a7f80182223e50ce131f2913625ebd94e58fe344 | https://MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size |
|---|---|---|---|---|---|---|---|
| 2278 | 27-CR-21-22268 | 2023-04-05 | MCRO_27-CR-21-22268_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | Notice of Remote Hearing with Instructions | 20240430083550 | 2 | 849820 |
| 2279 | 27-CR-21-22268 | 2023-06-06 | MCRO_27-CR-21-22268_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Finding of Incompetency and Order | 20240430083549 | 5 | 963637 |
| 2280 | 27-CR-21-22268 | 2023-06-12 | MCRO_27-CR-21-22268_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | Notice of Remote Hearing with Instructions | 20240430083548 | 2 | 843734 |
| 2281 | 27-CR-21-22268 | 2023-08-28 | MCRO_27-CR-21-22268_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430083547.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083547 | 2 | 867379 |
| 2282 | 27-CR-21-22268 | 2024-01-02 | MCRO_27-CR-21-22268_Notice of Remote Hearing with Instructions_2024-01-02_20240430083545.pdf | Notice of Remote Hearing with Instructions | 20240430083545 | 2 | 200203 |
| 2283 | 27-CR-21-22268 | 2024-02-02 | MCRO_27-CR-21-22268_Order to Continue-Signed_2024-02-02_20240430083544.pdf | Order to Continue-Signed | 20240430083544 | 1 | 210516 |
| 2284 | 27-CR-21-22268 | 2024-02-20 | MCRO_27-CR-21-22268_Returned Mail_2024-02-20_20240430083543.pdf | Returned Mail | 20240430083543 | 2 | 111971 |
| 2285 | 27-CR-21-22268 | 2024-03-20 | MCRO_27-CR-21-22268_Finding of Incompetency and Order_2024-03-20_20240430083541.pdf | Finding of Incompetency and Order | 20240430083541 | 5 | 959870 |
| 2286 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083750.pdf | E-filed Comp-Order for Detention | 20240430083750 | 6 | 500555 |
| 2287 | 27-CR-21-23131 | 2021-12-17 | MCRO_27-CR-21-23131_Other Document_2021-12-17_20240430083810.pdf | Other Document | 20240430083810 | 1 | 110690 |
| 2288 | 27-CR-21-23131 | 2022-01-04 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-01-04_20240430083828.pdf | Notice of Remote Hearing with Instructions | 20240430083828 | 3 | 163239 |
| 2289 | 27-CR-21-23131 | 2022-01-06 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083626.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083626 | 3 | 455047 |
| 2290 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083637.pdf | Notice of Remote Hearing with Instructions | 20240430083637 | 3 | 168479 |
| 2291 | 27-CR-21-23131 | 2022-04-25 | MCRO_27-CR-21-23131_Order to Continue-Signed_2022-04-25_20240430083648.pdf | Order to Continue-Signed | 20240430083648 | 2 | 210583 |
| 2292 | 27-CR-21-23131 | 2022-04-25 | MCRO_27-CR-21-23131_Order to Continue-Signed_2022-04-25_20240430083654.pdf | Order to Continue-Signed | 20240430083654 | 2 | 210785 |
| 2293 | 27-CR-21-23131 | 2022-05-05 | MCRO_27-CR-21-23131_Order to Continue-Signed_2022-05-05_20240430083703.pdf | Order to Continue-Signed | 20240430083703 | 2 | 210595 |
| 2294 | 27-CR-21-23131 | 2022-09-06 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083612.pdf | Findings and Order | 20240430083612 | 5 | 300747 |
| 2295 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083726.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083726 | 3 | 971780 |
| 2296 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083830.pdf | Finding of Incompetency and Order | 20240430083830 | 5 | 992279 |
| 2297 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-08_20240430083739.pdf | Notice of Remote Hearing with Instructions | 20240430083739 | 2 | 847086 |
| 2298 | 27-CR-21-23131 | 2023-03-15 | MCRO_27-CR-21-23131_Returned Mail_2023-03-15_20240430083647.pdf | Returned Mail | 20240430083647 | 1 | 106224 |
| 2299 | 27-CR-21-23131 | 2023-06-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-06-08_20240430083659.pdf | Finding of Incompetency and Order | 20240430083659 | 5 | 995739 |
| 2300 | 27-CR-21-23131 | 2023-06-08 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-06-08_20240430083648.pdf | Notice of Remote Hearing with Instructions | 20240430083648 | 2 | 847098 |
| 2301 | 27-CR-21-23131 | 2023-06-14 | MCRO_27-CR-21-23131_Returned Mail_2023-06-14_20240430083648.pdf | Returned Mail | 20240430083648 | 1 | 106168 |
| 2302 | 27-CR-21-23131 | 2023-09-19 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-09-19_20240430083627.pdf | Finding of Incompetency and Order | 20240430083627 | 5 | 992275 |
| 2303 | 27-CR-21-23131 | 2023-09-25 | MCRO_27-CR-21-23131_Returned Mail_2023-09-25_20240430083637.pdf | Returned Mail | 20240430083637 | 1 | 247822 |
| 2304 | 27-CR-21-23131 | 2023-11-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-14_20240430083644.pdf | Notice of Hearing | 20240430083644 | 1 | 738794 |
| 2305 | 27-CR-21-23131 | 2024-02-06 | MCRO_27-CR-21-23131_Returned Mail_2024-02-06_20240430083655.pdf | Returned Mail | 20240430083655 | 1 | 817059 |
| 2306 | 27-CR-21-23131 | 2024-01-02 | MCRO_27-CR-21-23131_Order-Other_2024-01-02_20240430083636.pdf | Order-Other | 20240430083636 | 1 | 723587 |
| 2307 | 27-CR-21-23131 | 2024-01-04 | MCRO_27-CR-21-23131_Amended Order_2024-01-04_20240430083638.pdf | Amended Order | 20240430083638 | 6 | 299325 |
| 2308 | 27-CR-21-23131 | 2024-01-08 | MCRO_27-CR-21-23131_Returned Mail_2024-01-08_20240430083637.pdf | Returned Mail | 20240430083637 | 1 | 253401 |
| 2309 | 27-CR-21-23131 | 2024-02-06 | MCRO_27-CR-21-23131_Order-Evaluation for Mental Illness or Cognitive Impairment 20.02_2024-02-06_20240430083636.pdf | Order-Evaluation for Mental Illness or Cognitive Impairment 20.02 | 20240430083636 | 2 | 809494 |
| 2310 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | Notice of Hearing | 20240430083635 | 3 | 681211 |

**EXHIBIT DLF-2 | p. 70**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 27-CR-21-23131 | 2024-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | Notice of Remote Hearing with Instructions | 20240430083634 | 2 | 736909 | Adobe XMP Core 5.1.0-jc003 | 2024:04:22 14:51:21-03:30 | 2024:04:24 08:11:22-05:00 | fd5f4bba-c953-4173-8fb4-9fbf502c533b | 5004de85-3f93-4e98-bde0-684f926acf90 | 6c69934cc760e1f60617693898d24117cde484830d2bfe3d319e2b3bdef6a558 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf.ots |
| 2312 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | E-filed Comp-Warrant | 20240430083756 | 6 | 496854 | | | | | | 2f7676bc469342d1ad74b3c23c31abca138ddadba8ee58ad2de474a2e3f56633 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf.ots |
| 2313 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083755 | 3 | 1502625 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 15:50:07-06:00 | 2021:12:21 11:46:07-06:00 | 247593fc-6c6e-4dea-8346-b56192e622ee | 1eee8136-ca42-4e19-a224-276d8b695018 | 5810e877ce7b24c61a06a6ce6468b3633755a745858dadd04aa02533e46c12b2 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf.ots |
| 2314 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Order for Conditional Release | 20240430083753 | 1 | 815261 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 16:48:46-06:00 | 2021:12:21 11:42:19-06:00 | 95EA8E30-4F69-47DC-85E6-FE4B91322716 | 07573ad0-78e6-47bd-b231-1e84a140d062 | 08d0e6170fe76829635e9ac70f96e574f7a337aca82b09e8ece94871c45223a7 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf.ots |
| 2315 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Demand or Request for Discovery_2021-12-20_20240430083752.pdf | Demand or Request for Discovery | 20240430083752 | 8 | 618735 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 20:15:28-06:00 | 2021:12:21 08:50:50-06:00 | acf99908-2937-46b2-933c-0cf0e134572e | e3d40a80-e82f-4ec3-a019-444d34c9c9c0 | a285254ff92e8f8767f47015f3d8dbfabf70541f6321555f69dea11466f1ba07 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Demand or Request for Discovery_2021-12-20_20240430083752.pdf.ots |
| 2316 | 27-CR-21-23188 | 2022-03-02 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | Other Document | 20240430083751 | 1 | 737959 | Adobe XMP Core 5.1.0-jc003 | 2022:02:28 13:43:45-06:00 | 2022:02:28 13:47:24-06:00 | 4870D6F0-5DE2-4B3B-A15B-92B4333F3780 | 345b49c4-1102-4a76-a1cb-265f0cfba7f4 | d50724a90ca29e3ff6af13e8d8a6c827e99ee311cc1113d9e0c6de980172706d | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf.ots |
| 2317 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | Order for Conditional Release | 20240430083750 | 1 | 308370 | Adobe XMP Core 5.1.0-jc003 | 2021:03:15 17:21:47-05:00 | 2022:03:08 14:24:28-06:00 | 1811c9ce-a893-484c-b3ee-4272a84728dd | 3c5f3c36-c81e-425d-8d1e-0caf77096fb3 | bc195cf29a0dfa92ac493253f07293e7247f3e3aaf1eedcd1b6c2fbd0bc72059 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf.ots |
| 2318 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf | Order for Conditional Release | 20240430083749 | 1 | 808051 | Adobe XMP Core 5.1.0-jc003 | 2022:05:31 17:02:38-05:00 | 2022:05:31 17:02:38-05:00 | 695FD6D823C4BEE1D0BE8C3CCD346F72 | 695FD6D823C4BEE1D0BE8C3CCD346F72 | 4bebb1cce39d8e34b658e74e9c275675997802cba36ffc1f69740bb5dda0f272 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf.ots |
| 2319 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | Other Document | 20240430083748 | 2 | 274168 | Adobe XMP Core 5.1.0-jc003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | d9dd4e2f-a950-45ef-a4ca-34fe68341090 | 35ff8d8a-8031-412f-bc85-3a49f7d43299 | 59e44729acb74efbe65dccb5e09adc540731e1773f93a3f7ba1da8b0dc544dd4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf.ots |
| 2320 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083747 | 3 | 924337 | Adobe XMP Core 5.1.0-jc003 | 2022:08:09 14:00:38-05:00 | 2022:08:09 14:28:18-05:00 | 2731a478-adf7-45bf-b534-7defb9e5406d | a5814471-94b1-4425-af49-d8df567e013f | e633dc238d2c72edf43bb474a71c4ad95fe1a87c136843e72f247a93594d7e75 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf.ots |
| 2321 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Findings and Order | 20240430083746 | 6 | 293933 | Adobe XMP Core 5.1.0-jc003 | 2022:09:13 11:46:59-05:00 | 2022:09:14 09:51:19-05:00 | F504132F-CCE2-4AC1-82C2-D65C1F28E2C2 | 9d853b5f-9a1e-4d78-ac60-7cf5fe31b96e | 38963de8487ab81b0f119216f372560a50715115530f87fdcbaea12da8b71ab4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf.ots |
| 2322 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | Order for Conditional Release | 20240430083745 | 1 | 793301 | Adobe XMP Core 5.1.0-jc003 | 2022:10:04 16:19:38-05:00 | 2022:10:04 16:20:09-05:00 | 8021e886-56aa-40b7-80c8-afd0dc29fb7d | 4713ca86-e851-45d8-82be-945d36ff078a | c05fc68f4a9d3963a8bcd199f0e2d6f0e93d147f47348d3a74dadda64fd52192 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf.ots |
| 2323 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083744 | 2 | 889990 | Adobe XMP Core 5.1.0-jc003 | 2023:01:05 16:03:02-06:00 | 2023:01:05 16:59:26-06:00 | 7045D76C-32A6-4993-B129-7CF4DAA1A226 | bbaf9195-7efb-45c2-8510-4a9249bbf536 | 5526f9885e83c81199fd3514fb0ec59b7922eadb81d47594da12baa9b55a0da3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf.ots |
| 2324 | 27-CR-21-23188 | 2023-04-03 | MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083743.pdf | Order for Conditional Release | 20240430083743 | 1 | 826774 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:29:39-05:00 | 2023:04:03 16:29:39-05:00 | 6ABB72DFEEB9911EB87960114F2775AC | 6ABB72DFEEB9911EB87960114F2775AC | 1561ca7838623d4d7175ac0f5d985e0bbd70a02c3e5d8e7aa13b9670c17fdb89 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083743.pdf.ots |
| 2325 | 27-CR-21-23188 | 2023-04-03 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083742.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083742 | 2 | 1091900 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:29:24-05:00 | 2023:04:03 16:29:24-05:00 | 364A25B1423E037ECF2EA0DF95FC376B | 364A25B1423E037ECF2EA0DF95FC376B | aad8926b1224a5579972487551ec1d05d9a291fcc952ba772ea611f9dc4b0671 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083742.pdf.ots |
| 2326 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Finding of Incompetency and Order | 20240430083741 | 5 | 957989 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 15:15:42-05:00 | 2023:06:01 07:23:35-05:00 | 230c7df3-d523-40d6-866c-1c419b368d6f | 66001a2c-694e-4c31-8483-3e221d74acb8 | 9436d4f2615f49d4a77452ff57c65d04b3bb2093a8df62ab54bf19f4de376bfd | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf.ots |
| 2327 | 27-CR-21-23188 | 2023-06-16 | MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf | Notice of Case Reassignment | 20240430083739 | 1 | 113628 | Adobe XMP Core 5.1.0-jc003 | 2023:06:21 14:17:45-05:00 | 2023:06:21 14:17:45-05:00 | 28664119-b549-49b7-a0e0-43960a16f48e | 56aa9390-6150-4cfa-8423-e18f893897d6 | fb944cf33dfcead422958b1703fd636c2d9b4baebbe46546b5a3f3667b6e38b0 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf.ots |
| 2328 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083739 | 2 | 868842 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:46:39-05:00 | 2023:09:18 13:21:49-05:00 | AB7B82AE-F77C-4D64-AB6C-D89A309053E8 | 042b6bbc-ab87-4b52-9da3-68f75902e863 | a39519796051fd36cbd3952ef0f6fbcb9b7c286dd1419ae773ae412709bbc8a1 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf.ots |
| 2329 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | Notice of Remote Hearing with Instructions | 20240430083737 | 2 | 269237 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 15:40:09-06:00 | | e8c59600-7f14-4b1b-8204-9d1ca15737c3 | 8762bfe0-8d54-41a7-afb6-6537df7825d7 | 464b80d3968b77b480613b5410cb51db811a6ca197ca7b75e983d7b05df6b574 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf.ots |
| 2330 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | Notice of Remote Hearing with Instructions | 20240430083736 | 2 | 843400 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:43:29-06:00 | 2023:12:05 16:43:39-06:00 | F8A73431-6F1C-492B-A5EA-D370E89C7B1D | 8b6fc1e0-6744-4d3c-9a64-e41a1e92ad8c | 18f4020de6d0705eb944b4b4f663f7f3dd1236abc5730e7560d70755f36939ea | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf.ots |
| 2331 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | Notice of Hearing | 20240430083735 | 1 | 714353 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 14:35:15-06:00 | 2024:01:26 14:35:31-06:00 | 196D30B5-1F49-42D0-8871-172DD93152CA | 003e7669-1744-431a-8a9b-e9aad07d7a3a | a55b092068944955ce8937801a9fd504b5dc4838f5b6c0cb171d5ecbf3f04339 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf.ots |
| 2332 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430083735 | 2 | 868591 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 07:55:32-06:00 | 2024:01:26 14:19:56-06:00 | 043589F5-2C4B-49CF-8FE5-75E94BCEFD27 | 06a9f655-9c81-4c71-8c59-342e578c8d47 | 572d38862036b0418a43d5daacd7a2e1a6fbb658fe3f43690682d3ac262de705 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf.ots |
| 2333 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | Notice of Hearing | 20240430083733 | 1 | 729079 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 14:54:51-05:00 | 2024:03:19 14:59:24-05:00 | faf72368-69f4-488c-99ec-e739c34570f1 | c4cd0b8f-de36-4314-a47a-dc7d727a3ee0 | 471abec61fb8dd27b8d8645041120243582b042634bf38a312506f4a0f47fb27 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf.ots |
| 2334 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | E-filed Comp-Order for Detention | 20240430084139 | 6 | 497409 | | | | | | f5554b93bfde71cf31bcb00272b2d094cacd04ad8193cc43fd9e195cbc8ec7e8 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf.ots |
| 2335 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084138 | 3 | 1502622 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 15:50:07-06:00 | 2021:12:21 11:46:07-06:00 | 247593fc-6c6e-4dea-8346-b56192e622ee | 1eee8136-ca42-4e19-a224-276d8b695018 | e32d2b9b930f4697a5802b02073ec7e85f68c0063e3bd32ab89a477fe58d17e4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf.ots |
| 2336 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Order for Conditional Release | 20240430084137 | 1 | 815265 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 16:48:46-06:00 | 2021:12:21 11:42:19-06:00 | 95EA8E30-4F69-47DC-85E6-FE4B91322716 | 07573ad0-78e6-47bd-b231-1e84a140d062 | f0f2eb7ddefc955ee9ded5a4d6632f04a36b5a5cd4a7975635654c027a51fbda | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf.ots |
| 2337 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Demand or Request for Discovery_2021-12-20_20240430084136.pdf | Demand or Request for Discovery | 20240430084136 | 8 | 618602 | Adobe XMP Core 5.1.0-jc003 | 2021:12:20 20:17:44-06:00 | 2021:12:21 08:52:48-06:00 | 55742c8b-f270-44e0-89ee-b40f456616ab | fe48f253-d62f-4c3c-9738-550dd3578381 | 074bbc77440271a2f0536dc5d222edfd95baa7b7cd8dcc8672b78ab2550ed301 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Demand or Request for Discovery_2021-12-20_20240430084136.pdf.ots |
| 2338 | 27-CR-21-23215 | 2022-03-02 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | Other Document | 20240430084135 | 1 | 737959 | Adobe XMP Core 5.1.0-jc003 | 2022:02:28 13:43:45-06:00 | 2022:02:28 13:47:24-06:00 | 4870D6F0-5DE2-4B3B-A15B-92B4333F3780 | 345b49c4-1102-4a76-a1cb-265f0cfba7f4 | ac3d6c93d23ab3982d9a29a0a17119291449c1a7f5c29273c6742b7470480975 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf.ots |
| 2339 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | Order for Conditional Release | 20240430084133 | 1 | 308373 | Adobe XMP Core 5.1.0-jc003 | 2021:03:15 17:21:47-05:00 | 2022:03:08 14:24:28-06:00 | 1811c9ce-a893-484c-b3ee-4272a84728dd | 3c5f3c36-c81e-425d-8d1e-0caf77096fb3 | 4a581d67d2274f62447e688edbd20c66c1d95ee7507a0d369b5c6c787a577c64 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf.ots |
| 2340 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-05-31_20240430084133.pdf | Order for Conditional Release | 20240430084133 | 1 | 812695 | Adobe XMP Core 5.1.0-jc003 | 2022:05:31 17:09:36-05:00 | 2022:05:31 17:09:36-05:00 | 12FE0F205D9D923459D37F1F81684991 | 12FE0F205D9D923459D37F1F81684991 | e2859ed6554d7b12102e17ea8038455450aa1bd9c577ba9544c40db340d238bf | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for Conditional Release_2022-05-31_20240430084133.pdf.ots |
| 2341 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | Other Document | 20240430084131 | 2 | 274168 | Adobe XMP Core 5.1.0-jc003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | d9dd4e2f-a950-45ef-a4ca-34fe68341090 | 35ff8d8a-8031-412f-bc85-3a49f7d43299 | 168959b000729c682481cca004990cb001763e871669b241ce18e06bc7199ad3 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf.ots |
| 2342 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084130 | 3 | 924333 | Adobe XMP Core 5.1.0-jc003 | 2022:08:09 14:00:38-05:00 | 2022:08:09 14:28:18-05:00 | 2731a478-adf7-45bf-b534-7defb9e5406d | a5814471-94b1-4425-af49-d8df567e013f | 5800a80a6441979e27fddf95e4d89911de8736e34e9fa7eb8f2dbe9b16f6d05c | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf.ots |
| 2343 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Findings and Order | 20240430084129 | 6 | 293933 | Adobe XMP Core 5.1.0-jc003 | 2022:09:13 11:46:59-05:00 | 2022:09:14 09:51:19-05:00 | F504132F-CCE2-4AC1-82C2-D65C1F28E2C2 | 9d853b5f-9a1e-4d78-ac60-7cf5fe31b96e | a26964fa594e957b4515151b0b6f9d71860ded856debc88dfe68ab9204d2bea4 | https://MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | Order for Conditional Release | 20240430084128 | 1 | 793300 | Adobe XMP Core 5.1.0-p003 | 2022-10-04 16:19:38-05:00 | 2022-10-04 16:20:09-05:00 | | | | |
| 2345 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order for Conditional Release_2023-01-05_20240430084128.pdf | Order for Conditional Release | 20240430084128 | 2 | 889995 | Adobe XMP Core 5.1.0-p003 | 2023-01-05 16:03:02-06:00 | 2023-01-05 16:03:06-06:00 | | | | |
| 2346 | 27-CR-21-23215 | 2023-04-03 | MCRO_27-CR-21-23215_Order for Conditional Release_2023-04-03_20240430084128.pdf | Order for Conditional Release | 20240430084128 | 2 | 828979 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2347 | 27-CR-21-23215 | 2023-04-03 | MCRO_27-CR-21-23215_Order for Conditional Release_2023-04-03_20240430084125.pdf | Order for Conditional Release | 20240430084125 | 2 | 1092066 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2348 | 27-CR-21-23215 | 2023-06-16 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf | Notice of Case Reassignment | 20240430084124 | 1 | 113630 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2349 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order for Conditional Release_2023-09-18_20240430084123.pdf | Order for Conditional Release | 20240430084123 | 2 | 868845 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2350 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Order for Conditional Release_2023-11-28_20240430084122.pdf | Order for Conditional Release | 20240430084122 | 2 | 869238 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2351 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | Notice of Remote Hearing with Instructions | 20240430084121 | 2 | 843398 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2352 | 27-CR-21-23215 | 2023-12-08 | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084122.pdf | Returned Mail | 20240430084122 | 1 | 313940 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2353 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084119 | 2 | 868550 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2354 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084117.pdf | Notice of Hearing | 20240430084117 | 1 | 714352 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2355 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2024-03-19_20240430084216.pdf | E-filed Comp-Order for Detention | 20240430084216 | 1 | 498288 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2357 | 27-CR-21-23233 | 2021-12-20 | MCRO_27-CR-21-23233_Order for Conditional Release_2021-12-20_20240430084218.pdf | Order for Conditional Release | 20240430084218 | 2 | 150552 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2358 | 27-CR-21-23233 | 2022-01-27 | MCRO_27-CR-21-23233_Demand or Request for Discovery_2022-01-27_20240430084229.pdf | Demand or Request for Discovery | 20240430084229 | 8 | 618800 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2359 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order for Conditional Release (Rule 20.01)_2022-01-19_20240430084229.pdf | Order for Conditional Release (Rule 20.01) | 20240430084229 | 3 | 569748 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2360 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | Order for Conditional Release | 20240430084227 | 2 | 1167054 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2361 | 27-CR-21-23233 | 2022-02-08 | MCRO_27-CR-21-23233_Findings and Order_2022-02-08_20240430084225.pdf | Findings and Order | 20240430084225 | 5 | 340025 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2362 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | Notice of Appearance | 20240430084224 | 1 | 84229 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2363 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Order for Conditional Release | 20240430084223 | 2 | 104382 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2364 | 27-CR-21-23233 | 2022-04-13 | MCRO_27-CR-21-23233_Notice of Hearing_2022-04-13_20240430084221.pdf | Notice of Hearing | 20240430084221 | 1 | 97013 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2365 | 27-CR-21-23233 | 2022-06-02 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-06-02_20240430084220.pdf | Correspondence for Judicial Approval | 20240430084220 | 2 | 211259 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2366 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Proposed Order or Decree_2022-11-07_20240430084219.pdf | Proposed Order or Decree | 20240430084219 | 1 | 178717 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2368 | 27-CR-21-23233 | 2023-12-27 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-12-27_20240430084218.pdf | Notice of Remote Hearing with Instructions | 20240430084218 | 2 | 923505 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2369 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084217 | 2 | 913098 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2370 | 27-CR-21-23233 | 2023-01-13 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2023-01-13_20240430084216.pdf | Notice of Case Reassignment | 20240430084216 | 1 | 321515 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2371 | 27-CR-21-23233 | 2023-08-28 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-28_20240430084215.pdf | Notice of Remote Hearing with Instructions | 20240430084215 | 2 | 844620 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2372 | 27-CR-21-23233 | 2023-12-08 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-08_20240430084214.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084214 | 2 | 761666 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2373 | 27-CR-21-23233 | 2024-01-04 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-04_20240430084212.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084212 | 2 | 765686 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2374 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-05_20240430084210.pdf | Finding of Incompetency and Order | 20240430084210 | 3 | 832363 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2375 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Finding of Incompetency and Order | 20240430084211 | 3 | 839292 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 2376 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | Notice of Remote Hearing with Instructions | 20240430084209 | 2 | 790406 | Adobe XMP Core 5.1.0-p003 | | | | | | |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_xmid | InstanceID_xmid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | Notice of Hearing | 20240430084208 | 2 | 255847 | Adobe XMP Core 5.1.0-p903 | 2024:03:12 14:18:51-05:00 | 2024:03:19 13:34:36-05:00 | | | | |
| 2378 | 27-CR-21-23233 | 2024-03-13 | MCRO_27-CR-21-23233_Returned Mail_2024-03-13_20240430084207.pdf | Returned Mail | 20240430084207 | 1 | 88428 | Adobe XMP Core 5.1.0-p903 | 2024:03:19 13:34:36-05:00 | 2024:03:19 13:34:36-05:00 | | | | |
| 2379 | 27-CR-21-23456 | 2021-12-15 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-15_20240430084347.pdf | E-filed Comp-Order for Detention | 20240430084347 | 4 | 497719 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2380 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Order for Conditional Release_2021-12-22_20240430084347.pdf | Order for Conditional Release | 20240430084347 | 1 | 763057 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2381 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-12-22_20240430084345.pdf | Notice of Remote Hearing with Instructions | 20240430084345 | 2 | 839665 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2382 | 27-CR-21-23456 | 2021-12-27 | MCRO_27-CR-21-23456_Demand or Request for Discovery_2021-12-27_20240430084344.pdf | Demand or Request for Discovery | 20240430084344 | 8 | 303877 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2383 | 27-CR-21-23456 | 2021-11-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-11-28_20240430084343.pdf | Proposed Order or Document | 20240430084343 | 1 | 181797 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2384 | 27-CR-21-23456 | 2021-11-28 | MCRO_27-CR-21-23456_Order Revoking Interim Condition of Release_2021-11-28_20240430084342.pdf | Order Revoking Interim Condition of Release | 20240430084342 | 1 | 339796 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2385 | 27-CR-21-23456 | 2021-01-31 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2021-01-31_20240430084347.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084347 | 3 | 289544 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2386 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2022-02-02_20240430084347.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084347 | 3 | 913298 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2387 | 27-CR-21-23456 | 2021-01-15 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2021-01-15_20240430084348.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084348 | 2 | 256987 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2388 | 27-CR-21-23456 | 2021-03-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2021-03-11_20240430084348.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084348 | 2 | 288127 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2389 | 27-CR-21-23456 | 2021-03-31 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2021-03-31_20240430084348.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084348 | 2 | 212583 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2390 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | Proposed Order or Document | 20240430084336 | 1 | 127126 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2391 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2022-03-14_20240430084334.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084334 | 2 | 257715 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2392 | 27-CR-21-23456 | 2021-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2021-03-14_20240430084333.pdf | Order for Conditional Release | 20240430084333 | 2 | 346580 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2393 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Order for Conditional Release | 20240430084332 | 3 | 347131 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2394 | 27-CR-21-23456 | 2022-05-27 | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084332.pdf | Assignment of Bail | 20240430084332 | 1 | 197425 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2395 | 27-CR-21-23456 | 2022-06-17 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084328.pdf | Correspondence | 20240430084328 | 3 | 225176 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2396 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2022-07-11_20240430084329.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084329 | 3 | 149759 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2397 | 27-CR-21-23456 | 2021-07-14 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-07-14_20240430084327.pdf | Notice of Remote Hearing with Instructions | 20240430084327 | 2 | 161333 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2398 | 27-CR-21-23456 | 2021-07-16 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-07-16_20240430084327.pdf | Notice of Remote Hearing with Instructions | 20240430084327 | 2 | 161829 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2399 | 27-CR-21-23456 | 2022-07-26 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2022-07-26_20240430084326.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084326 | 3 | 310235 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2400 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-07-28_20240430084325.pdf | Proposed Order or Document | 20240430084325 | 2 | 197406 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2401 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | Proposed Order or Document | 20240430084324 | 1 | 175635 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2402 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Probation Violation Order for Detention | 20240430084323 | 2 | 345590 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2403 | 27-CR-21-23456 | 2022-08-16 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084323.pdf | Findings and Order | 20240430084323 | 2 | 328771 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2404 | 27-CR-21-23456 | 2022-08-25 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-08-25_20240430084323.pdf | Order for Conditional Release | 20240430084323 | 3 | 315131 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2405 | 27-CR-21-23456 | 2022-08-26 | MCRO_27-CR-21-23456_Order-Other_2022-08-26_20240430084322.pdf | Order-Other | 20240430084322 | 1 | 223762 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2406 | 27-CR-21-23456 | 2022-10-05 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2022-10-05_20240430084318.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084318 | 3 | 178905 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2407 | 27-CR-21-23456 | 2022-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2022-11-08_20240430084316.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084316 | 3 | 185438 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2408 | 27-CR-21-23456 | 2022-11-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2022-11-09_20240430084315.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084315 | 2 | 198542 | Adobe XMP Core 5.1.0-p903 | | | | | | |
| 2409 | 27-CR-21-23456 | 2023-03-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20)_2023-03-11_20240430084315.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240430084315 | 2 | 106382 | Adobe XMP Core 5.1.0-p903 | | | | | | |

# Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_link | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | Proposed Order or Document | 20240430084314 | 2 | 215490 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 2411 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Rescinding Interim Condition of Release_2023-05-10_20240430084313.pdf | Order Rescinding Interim Condition of Release | 20240430084313 | 2 | 398837 | | | | | | | |
| 2412 | 27-CR-21-23456 | 2023-06-08 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-08_20240430084313.pdf | Order for Conditional Release | 20240430084313 | 1 | 903705 | | | | | | | |
| 2413 | 27-CR-21-23456 | 2023-06-08 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-06-08_20240430084313.pdf | Notice of Remote Hearing with Instructions | 20240430084313 | 2 | 1037282 | | | | | | | |
| 2414 | 27-CR-21-23456 | 2023-06-23 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-23_20240430084313.pdf | Order for Conditional Release | 20240430084313 | 1 | 672435 | | | | | | | |
| 2415 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Finding of Incompetency and Order | 20240430084309 | 4 | 927759 | | | | | | | |
| 2416 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084309.pdf | Notice of Remote Hearing with Instructions | 20240430084309 | 2 | 852346 | | | | | | | |
| 2417 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084307 | 2 | 878070 | | | | | | | |
| 2418 | 27-CR-21-23456 | 2023-11-11 | MCRO_27-CR-21-23456_Order Other Document_2023-11-11_20240430084306.pdf | Order Other Document | 20240430084306 | 2 | 142992 | | | | | | | |
| 2419 | 27-CR-21-23456 | 2023-11-14 | MCRO_27-CR-21-23456_Notice of Hearing_2023-11-14_20240430084306.pdf | Notice of Hearing | 20240430084306 | 1 | 460835 | | | | | | | |
| 2420 | 27-CR-21-23456 | 2024-03-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240430084304.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084304 | 2 | 123110 | | | | | | | |
| 2421 | 27-CR-21-23456 | 2024-03-11 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2024-03-11_20240430084303.pdf | Notice of Remote Hearing with Instructions | 20240430084303 | 2 | 768646 | | | | | | | |
| 2422 | 27-CR-21-23456 | 2024-04-02 | MCRO_27-CR-21-23456_Returned Mail_2024-04-02_20240430084301.pdf | Returned Mail | 20240430084301 | 1 | 204128 | | | | | | | |
| 2423 | 27-CR-21-23628 | 2022-12-22 | MCRO_27-CR-21-23628_Demand or Request for Discovery_2022-12-22_20240430084637.pdf | Demand or Request for Discovery | 20240430084637 | 7 | 376362 | | | | | | | |
| 2424 | 27-CR-21-23628 | 2022-12-28 | MCRO_27-CR-21-23628_Notice of Motion and Motion_2022-12-28_20240430084636.pdf | Notice of Motion and Motion | 20240430084636 | 5 | 320705 | | | | | | | |
| 2425 | 27-CR-21-23628 | 2023-01-11 | MCRO_27-CR-21-23628_Other Document_2023-01-11_20240430084635.pdf | Other Document | 20240430084635 | 3 | 360613 | | | | | | | |
| 2426 | 27-CR-21-23628 | 2023-02-03 | MCRO_27-CR-21-23628_Proposed Order or Document_2023-02-03_20240430084634.pdf | Proposed Order or Document | 20240430084634 | 15 | 546649 | | | | | | | |
| 2427 | 27-CR-21-23628 | 2022-03-18 | MCRO_27-CR-21-23628_Waiver_2022-03-18_20240430084633.pdf | Waiver | 20240430084633 | 1 | 115503 | | | | | | | |
| 2428 | 27-CR-21-23628 | 2022-03-22 | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | Probation Referral Notification | 20240430084632 | 2 | 339570 | | | | | | | |
| 2429 | 27-CR-21-23628 | 2022-03-22 | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084632.pdf | Findings and Order | 20240430084632 | 1 | 222687 | | | | | | | |
| 2430 | 27-CR-21-23628 | 2022-03-28 | MCRO_27-CR-21-23628_Departure Report_2022-03-28_20240430084630.pdf | Departure Report | 20240430084630 | 1 | 288360 | | | | | | | |
| 2431 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084629.pdf | Order-Other | 20240430084629 | 1 | 266161 | | | | | | | |
| 2432 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | Sentencing Order | 20240430084628 | 9 | 272615 | | | | | | | |
| 2433 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf | Proposed Order or Document | 20240430084626 | 2 | 146230 | | | | | | | |
| 2434 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | Probation Violation Order for Detention | 20240430084625 | 2 | 281402 | | | | | | | |
| 2435 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | Order-Other | 20240430084624 | 1 | 843805 | | | | | | | |
| 2436 | 27-CR-21-23628 | 2022-06-28 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-06-28_20240430084623.pdf | Notice of Remote Hearing with Instructions | 20240430084623 | 2 | 841536 | | | | | | | |
| 2437 | 27-CR-21-23628 | 2022-06-28 | MCRO_27-CR-21-23628_Exhibit List_2022-06-28_20240430084622.pdf | Exhibit List | 20240430084622 | 1 | 195472 | | | | | | | |
| 2438 | 27-CR-21-23628 | 2022-10-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-18_20240430084621.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084621 | 2 | 171632 | | | | | | | |
| 2439 | 27-CR-21-23628 | 2022-11-02 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2022-11-02_20240430084620.pdf | Finding of Incompetency and Order | 20240430084620 | 4 | 944795 | | | | | | | |
| 2440 | 27-CR-21-23628 | 2022-12-16 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-16_20240430084619.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430084619 | 2 | 896880 | | | | | | | |
| 2441 | 27-CR-21-23628 | 2022-12-16 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-12-16_20240430084618.pdf | Notice of Remote Hearing with Instructions | 20240430084618 | 2 | 146359 | | | | | | | |
| 2442 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | Finding of Incompetency and Order | 20240430084617 | 3 | 854804 | | | | | | | |

74

CASE 0:25-cv-02670-PAM-DLM   Doc. 30   Filed 07/11/25   Page 76 of 111

| Index | Filing_Date | Filing_Time | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2445 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | Notice of Remote Hearing with Instructions | 20240430084616 | 2 | 256301 | Adobe XMP Core 5.1.0-jc003 | 2024-03-05 13:43:10-06:00 | 2024-03-05 13:43:10-06:00 | | | | |
| 2444 | 27-CR-21-23628 | 2024-03-11 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | Returned Mail | 20240430084615 | 2 | 113066 | Adobe XMP Core 5.1.0-jc003 | 2024-03-11 15:54:21-05:00 | 2024-03-11 15:54:21-05:00 | | | | |
| 2447 | 27-CR-22-1165 | 2021-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2021-01-20_20240430030441.pdf | E-filed Comp-Warrant | 20240430030441 | 6 | 499046 | | | | | | | |
| 2446 | 27-CR-22-1165 | 2021-01-21 | MCRO_27-CR-22-1165_Order for Conditional Release_2021-01-21_20240430030448.pdf | Order for Conditional Release | 20240430030448 | 1 | 410326 | Adobe XMP Core 5.4.0-Exiftool11.85 | 2021-01-21 07:49:34-06:00 | 2021-01-21 07:49:34-06:00 | | | | |
| 2449 | 27-CR-22-1165 | 2021-01-20 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2021-01-20_20240430030428.pdf | Notice of Remote Hearing with Instructions | 20240430030428 | 2 | 340684 | Adobe XMP Core 5.1.0-jc003 | 2021-01-20 21:14:04-06:00 | 2021-01-20 21:14:04-06:00 | | | | |
| 2448 | 27-CR-22-1165 | 2021-01-21 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2021-01-21_20240430030438.pdf | Notice of Remote Hearing with Instructions | 20240430030438 | 2 | 342642 | Adobe XMP Core 5.1.0-jc003 | 2021-01-21 08:00:03-06:00 | 2021-01-21 08:00:03-06:00 | | | | |
| 2451 | 27-CR-22-1165 | 2021-01-25 | MCRO_27-CR-22-1165_Demand or Request for Discovery_2021-01-25_20240430030437.pdf | Demand or Request for Discovery | 20240430030437 | 8 | 407082 | Adobe XMP Core 5.1.0-jc003 | 2021-01-25 15:00:31-06:00 | | | | | |
| 2450 | 27-CR-22-1165 | 2021-03-08 | MCRO_27-CR-22-1165_Findings and Order_2021-03-08_20240430030426.pdf | Findings and Order | 20240430030426 | 6 | 340926 | | 2021-03-07 15:40:18-06:00 | | | | | |
| 2453 | 27-CR-22-1165 | 2021-03-08 | MCRO_27-CR-22-1165_Notice of Appearance_2021-03-08_20240430030425.pdf | Notice of Appearance | 20240430030425 | 1 | 316220 | Adobe XMP Core 5.1.0-jc003 | 2021-03-08 07:59:26-06:00 | | | | | |
| 2452 | 27-CR-22-1165 | 2021-03-05 | MCRO_27-CR-22-1165_Order for Conditional Release_2021-03-05_20240430030434.pdf | Order for Conditional Release | 20240430030434 | 1 | 194379 | | 2021-03-05 08:07:35-06:00 | | | | | |
| 2455 | 27-CR-22-1165 | 2021-03-15 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2021-03-15_20240430030432.pdf | Correspondence for Judicial Approval | 20240430030432 | 3 | 261146 | | 2021-03-15 08:38:11-06:00 | | | | | |
| 2454 | 27-CR-22-1165 | 2021-11-07 | MCRO_27-CR-22-1165_Proposed Order for Judicial Approval_2021-11-07_20240430030430.pdf | Proposed Order for Judicial Approval | 20240430030430 | 3 | 178713 | | 2021-11-07 13:36:10-06:00 | | | | | |
| 2456 | 27-CR-22-1165 | 2021-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-27_20240430030420.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430030420 | 2 | 823507 | | 2021-12-27 09:53:14-06:00 | | | | | |
| 2458 | 27-CR-22-1165 | 2023-01-06 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-01-06_20240430030422.pdf | Notice of Remote Hearing with Instructions | 20240430030422 | 2 | 344619 | | 2023-01-06 07:47:35-06:00 | | | | | |
| 2459 | 27-CR-22-1165 | 2023-12-12 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430030424.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430030424 | 2 | 761665 | | 2023-12-12 08:33:39-06:00 | | | | | |
| 2460 | 27-CR-22-1165 | 2024-01-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-01-05_20240430030426.pdf | Notice of Remote Hearing with Instructions | 20240430030426 | 2 | 255665 | | 2024-01-05 14:00:16-06:00 | | | | | |
| 2461 | 27-CR-22-1165 | 2024-03-13 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-13_20240430030418.pdf | Notice of Remote Hearing with Instructions | 20240430030418 | 2 | 832563 | | 2024-03-13 15:34:44-06:00 | | | | | |
| 2462 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency to Proceed_2024-03-12_20240430030416.pdf | Finding of Incompetency to Proceed | 20240430030416 | 1 | 251160 | | 2024-03-12 13:53:53-06:00 | | | | | |
| 2463 | 27-CR-22-1165 | 2024-04-11 | MCRO_27-CR-22-1165_Returned Mail_2024-04-11_20240430030415.pdf | Returned Mail | 20240430030415 | 2 | 235841 | | 2024-04-11 09:04:44-06:00 | | | | | |
| 2465 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order to Detain_2022-02-22_20240429031136.pdf | E-filed Comp-Order to Detain | 20240429031136 | 6 | 495251 | | | | | | | |
| 2464 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | Order for Conditional Release | 20240429031135 | 1 | 385306 | | 2022-02-23 14:21:03-06:00 | | | | | |
| 2467 | 27-CR-22-3377 | 2022-04-29 | MCRO_27-CR-22-3377_Demand or Request for Discovery_2022-04-29_20240429031133.pdf | Demand or Request for Discovery | 20240429031133 | 8 | 405531 | | 2022-04-29 12:56:00-05:00 | | | | | |
| 2466 | 27-CR-22-3377 | 2022-05-03 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-05-03_20240429031131.pdf | Notice of Case Reassignment | 20240429031131 | 1 | 93077 | | 2022-05-03 11:35:03-05:00 | | | | | |
| 2469 | 27-CR-22-3377 | 2022-05-06 | MCRO_27-CR-22-3377_Findings and Order_2022-05-06_20240429031130.pdf | Findings and Order | 20240429031130 | 6 | 340628 | | 2022-05-05 15:19:10-05:00 | | | | | |
| 2468 | 27-CR-22-3377 | 2022-05-11 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-11_20240429031129.pdf | Order for Conditional Release | 20240429031129 | 1 | 200160 | | 2022-05-11 09:16:53-05:00 | | | | | |
| 2471 | 27-CR-22-3377 | 2022-08-08 | MCRO_27-CR-22-3377_Notice of Appearance_2022-08-08_20240429031122.pdf | Notice of Appearance | 20240429031122 | 1 | 315631 | | 2022-08-08 12:40:22-05:00 | | | | | |
| 2470 | 27-CR-22-3377 | 2022-11-28 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240429031120.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429031120 | 2 | 262450 | | 2022-11-28 07:04:04-06:00 | | | | | |
| 2473 | 27-CR-22-3377 | 2022-12-16 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-16_20240429031121.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429031121 | 2 | 262502 | | 2022-12-16 07:59:57-06:00 | | | | | |
| 2472 | 27-CR-22-3377 | 2023-11-24 | MCRO_27-CR-22-3377_Returned Mail_2023-11-24_20240429031126.pdf | Returned Mail | 20240429031126 | 2 | 380105 | | 2023-11-24 08:53:39-06:00 | | | | | |
| 2475 | 27-CR-22-3377 | 2024-01-04 | MCRO_27-CR-22-3377_Returned Mail_2024-01-04_20240429031125.pdf | Returned Mail | 20240429031125 | 2 | 388451 | Adobe XMP Core 5.6-c015 | 2024-01-04 09:32:45-06:00 | 2024-01-04 09:32:45-06:00 | | | | |
| 2474 | 27-CR-22-3377 | 2024-04-17 | MCRO_27-CR-22-3377_Returned Mail_2024-04-17_20240429031124.pdf | Returned Mail | 20240429031124 | 2 | 286431 | | 2024-04-16 11:50:42-05:00 | 2024-04-16 11:50:42-05:00 | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Name | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2476 | 27-CR-20-3377 | 2023-04-21 | MCRO_27-CR-20-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429031124.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429031124 | 2 | 1097766 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2477 | 27-CR-20-3377 | 2023-04-21 | MCRO_27-CR-20-3377_Order for Conditional Release_2023-04-21_20240429031124.pdf | Order for Conditional Release | 20240429031123 | 1 | 865001 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2478 | 27-CR-20-3377 | 2023-04-21 | MCRO_27-CR-20-3377_Notice of Remote Hearing with Instructions_2023-04-21_20240429031124.pdf | Notice of Remote Hearing with Instructions | 20240429031121 | 2 | 869703 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2479 | 27-CR-20-3377 | 2023-06-13 | MCRO_27-CR-20-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | Notice of Remote Hearing with Instructions | 20240429031121 | 2 | 945059 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2480 | 27-CR-20-3377 | 2023-06-14 | MCRO_27-CR-20-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | Finding of Incompetency and Order | 20240429031120 | 4 | 859788 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2481 | 27-CR-20-3377 | 2023-10-03 | MCRO_27-CR-20-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429031119 | 2 | 871018 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2482 | 27-CR-20-3377 | 2023-10-03 | MCRO_27-CR-20-3377_Notice of Case Reassignment_2023-10-03_20240429031118.pdf | Notice of Case Reassignment | 20240429031118 | 1 | 810121 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2483 | 27-CR-20-3377 | 2024-04-01 | MCRO_27-CR-20-3377_Notice of Case Reassignment_2024-04-01_20240429031117.pdf | Notice of Case Reassignment | 20240429031117 | 1 | 548692 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2484 | 27-CR-22-3553 | 2022-03-21 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-03-21_20240429030853.pdf | E-filed Comp-Order for Detention | 20240429030858 | 6 | 514930 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2485 | 27-CR-22-3553 | 2022-03-21 | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-21_20240429030857.pdf | Assignment of Bail | 20240429030857 | 2 | 471098 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2486 | 27-CR-22-3553 | 2022-03-21 | MCRO_27-CR-22-3553_Demand or Request for Discovery_2022-03-21_20240429030856.pdf | Demand or Request for Discovery | 20240429030856 | 8 | 573609 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2487 | 27-CR-22-3553 | 2022-03-17 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429030855.pdf | Amended Criminal Complaint | 20240429030855 | 7 | 969192 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2488 | 27-CR-22-3553 | 2022-04-01 | MCRO_27-CR-22-3553_Notice of Case Reassignment_2022-04-01_20240429030854.pdf | Notice of Case Reassignment | 20240429030854 | 1 | 972085 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2489 | 27-CR-22-3553 | 2022-04-06 | MCRO_27-CR-22-3553_Returned Mail_2022-04-06_20240429030853.pdf | Returned Mail | 20240429030853 | 1 | 741669 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2490 | 27-CR-20-3551 | 2022-04-25 | MCRO_27-CR-20-3551_Memorandum_2022-04-25_20240429030502.pdf | Memorandum | 20240429030502 | 1 | 262515 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2491 | 27-CR-20-3551 | 2022-04-25 | MCRO_27-CR-20-3551_Memorandum_2022-04-25_20240429030501.pdf | Memorandum | 20240429030500 | 1 | 487525 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2492 | 27-CR-20-3551 | 2022-04-27 | MCRO_27-CR-20-3551_Memorandum_2022-04-27_20240429030500.pdf | Memorandum | 20240429030500 | 8 | 425587 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2493 | 27-CR-20-3551 | 2022-05-16 | MCRO_27-CR-20-3551_Order Denying Motion_2022-05-16_20240429030459.pdf | Order Denying Motion | 20240429030459 | 2 | 305995 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2494 | 27-CR-20-3551 | 2022-06-24 | MCRO_27-CR-20-3551_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-24_20240429030458.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429030458 | 2 | 133187 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2495 | 27-CR-20-3551 | 2022-06-24 | MCRO_27-CR-20-3551_Finding of Incompetency and Order_2022-06-24_20240429030457.pdf | Finding of Incompetency and Order | 20240429030457 | 1 | 963487 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2496 | 27-CR-20-3551 | 2022-08-22 | MCRO_27-CR-20-3551_Proposed Order or Document_2022-08-22_20240429030456.pdf | Proposed Order or Document | 20240429030456 | 3 | 179774 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2497 | 27-CR-20-3551 | 2022-08-22 | MCRO_27-CR-20-3551_Notice of Case Reassignment_2022-08-22_20240429030456.pdf | Notice of Case Reassignment | 20240429030456 | 1 | 768850 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2498 | 27-CR-21-3553 | 2021-11-05 | MCRO_27-CR-21-3553_Notice of Case Reassignment_2021-11-05_20240429030442.pdf | Notice of Case Reassignment | 20240429030442 | 1 | 806451 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2499 | 27-CR-21-3553 | 2021-11-21 | MCRO_27-CR-21-3553_Notice of Remote Hearing with Instructions_2021-11-21_20240429030442.pdf | Notice of Remote Hearing with Instructions | 20240429030442 | 2 | 295435 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2500 | 27-CR-21-3553 | 2021-11-21 | MCRO_27-CR-21-3553_Notice of Remote Hearing with Instructions_2021-11-21_20240429030441.pdf | Notice of Remote Hearing with Instructions | 20240429030441 | 1 | 830491 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2501 | 27-CR-21-3553 | 2024-01-25 | MCRO_27-CR-21-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429030440.pdf | Notice of Remote Hearing with Instructions | 20240429030440 | 2 | 844511 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2502 | 27-CR-22-3553 | 2024-02-08 | MCRO_27-CR-22-3553_Returned Mail_2024-02-08_20240429030209.pdf | Returned Mail | 20240429030209 | 1 | 495141 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2503 | 27-CR-22-3570 | 2022-02-25 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-25_20240429030441.pdf | E-filed Comp-Order for Detention | 20240429030434 | 6 | 455798 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2504 | 27-CR-22-3570 | 2022-02-25 | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429030436.pdf | Other Document | 20240429030436 | 6 | 637699 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2505 | 27-CR-22-3570 | 2022-03-10 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-10_20240429030439.pdf | Demand or Request for Discovery | 20240429030434 | 8 | 397086 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2506 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429030432.pdf | Assignment of Bail | 20240429030432 | 2 | 173617 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2507 | 27-CR-22-3570 | 2022-04-01 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2022-04-01_20240429030428.pdf | Notice of Case Reassignment | 20240429030428 | 1 | 96962 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2508 | 27-CR-22-3570 | 2022-04-06 | MCRO_27-CR-22-3570_Notice of Hearing_2022-04-06_20240429030428.pdf | Notice of Hearing | 20240429030428 | 1 | 108630 | Adobe XMP Core 5.1.0-c003 | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 27-CR-22-3570 | 2022-09-06 | MCRO_27-CR-22-3570_Order for Conditional Release_2022-09-06_20240429034626.pdf | Order for Conditional Release | 20240429034626 | 1 | 140225 | Adobe XMP Core 5.1.0-jc003 | 2022:09:06 14:20:49-05:00 | 2022:09:06 14:20:49-05:00 | 6B8CD5040C465B860108F7A0BD3747D3 | 6B8CD5040C465B860108F7A0BD3747D3 | 6be00a019d9482b2688bc2de6759558ce4118b76afba5d466b072231ed5183ec | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order for Conditional Release_2022-09-06_20240429034626.pdf.ots |
| 2510 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | Proposed Order or Document | 20240429034624 | 2 | 211397 | Adobe XMP Core 5.6-c015 81.159809, 2016/11/11-01:42:16 | 2022:09:16 09:47:35-05:00 | 2022:09:16 10:26:27-05:00 | B5545A3A-0CF3-4B0E-A9DD-3AFE6B66BF69 | 712e8641-8e81-4bac-b328-09083803542c | e21dc15d8c937b09059465d217fe4489a91021cce4a0e59215bfc2e8cc092467 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf.ots |
| 2511 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Order Revoking Interim Conditions of Release | 20240429034622 | 2 | 394203 | Adobe XMP Core 5.1.0-jc003 | 2022:09:16 09:47:35-05:00 | 2022:09:16 13:40:43-05:00 | B5545A3A-0CF3-4B0E-A9DD-3AFE6B66BF69 | 3f9d4208-aa2e-4814-a701-0eb5f4523979 | 4994608f1851aff1cb62a9d4568bae991c702a7bf8194e1bda8033f21c6e7882 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf.ots |
| 2512 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Finding of Incompetency and Order | 20240429034620 | 5 | 964361 | Adobe XMP Core 5.1.0-jc003 | 2023:02:15 07:06:40-06:00 | 2023:02:15 11:36:13-06:00 | 5d17fc22-e730-456d-abb0-e7c855a4e701 | 8c0f61ef-de78-48fa-bbda-839f43c6e786 | 90529382beb760be0c71c0fd6dc51130d5d190e562769503de789a3f3514fb32 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf.ots |
| 2513 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf | Notice of Intent to Prosecute | 20240429034617 | 1 | 117928 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2023:02:15 16:46:24-06:00 | 0d49fb9c-7b06-4516-90af-fdfc8b60b44c | 98304623-8966-4753-8e77-2961371d5be3 | 6dfc29929e1f0b7060df774b96658e6ea5171554695f2ea59524d4cabafbeabb | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf.ots |
| 2514 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | Correspondence | 20240429034615 | 3 | 382046 | Adobe XMP Core 5.1.0-jc003 | 2023:05:18 10:00:51-05:00 | 2023:05:18 11:18:00-05:00 | b6fc5f7e-b43f-4823-ad18-868f2204dd8d | 418de7a7-01c6-4e0a-ac8b-702b19c012f2 | 3c08277e30f69018691c7289aa5994e44e52195e36b20176e183c72feb359fc4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf.ots |
| 2515 | 27-CR-22-3570 | 2023-07-12 | MCRO_27-CR-22-3570_Proposed Order or Document_2023-07-12_20240429034613.pdf | Proposed Order or Document | 20240429034613 | 3 | 178387 | Adobe XMP Core 5.1.0-jc003 | 2023:07:12 15:10:07-05:00 | 2023:07:12 16:31:21-05:00 | 0D488929-B9E9-405A-99EB-1A27FB232EB1 | d6713d00-5871-4a7f-b2e0-f121b44594eb | 35a8f238b5e90a5e4574a6bd905c95d51f8040c5273e21d365dd80e692ad105e | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed Order or Document_2023-07-12_20240429034613.pdf.ots |
| 2516 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | Order-Other | 20240429034611 | 3 | 329159 | Adobe XMP Core 5.1.0-jc003 | 2023:07:12 15:10:07-05:00 | 2023:07:13 12:49:25-05:00 | 0D488929-B9E9-405A-99EB-1A27FB232EB1 | 33e5d110-24be-4d7f-8c78-d8714709c262 | 0303ca5959dc78a692fb4924bb91687a2b0de7488ec45145d76a180962b99f6d | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf.ots |
| 2517 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Notice of Remote Hearing with Instructions | 20240429034609 | 2 | 841062 | Adobe XMP Core 5.1.0-jc003 | 2023:07:18 18:41:20-05:00 | 2023:07:18 18:41:37-05:00 | 149ADB83-C5EF-4216-8C02-8950F8A44B0B | 25f7fbf6-1a71-4b87-8578-923a455b8ae8 | a6a72a3ed9c2cc7f39a414962d2db6e45469d5290443c220eda561fb275b9112 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf.ots |
| 2518 | 27-CR-22-3570 | 2023-08-14 | MCRO_27-CR-22-3570_Notice of Hearing_2023-08-14_20240429034607.pdf | Notice of Hearing | 20240429034607 | 1 | 90382 | Adobe XMP Core 5.1.0-jc003 | 2023:08:14 11:36:02-03:30 | 2023:08:14 11:13:43-05:00 | 03116500-f013-4a43-99cc-0171b143d3f6 | 22eac24c-05fb-4725-a21e-a95a4d424558 | 562f7210c5d0d2098fd5cb5cff53f9633f6aa32fd7740c33f7b75d20e60894b2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice of Hearing_2023-08-14_20240429034607.pdf.ots |
| 2519 | 27-CR-22-3570 | 2023-11-03 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2023-11-03_20240429034605.pdf | Notice of Case Reassignment | 20240429034605 | 1 | 114468 | Adobe XMP Core 5.1.0-jc003 | 2023:11:06 13:28:25-06:00 | 2023:11:06 13:28:25-06:00 | 12eeaa84-a48c-48cd-bb04-ee202a9649e0 | 5f01b369-6e79-400f-926a-e9e2a6adf83d | 42cdcfbc6362066e40e6a85fdce90d6cdd7568e87a541d84b14c3b4347d94502 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice of Case Reassignment_2023-11-03_20240429034605.pdf.ots |
| 2520 | 27-CR-22-3570 | 2023-11-09 | MCRO_27-CR-22-3570_Notice of Hearing_2023-11-09_20240429034603.pdf | Notice of Hearing | 20240429034603 | 1 | 89405 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 12:45:49-06:00 | 2023:11:09 12:58:30-06:00 | a3e01b1b-04fa-469d-bb21-4907183d57ba | 64d47ce3-3a80-433c-9770-37357a2c31a7 | 183e24bc708d6db58f434b91b9181fd4eabcb96d7dff731838c1e0eade08e70d | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice of Hearing_2023-11-09_20240429034603.pdf.ots |
| 2521 | 27-CR-22-3570 | 2023-12-07 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf | Petition to Enter Guilty Plea | 20240429034601 | 5 | 371453 | Adobe XMP Core 5.1.0-jc003 | 2023:12:07 11:06:54-06:00 | 2023:12:07 11:38:40-06:00 | e87843f7-2611-43f1-81ce-f4f1bc756fd4 | 032d3a7b-3cbf-4145-ac65-96129c9fadb7 | c3070a1edc9d336d13d4ea58afa974298b548b66ab74cdad267f59b6181ab702 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf.ots |
| 2522 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Cash Bond Ordered Refunded_2023-12-14_20240429034559.pdf | Cash Bond Ordered Refunded | 20240429034559 | 1 | 78091 | Adobe XMP Core 5.1.0-jc003 | 2023:12:14 16:20:28-06:00 | 2023:12:14 16:27:06-06:00 | 3aaa455a-75f2-4f0d-95da-bd1f125285d7 | b09b131b-d8e9-46c9-b263-fb77bf2869fb | a972b8c8f27a5806e9789e1c7e47a86452148dfb85bd8a2d638222ea09bf0ed3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Cash Bond Ordered Refunded_2023-12-14_20240429034559.pdf.ots |
| 2523 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | Order-Other | 20240429034557 | 3 | 255172 | Adobe XMP Core 5.1.0-jc003 | 2023:12:14 16:20:19-06:00 | 2023:12:14 16:26:58-06:00 | 10fe7f11-b13d-4a7a-b1b5-3c5377f56523 | d28cbccd-c0b8-42b8-83ec-61eef8317ad8 | a20c579ea68d98d77b0ae7c9551fe22e9aba1ad0ea0c528eb7404ea7a1437c8b | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf.ots |
| 2524 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Probation Referral Notification_2023-12-14_20240429034555.pdf | Probation Referral Notification | 20240429034555 | 1 | 97608 | Adobe XMP Core 5.1.0-jc003 | 2023:12:14 16:20:31-06:00 | 2023:12:14 16:27:12-06:00 | d78b9ef7-cf7d-4bc6-bbe6-4414e3dc6df3 | 6f8e2662-41ba-45c6-a879-e98894667466 | b2be560314b5ff7ee09fc977bd4ae38f1a7c2e90f0d4b46463342b51974e5692 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Probation Referral Notification_2023-12-14_20240429034555.pdf.ots |
| 2525 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | Sentencing Order | 20240429034553 | 3 | 301380 | Adobe XMP Core 5.1.0-jc003 | 2023:12:15 08:21:38-06:00 | 2023:12:15 08:25:39-06:00 | 4863d077-2420-4968-91d8-e1ef68dc2490 | 5d722655-93be-4b1a-89dd-6ad3d2178700 | eadf21601fec3d937a3b58934edde9d90f4a74fb7b2ba74a42cf5ed5f144bdda | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf.ots |
| 2526 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | Amended Order | 20240429034551 | 1 | 769393 | Adobe XMP Core 5.1.0-jc003 | 2023:12:22 07:46:55-06:00 | 2023:12:22 07:47:43-06:00 | 26a4dbd7-9bb8-4ca3-bee6-85a40caa1864 | d147d7ec-2e4f-4829-ae47-12b4e79d3d77 | 1593033c26871181285b974e805755acd49111a7b06ad6f5c42a354928e597b6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf.ots |
| 2527 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | Other Document | 20240429034549 | 2 | 745753 | Adobe XMP Core 5.1.0-jc003 | 2022:12:20 10:06:01-06:00 | 2022:12:22 08:27:27-06:00 | 0da3deba-c059-4f0a-bc44-9bc32393afe1 | 62aedf29-9a70-4d75-a5f3-79e068ec9dac | 6c39b8ac6fa070cb85be2313f9350b8a01e5e2a0e380af6f1fc32689b55993f4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf.ots |
| 2528 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | Other Document | 20240429034547 | 1 | 684986 | Adobe XMP Core 5.1.0-jc003 | 2022:12:22 08:25:51-06:00 | 2022:12:22 08:26:35-06:00 | 4ff7ff12-e938-4f77-a93f-02716a15d056 | 911c98a6-af1c-4915-8269-10351a1a95a4 | 0e276326f6c633d892b491d40870a262d7c6087997cdfe2a5f3cd890cc213bd2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf.ots |
| 2529 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | Other Document | 20240429034544 | 1 | 684781 | Adobe XMP Core 5.1.0-jc003 | 2023:12:26 10:52:08-06:00 | 2023:12:26 10:52:43-06:00 | c16a4e5b-cc56-4e40-b6a0-55511c39fbba | f5f0b783-9eef-4d92-9c18-809e7681993e | a91fabb89f16be779bc08bb451c83d7bf7c0d7475ae4e9e72f46e5e33c8bc601 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf.ots |
| 2530 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | Other Document | 20240429034542 | 2 | 753102 | Adobe XMP Core 5.1.0-jc003 | 2023:12:07 11:08:18-06:00 | 2023:12:26 10:53:15-06:00 | f8130216-dc8e-4e5a-beb1-affb94e5805a | 4c914ee7-46f4-4a8d-91fa-9e159d08d1a9 | 7ee9cb7cbdd72f4f2db68ab89b679fc24a66ce084bec3786bbdd3459f8ebd031 | https://MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf.ots |
| 2531 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | E-filed Comp-Warrant | 20240429035331 | 6 | 495206 | | | | | | d0b387cf47f02e890ca6224e1538231a6c43c16de1a9d804c1d71c86c9756f04 | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf.ots |
| 2532 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | Order for Conditional Release | 20240429035329 | 1 | 308371 | Adobe XMP Core 5.1.0-jc003 | 2021:03:15 17:21:47-05:00 | 2022:03:08 14:24:28-06:00 | 1811c9ce-a893-484c-b3ee-4272a84728dd | 3c5f3c36-c81e-425d-8d1e-0caf77096fb3 | 7af1779dcdf74810964512069ee146f06b9b22ef685f19e4e1a317bea829587b | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf.ots |
| 2533 | 27-CR-22-4087 | 2022-03-10 | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | Demand or Request for Discovery | 20240429035327 | 8 | 484990 | Adobe XMP Core 5.1.0-jc003 | 2018:12:11 10:27:54-06:00 | 2022:03:10 11:08:57-06:00 | 76527a7c-3719-4164-9702-6f28f3349eb7 | 3f9c0841-5c39-469c-b7b4-ebc1a188e840 | 384acdee85bd27bc519dec1e2da790ec830b706670f2f78cf4983d59616abbbc | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf.ots |
| 2534 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-05-31_20240429035325.pdf | Order for Conditional Release | 20240429035325 | 1 | 805310 | Adobe XMP Core 5.1.0-jc003 | 2022:05:31 17:13:27-05:00 | 2022:05:31 17:13:27-05:00 | B9F1BCBEBFEEF8B6C90D47279A967E76 | B9F1BCBEBFEEF8B6C90D47279A967E76 | 2949757b42812bcdc9eb7a18468b2bfeea13d945b1d09dd83240b9c8b41f1c24 | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order for Conditional Release_2022-05-31_20240429035325.pdf.ots |
| 2535 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | Other Document | 20240429035323 | 2 | 274168 | Adobe XMP Core 5.1.0-jc003 | 2022:06:01 08:25:00-05:00 | 2022:06:01 08:27:26-05:00 | d9dd4e2f-a950-45ef-a4ca-34fe68341090 | 35ff8d8a-8031-412f-bc85-3a49f7d43299 | 800b29c8238f1e57ce2dadaaf21b3ad03519f212173ffa475f428c11a90bae34 | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf.ots |
| 2536 | 27-CR-22-4087 | 2022-06-22 | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | Assignment of Bail | 20240429035321 | 3 | 2789296 | Adobe XMP Core 5.1.0-jc003 | 2022:04:05 22:22:47Z | 2022:06:22 11:05:31-05:00 | 47f9a9a9-5d68-482e-b073-192da2a2d227 | 1d456997-0650-428f-9a71-8d56c8a41fd1 | 5402ff74c6169405c83bb2567dc49794d679af93d7bd0ee63878fe0abe63ecf2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf.ots |
| 2537 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429035319 | 3 | 924333 | Adobe XMP Core 5.1.0-jc003 | 2022:08:09 14:00:38-05:00 | 2022:08:09 14:28:18-05:00 | 2731a478-adf7-45bf-b534-7defb9e5406d | a5814471-94b1-4425-af49-d8df567e013f | 48dd9e98b9aacc0eb24d978945a3f0d9f0195018ebec2919e7fe7f3fbafc452a | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf.ots |
| 2538 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Findings and Order | 20240429035316 | 6 | 293938 | Adobe XMP Core 5.1.0-jc003 | 2022:09:13 11:46:59-05:00 | 2022:09:14 09:51:19-05:00 | F504132F-CCE2-4AC1-82C2-D65C1F28E2C2 | 9d853b5f-9a1e-4d78-ac60-7cf5fe31b96e | 9fe67497c0dce73f8a76f880e881309431734c011f6ed262e9b532967ec5d05c | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf.ots |
| 2539 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | Order for Conditional Release | 20240429035314 | 1 | 793300 | Adobe XMP Core 5.1.0-jc003 | 2022:10:04 16:19:38-05:00 | 2022:10:04 16:20:09-05:00 | 8021e886-56aa-40b7-80c8-afd0dc29fb7d | 4713ca86-e851-45d8-82be-945d36ff078a | bf0c29570d64d841108a19302bdbd948fb90dabbf0bcafad0a1e7fda774627ff | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf.ots |
| 2540 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429035312 | 2 | 889993 | Adobe XMP Core 5.1.0-jc003 | 2023:01:05 16:03:02-06:00 | 2023:01:05 16:59:26-06:00 | 7045D76C-32A6-4993-B129-7CF4DAA1A226 | bbaf9195-7efb-45c2-8510-4a9249bbf536 | f964d6366ca0621738eddc0609625702a8f350a2300d1cd1e2c6e7ca5ede8efe | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf.ots |
| 2541 | 27-CR-22-4087 | 2023-04-03 | MCRO_27-CR-22-4087_Order for Conditional Release_2023-04-03_20240429035310.pdf | Order for Conditional Release | 20240429035310 | 1 | 816589 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:36:56-05:00 | 2023:04:03 16:36:56-05:00 | 89BD841EB5F51555847DFAF74FF38160 | 89BD841EB5F51555847DFAF74FF38160 | 1b2abdd430e6d7a2618495d2837fac67b1a170ab5d5196944e1a734894c9f1dd | https://MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order for Conditional Release_2023-04-03_20240429035310.pdf.ots |

CASE 0:25-cv-02670-PAM-DLM   Doc. 30   Filed 07/11/25   Page 79 of 111

# Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2542 | 27-CR-22-4087 | 2023-04-03 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429035308.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429035308 | 2 | 1094388 | Adobe XMP Core 5.1.0-jc003 | 2023-04-03 16:37:19-05:00 | 2023-04-03 16:37:19-05:00 | EE3A78C578089DFA257233B8C8FC2F88 | 3c31f33946b8a7e1e14f7e48a00b084fe12a33e58c5f16274c71e7808141ce4 | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429035308.pdf | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 2543 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035308.pdf | Finding of Incompetency and Order | 20240429035308 | 5 | 957887 | Adobe XMP Core 5.1.0-jc003 | 2023-05-31 15:13:42-05:00 | 2023-05-31 15:13:42-05:00 | 2305cdd7-0e9e-4c18-9a8d-6600bf1b4d9a | | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035308.pdf | |
| 2544 | 27-CR-22-4087 | 2023-06-16 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035308.pdf | Notice of Case Reassignment | 20240429035308 | 1 | 113629 | Adobe XMP Core 5.1.0-jc003 | 2023-06-16 14:17:45-05:00 | 2023-06-16 14:17:45-05:00 | 88e6e2e0-6b2f-4f79-8e32-473e92a88e4 | e7ea2d16-5d64-4e5f-a93c-ec3b7ba1c5e0 | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035308.pdf | |
| 2545 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035308.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429035308 | 2 | 868941 | Adobe XMP Core 5.1.0-jc003 | 2023-09-18 13:21:49-05:00 | 2023-09-18 13:21:49-05:00 | AB79BEAE-877C-4D6A-A86C-D68A4950D5E8 | 6d2b49fc-a687-4821-84c3-601a7963685c | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035308.pdf | |
| 2546 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035308.pdf | Notice of Remote Hearing with Instructions | 20240429035308 | 2 | 209181 | Adobe XMP Core 5.1.0-jc003 | 2023-11-28 15:40:20-06:00 | 2023-11-28 15:40:20-06:00 | 4e9f659d-4529-4a64-9c6f-0aaff4672a46 | 0a8b5a1e-8761-4d4a-bf13-8ee4f60be1a | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035308.pdf | |
| 2547 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035308.pdf | Notice of Remote Hearing with Instructions | 20240429035308 | 2 | 845464 | Adobe XMP Core 5.1.0-jc003 | 2023-12-05 16:43:29-06:00 | 2023-12-05 16:43:29-06:00 | F8A73451-6F51-492B-AEA5-D37E0D87C781D | 8b0c1e6d-b7ad-4ecb-5bfa4-a1e53abf0dd | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035308.pdf | |
| 2548 | 27-CR-22-4087 | 2024-01-20 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-20_20240429035256.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429035256 | 2 | 868592 | Adobe XMP Core 5.1.0-jc003 | 2024-01-26 07:55:32-06:00 | 2024-01-26 07:55:32-06:00 | 3faf82c0-ba43-4c6e-9d0a-1742f9e6ef58 | 06e86c84-2f4e-4f3d-ab6f-6a0e9b7b1e | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-20_20240429035256.pdf | |
| 2549 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | Notice of Hearing | 20240429035254 | 2 | 714350 | Adobe XMP Core 5.1.0-jc003 | 2024-01-26 14:35:15-06:00 | 2024-01-26 14:35:15-06:00 | 196D3665-1F49-43D0-8B71-17200D91152A | 003e7b69-1744-431a-9a8e-a3a8f1a70c | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | |
| 2550 | 27-CR-22-4087 | 2024-03-15 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-15_20240429035252.pdf | Notice of Hearing | 20240429035252 | 2 | 729078 | Adobe XMP Core 5.1.0-jc003 | 2024-03-19 14:54:51-05:00 | 2024-03-19 14:54:51-05:00 | c4cd0ddf-dc36-431d-ae71-ac7d727a3ee0 | c4cd0ddf-dc36-431d-ae7b-6a07e37a3ee0 | https://MoCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-15_20240429035252.pdf | |
| 2551 | 27-CR-22-4258 | 2022-03-07 | MCRO_27-CR-22-4258_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | E-filed Comp-Warrant | 20240429035812 | 4 | 496875 | Adobe XMP Core 5.1.0-jc003 | 2022-03-07 16:51:10-06:00 | 2022-03-07 16:51:10-06:00 | 3ac8b01d-7d5a-4c5e-a8cc-48c4d0bd8eee | 19b5a8b0-47a4-4d6a-9abc-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4258_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | |
| 2552 | 27-CR-22-4259 | 2022-03-08 | MCRO_27-CR-22-4259_Demand to Request for Discovery_2022-03-08_20240429035811.pdf | Demand to Request for Discovery | 20240429035811 | 8 | 378233 | Adobe XMP Core 5.1.0-jc003 | 2022-03-17 15:29:20-05:00 | 2022-03-17 15:29:20-05:00 | 041a4f1d-ddd0-4ec6-80d1-a1... | d91c0e35-d4f5-4e2e-960c-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Demand to Request for Discovery_2022-03-08_20240429035811.pdf | |
| 2553 | 27-CR-22-4259 | 2022-05-31 | MCRO_27-CR-22-4259_Scheduling Order_2022-05-31_20240429035809.pdf | Scheduling Order | 20240429035809 | 2 | 869046 | Adobe XMP Core 5.1.0-jc003 | 2022-05-31 08:57:47-05:00 | 2022-05-31 08:57:47-05:00 | b7c24ceb-7a6b-436e-9f4f-... | b7c24ceb-7a6b-436e-9f4f-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Scheduling Order_2022-05-31_20240429035809.pdf | |
| 2554 | 27-CR-22-4259 | 2022-09-21 | MCRO_27-CR-22-4259_Demand to Request for Discovery_2022-09-21_20240429035809.pdf | Demand to Request for Discovery | 20240429035809 | 8 | 374923 | Adobe XMP Core 5.1.0-jc003 | 2022-09-21 12:39:50-05:00 | 2022-09-21 12:39:50-05:00 | 18d3b2e9-16f5-4e9f-... | 2f0d8dd8-1f48-4b86-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Demand to Request for Discovery_2022-09-21_20240429035809.pdf | |
| 2555 | 27-CR-22-4259 | 2023-04-14 | MCRO_27-CR-22-4259_Witness List_2023-04-14_20240429035807.pdf | Witness List | 20240429035807 | 2 | 261152 | Adobe XMP Core 5.1.0-jc003 | 2023-04-14 11:49:55-05:00 | 2023-04-14 11:49:55-05:00 | 2b9e7a52-... | 8f89b2e2-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Witness List_2023-04-14_20240429035807.pdf | |
| 2556 | 27-CR-22-4259 | 2023-04-24 | MCRO_27-CR-22-4259_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | Notice of Motion and Motion | 20240429035807 | 10 | 714072 | Adobe XMP Core 5.1.0-jc003 | 2023-04-24 16:26:05-05:00 | 2023-04-24 16:26:05-05:00 | 7bf4d746-... | 72f0f62e-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | |
| 2557 | 27-CR-22-4259 | 2023-04-24 | MCRO_27-CR-22-4259_Notice of Intent to Seek Aggravated Sentencing_2023-04-24_20240429035806.pdf | Notice of Intent to Seek Aggravated Sentencing | 20240429035806 | 1 | 307729 | Adobe XMP Core 5.1.0-jc003 | 2023-04-24 16:27:59-05:00 | 2023-04-24 16:27:59-05:00 | 2b9d68b0-... | 8e2c5a13-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Notice of Intent to Seek Aggravated Sentencing_2023-04-24_20240429035806.pdf | |
| 2558 | 27-CR-22-4259 | 2023-05-08 | MCRO_27-CR-22-4259_Notice of Remote Hearing_2023-05-08_20240429035805.pdf | Notice of Remote Hearing | 20240429035805 | 2 | 1033722 | Adobe XMP Core 5.1.0-jc003 | 2023-05-08 15:19:23-05:00 | 2023-05-08 15:19:23-05:00 | a32d4b92-... | 957f4fad-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Notice of Remote Hearing_2023-05-08_20240429035805.pdf | |
| 2559 | 27-CR-22-4259 | 2023-06-05 | MCRO_27-CR-22-4259_Order for Hearing_2023-06-05_20240429035803.pdf | Order for Hearing | 20240429035803 | 2 | 865852 | Adobe XMP Core 5.1.0-jc003 | 2023-06-05 14:01:25-05:00 | 2023-06-05 14:01:25-05:00 | 9ef8f6f5-... | a6b6e58b-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Order for Hearing_2023-06-05_20240429035803.pdf | |
| 2560 | 27-CR-22-4259 | 2023-06-05 | MCRO_27-CR-22-4259_Warrant_2023-06-05_20240429035802.pdf | Warrant | 20240429035802 | 2 | 831974 | Adobe XMP Core 5.1.0-jc003 | 2023-06-07 10:22:39-05:00 | 2023-06-07 10:22:39-05:00 | 76a4b7c7-... | 61fa47a7-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Warrant_2023-06-05_20240429035802.pdf | |
| 2561 | 27-CR-22-4259 | 2023-09-15 | MCRO_27-CR-22-4259_Scheduling Order_2023-09-15_20240429035801.pdf | Scheduling Order | 20240429035801 | 1 | 845823 | Adobe XMP Core 5.1.0-jc003 | 2023-09-15 12:39:52-05:00 | 2023-09-15 12:39:52-05:00 | fcb12a9c-... | eb141511c-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Scheduling Order_2023-09-15_20240429035801.pdf | |
| 2562 | 27-CR-22-4259 | 2024-01-08 | MCRO_27-CR-22-4259_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | Notice of Motion and Motion | 20240429035800 | 3 | 165550 | Adobe XMP Core 5.1.0-jc003 | 2024-01-08 10:26:56-06:00 | 2024-01-08 10:26:56-06:00 | 8e0a3d3e-... | a8acd3fe-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | |
| 2563 | 27-CR-22-4259 | 2024-01-09 | MCRO_27-CR-22-4259_Scheduling Order_2024-01-09_20240429035759.pdf | Scheduling Order | 20240429035759 | 1 | 1360725 | Adobe XMP Core 5.1.0-jc003 | 2024-01-09 15:54:47-06:00 | 2024-01-09 15:54:47-06:00 | 6a4e8e43-... | b21a89a0-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Scheduling Order_2024-01-09_20240429035759.pdf | |
| 2564 | 27-CR-22-4259 | 2024-01-09 | MCRO_27-CR-22-4259_Order-Other_2024-01-09_20240429035758.pdf | Order-Other | 20240429035758 | 1 | 276736 | Adobe XMP Core 5.1.0-jc003 | 2024-01-09 15:54:49-06:00 | 2024-01-09 15:54:49-06:00 | 3bbcf40e-... | aa60e1b1... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4259_Order-Other_2024-01-09_20240429035758.pdf | |
| 2565 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | E-filed Comp-Summons | 20240429040038 | 7 | 1001507 | Adobe XMP Core 5.1.0-jc003 | 2022-03-17 08:56:15-05:00 | 2022-03-17 08:56:15-05:00 | b6c185c5-fd02-4d41-aa... | 1281ef59-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | |
| 2566 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | Amended Criminal Complaint | 20240429040037 | 7 | 1009799 | Adobe XMP Core 5.1.0-jc003 | 2022-03-17 08:36:15-05:00 | 2022-03-17 08:36:15-05:00 | 462f56ba-... | 35a8b5... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | |
| 2567 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | Notice of Remote Hearing with Instructions | 20240429040036 | 2 | 841634 | Adobe XMP Core 5.1.0-jc003 | 2022-03-17 08:38:00-05:00 | 2022-03-17 08:38:00-05:00 | c95c1d3e-497f-4ef5-8df... | 37c6260e-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | |
| 2568 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Warrant Issued | 20240429040035 | 1 | 307431 | Adobe XMP Core 5.1.0-jc003 | 2022-04-05 12:01:00-05:00 | 2022-04-05 12:01:00-05:00 | 726bde9e-... | 490f4516-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | |
| 2569 | 27-CR-22-4879 | 2022-04-27 | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040034.pdf | Demand or Request for Discovery | 20240429040034 | 4 | 188881 | Adobe XMP Core 5.1.0-jc003 | 2022-04-27 11:07:52-05:00 | 2022-04-27 11:07:52-05:00 | 7a76c4f5-... | 68ed88af-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040034.pdf | |
| 2570 | 27-CR-22-4879 | 2022-06-08 | MCRO_27-CR-22-4879_Findings and Order_2022-06-08_20240429040033.pdf | Findings and Order | 20240429040033 | 5 | 256345 | Adobe XMP Core 5.1.0-jc003 | 2022-06-09 09:58:09-05:00 | 2022-06-09 09:58:09-05:00 | 06a3e2e... | 07f92f6b-... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Findings and Order_2022-06-08_20240429040033.pdf | |
| 2571 | 27-CR-22-4879 | 2022-06-09 | MCRO_27-CR-22-4879_Scheduling Order_2022-06-09_20240429040032.pdf | Scheduling Order | 20240429040032 | 2 | 855288 | Adobe XMP Core 5.1.0-jc003 | 2022-06-09 10:29:14-05:00 | 2022-06-09 10:29:14-05:00 | 5b642e8f-... | b8a06a... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Scheduling Order_2022-06-09_20240429040032.pdf | |
| 2572 | 27-CR-22-4879 | 2022-06-09 | MCRO_27-CR-22-4879_Order-Other_2022-06-09_20240429040031.pdf | Order-Other | 20240429040031 | 1 | 271736 | Adobe XMP Core 5.1.0-jc003 | 2022-06-09 10:30:17-05:00 | 2022-06-09 10:30:17-05:00 | 464547ec-... | 6bbd... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-06-09_20240429040031.pdf | |
| 2573 | 27-CR-22-4879 | 2022-12-05 | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | Order-Other | 20240429040030 | 1 | 272737 | Adobe XMP Core 5.1.0-jc003 | 2022-12-06 16:51:25-06:00 | 2022-12-06 16:51:25-06:00 | ddf4e5... | 37a... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | |
| 2574 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Order for Conditional Release | 20240429040028 | 3 | 219199 | Adobe XMP Core 5.1.0-jc003 | 2022-12-06 16:52:20-06:00 | 2022-12-06 16:52:20-06:00 | 49362fd... | 34c... | https://MoCourtFraud.com/File/MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | |

**EXHIBIT DLF-2 | p. 78**

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | Notice of Remote Hearing with Instructions | 20240429040027 | 2 | 265491 | Adobe XMP Core 5.1.0-c003 | 2023:01:25 08:42:56-06:00 | 2023:01:25 08:42:56-06:00 | | | | |
| 2576 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Notice of Remote Hearing with Instructions | 20240429040027 | 2 | 847121 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2577 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-15_20240429040025.pdf | Notice of Hearing | 20240429040025 | 1 | 106897 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2578 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-18_20240429040025.pdf | Notice of Remote Hearing with Instructions | 20240429040025 | 2 | 167950 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2579 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-18_20240429040025.pdf | Notice of Hearing | 20240429040025 | 1 | 106414 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2580 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-28_20240429040025.pdf | Notice of Remote Hearing with Instructions | 20240429040025 | 2 | 167177 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2581 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-28_20240429040025.pdf | Notice of Hearing | 20240429040025 | 1 | 108007 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2582 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-10-23_20240429040019.pdf | Notice of Hearing | 20240429040019 | 2 | 105147 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2583 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-11-21_20240429040018.pdf | Notice of Hearing | 20240429040018 | 2 | 126182 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2584 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Order-Evd for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf | Order-Evd for Mental Illness or Cognitive Impairment 20.02 | 20240429040018 | 4 | 296547 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2585 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf | Petition to Enter Guilty Plea | 20240429040017 | 6 | 339367 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2586 | 27-CR-22-4898 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-10_20240429040151.pdf | E-filed Comp-Order for Detention | 20240429040151 | 6 | 498957 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2587 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040138.pdf | Order for Conditional Release | 20240429040138 | 1 | 339465 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2588 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2022-03-17_20240429040138.pdf | Notice of Remote Hearing with Instructions | 20240429040138 | 2 | 169597 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2589 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Demand or Request for Discovery_2022-03-22_20240429040128.pdf | Demand or Request for Discovery | 20240429040128 | 8 | 618057 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2590 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-03-22_20240429040128.pdf | Proposed Order or Document | 20240429040128 | 1 | 137078 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2591 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040126.pdf | Probation Violation Order for Detention | 20240429040126 | 1 | 344901 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2592 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-05-16_20240429040124.pdf | Order for Conditional Release | 20240429040124 | 1 | 336027 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2593 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20)_2022-05-27_20240429040124.pdf | Order-Evaluation for Competency to Proceed (Rule 20) | 20240429040124 | 2 | 829224 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2594 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040122.pdf | Order for Conditional Release | 20240429040122 | 1 | 217113 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2595 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040122.pdf | Correspondence for Judicial Approval | 20240429040122 | 3 | 211260 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2596 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-11-07_20240429040122.pdf | Proposed Order or Document | 20240429040122 | 1 | 178715 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2597 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-27_20240429040122.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040122 | 2 | 823897 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2598 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-01_20240429040121.pdf | Notice of Remote Hearing with Instructions | 20240429040121 | 2 | 91399 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2599 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-04-19_20240429040121.pdf | Notice of Remote Hearing with Instructions | 20240429040121 | 2 | 141117 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2600 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040121.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040121 | 2 | 761663 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2601 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed_2024-02-27_20240429040115.pdf | Order-Evaluation for Competency to Proceed | 20240429040115 | 2 | 255086 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2602 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-27_20240429040115.pdf | Notice of Remote Hearing with Instructions | 20240429040115 | 2 | 152501 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2603 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-27_20240429040115.pdf | Finding of Incompetency and Order | 20240429040115 | 4 | 255662 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2604 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-21_20240429040115.pdf | Notice of Remote Hearing with Instructions | 20240429040115 | 2 | 141113 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2605 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-15_20240429040115.pdf | Notice of Hearing | 20240429040115 | 1 | 87888 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2606 | 27-CR-22-5532 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | E-filed Comp-Order for Detention | 20240429040419 | 6 | 499141 | Adobe XMP Core 5.1.0-c003 | | | | | | |
| 2607 | 27-CR-22-5532 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | E-filed Comp-Order for Detention | 20240429040419 | 6 | | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2608 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | Order for Conditional Release | 20240429040418 | 1 | 347251 | Adobe XMP Core 5.1.0-jc003 | 2021:03:15 17:21:47-05:00 | 2022:03:25 17:07:54-05:00 | 1811c9ce-a893-484c-b3ee-4272a84728dd | 0daeac06-105c-417c-b88f-ba4143ff3c1d | 5d9c8d34c00da57718334843b4fb9849626ee8c1a15ac2af300b8a83ff56e935 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf.ots |
| 2609 | 27-CR-22-5532 | 2022-03-29 | MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf | Demand or Request for Discovery | 20240429040417 | 8 | 370709 | Adobe XMP Core 5.1.0-jc003 | 2022:03:29 10:00:13-05:00 | 2022:03:29 16:11:54-05:00 | 6f50acf4-e068-4de4-816c-baba3fc46318 | c62a76fe-fb1e-45f8-b963-4b9a5d16ddf2 | c9e4487d4a374dd0fbd203d05843de32069dc84fa32d2bfbb3d45b5c717d0c1f | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf.ots |
| 2610 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040415 | 2 | 255503 | Adobe XMP Core 5.1.0-jc003 | 2022:04:19 16:22:19-05:00 | 2022:04:19 16:32:35-05:00 | B3447373-F521-48EC-BDA2-2068628F0FF2 | ffc553fa-7c99-4fcd-9e21-e1b33a68dd33 | 6681fe5b360da00d4a9a59754bce293c99d0679fc17ff39accd4d900501d3575 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf.ots |
| 2611 | 27-CR-22-5532 | 2022-05-06 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2022-05-06_20240429040414.pdf | Notice of Case Reassignment | 20240429040414 | 1 | 93835 | Adobe XMP Core 5.1.0-jc003 | 2022:05:12 10:20:52-05:00 | 2022:05:12 10:20:52-05:00 | BD95D369361F45751FF22AF596215CA9 | BD95D369361F45751FF22AF596215CA9 | b95dda6231b92732f4aefaf49d95546ef1b051d1de5ae13ec61ee2db84c66d01 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice of Case Reassignment_2022-05-06_20240429040414.pdf.ots |
| 2612 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | Findings and Order | 20240429040413 | 6 | 356457 | Adobe XMP Core 5.1.0-jc003 | 2022:05:18 07:37:47-05:00 | 2022:05:18 07:38:22-05:00 | 7ecdade2-1ecd-4fdc-a384-cf3b59f713bb | e56f6200-0e35-4f1e-88df-237bc1e9aaa2 | a08763c624e702ad743f322dac819e8134f94c17a5c4cdbb000dfb16129a1ea6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf.ots |
| 2613 | 27-CR-22-5532 | 2022-05-20 | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf | Returned Mail | 20240429040412 | 1 | 71624 | Adobe XMP Core 5.1.0-jc003 | 2022:05:23 15:47:37-05:00 | 2022:05:23 15:47:44-05:00 | cd69c007-4b56-4fb7-a4f6-41f0ebaa7dae | ce1d53a5-797d-498c-96b6-51bb92072880 | 8b3bc1776d8f8cb05e4c30237f187215f31d99ccbbababff70617c664a7084c2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf.ots |
| 2614 | 27-CR-22-5532 | 2022-06-13 | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | Notice of Intent to Prosecute | 20240429040411 | 1 | 121951 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2022:06:13 14:31:53-05:00 | 450ad800-5292-41d9-8c2a-fdb12527f1a1 | d6caa1e1-e41e-48bc-aeec-ceacc63425b2 | e65decd021e3e0864cb819b597a63e234469952e491186d95db25d623e5b73e3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf.ots |
| 2615 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Order for Conditional Release | 20240429040410 | 1 | 745343 | Adobe XMP Core 5.1.0-jc003 | 2022:06:21 15:58:46-05:00 | 2022:06:21 16:02:02-05:00 | 146201E0-1385-4749-91B1-205F6BBD6BE4 | 44c1a48c-51da-4772-b9ea-b1444f19e222 | d4738d9858683077beb0cb12015825596cf98986eb30a7f7287da7f66469f1d8 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf.ots |
| 2616 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040409 | 2 | 820940 | Adobe XMP Core 5.1.0-jc003 | 2022:09:08 13:39:16-05:00 | 2022:09:08 14:16:29-05:00 | 69b54fda-32c2-4ee7-80d5-d19114b9b5ed | ddfac1e3-0253-4e96-9093-d8e141654d4a | 4739042118e6e91b02ffeef07d4abe979ff491da3a4f08345027265026ca1ac5 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf.ots |
| 2617 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | Notice of Remote Hearing with Instructions | 20240429040408 | 2 | 362079 | Adobe XMP Core 5.1.0-jc003 | 2022:11:16 09:35:11-06:00 | 2022:11:16 09:38:10-06:00 | D6C16A20-4BA2-4D88-8E86-3DD56D95052F | 12081297-5089-47af-964b-dbf1f6f0649c | 5df7e5283495a044c2c27c871683ccf3e4953caef53049e24f755e88ec4f8a33 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf.ots |
| 2618 | 27-CR-22-5532 | 2022-12-07 | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | Returned Mail | 20240429040407 | 3 | 1092795 | Adobe XMP Core 5.1.0-jc003 | 2022:12:08 12:11:47-06:00 | 2022:12:08 12:11:47-06:00 | 34569A92322F47249158C72691E91CA4 | 34569A92322F47249158C72691E91CA4 | 3794bac19dc8ee585d8e39b95f475f153709233170522cf01aa22eb27c921ad3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf.ots |
| 2619 | 27-CR-22-5532 | 2023-01-20 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2023-01-20_20240429040406.pdf | Notice of Case Reassignment | 20240429040406 | 1 | 91111 | Adobe XMP Core 5.1.0-jc003 | 2023:01:25 08:42:09-06:00 | 2023:01:25 08:42:09-06:00 | 42380C2567FE9D6B988E5F368AE50569 | 42380C2567FE9D6B988E5F368AE50569 | ee3604e7718367648c9518ae3dc933a6b612764a055493e3ce695baa6e81e685 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice of Case Reassignment_2023-01-20_20240429040406.pdf.ots |
| 2620 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040405 | 2 | 880584 | Adobe XMP Core 5.1.0-jc003 | 2023:02:13 13:19:29-06:00 | 2023:02:14 08:41:29-06:00 | 349BCB63-A038-4C23-8C31-E5B610C2A595 | b73b8e42-9c08-4f67-9928-913d3acbf6bd | c45a803f72c33599892aac8ca9447b13e7db9ff7699d0a0861c4c0870d318c75 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf.ots |
| 2621 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | Notice of Hearing | 20240429040404 | 1 | 739750 | Adobe XMP Core 5.1.0-jc003 | 2023:07:03 17:30:19-05:00 | 2023:07:03 17:31:18-05:00 | 594D91C8-E663-4CF4-895C-6F8B37B091A5 | e7b9d327-1a6f-4657-b0d6-fd9af90eab70 | c1cad44eaa64939dce57525d2d52e6badf2b5af5ad4ab200b015383aa4b6c95e | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf.ots |
| 2622 | 27-CR-22-5532 | 2023-07-17 | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf | Returned Mail | 20240429040403 | 1 | 125749 | Adobe XMP Core 5.1.0-jc003 | 2023:07:17 10:44:15-05:00 | 2023:07:17 15:45:45-05:00 | 7e912036-2efe-4fe5-a643-39b700c089dd | 5f36303f-a6a1-46ae-939b-1264bbca64b9 | 1a66efd3a0097ab08f0bc58963238a5bb25b660ca8962ebc113ba846cd7779ce | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf.ots |
| 2623 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | Notice of Hearing | 20240429040402 | 1 | 740071 | Adobe XMP Core 5.1.0-jc003 | 2023:10:17 12:33:09-05:00 | 2023:10:17 12:33:48-05:00 | 198A4D27-274A-4645-B117-809A8B08A68E | e3a12f08-abf7-4b9c-b13c-a6194ba69be0 | a0db95e9bc119d165c59024629e85e4170a9d63193ffb09cdce19c7a456b44b0 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf.ots |
| 2624 | 27-CR-22-5532 | 2024-02-15 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf | Notice of Case Reassignment | 20240429040400 | 1 | 114034 | Adobe XMP Core 5.1.0-jc003 | 2024:02:20 13:51:25-06:00 | 2024:02:20 13:51:25-06:00 | 9035b530-fa0d-4a89-b85e-382be81d75ff | 3ce1828a-30ba-49d2-a910-08b443cdcb37 | 3691dc60e251be8026af467df8b46dda040b83aad2ce4c001ba153343ae72259 | https://MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf.ots |
| 2625 | 27-CR-22-7797 | 2022-05-02 | MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf | Demand or Request for Discovery | 20240429040538 | 8 | 418271 | Adobe XMP Core 5.1.0-jc003 | 2022:04:28 11:39:52-05:00 | 2022:05:02 13:42:48-05:00 | 1A40C9A8-6032-4C07-B619-2D97ABCC986F | e072dd4c-47ce-4e9f-bcc2-32963c77acb5 | 456cd1dc0ad26531bf7923d7550a70c56637f69f1ba54f4fc08f33cc9ce784e7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf.ots |
| 2626 | 27-CR-22-7797 | 2022-05-03 | MCRO_27-CR-22-7797_Assignment of Bail_2022-05-03_20240429040537.pdf | Assignment of Bail | 20240429040537 | 1 | 160352 | Adobe XMP Core 5.1.0-jc003 | 2022:05:04 11:37:36-05:00 | 2022:05:04 11:37:36-05:00 | be5b9110-f30f-4b64-9476-739e062ec87d | 13586561-b375-40ee-bbb4-ea20a4d32c35 | 72dbc638a15f75b190a77ec76dd2520a657203037906ef59f6a6cb6a85a481d9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Assignment of Bail_2022-05-03_20240429040537.pdf.ots |
| 2627 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | Proposed Order or Document | 20240429040536 | 2 | 208939 | Adobe XMP Core 5.6-c015 81.159809, 2016/11/11-01:42:16 | 2022:05:13 10:23:40-05:00 | 2022:05:13 10:30:21-05:00 | D9A0798D-D5C0-452C-A69B-98EB4865DF15 | 78f4f2c9-7a3e-4860-a968-ef93c3ae29c7 | 16b1d6e2b40f3976aa17844e8f03756a1084c1047237dec38601c4fafabbfc0f | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf.ots |
| 2628 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Order Revoking Interim Conditions of Release | 20240429040535 | 2 | 392962 | Adobe XMP Core 5.1.0-jc003 | 2022:05:13 10:23:40-05:00 | 2022:05:13 10:53:21-05:00 | D9A0798D-D5C0-452C-A69B-98EB4865DF15 | e3139758-a14d-4eab-9697-c551f8b20f0b | 4184d0c418ef05ea29d8d4f3e87a61c586728499d6200fd867887371748f8ece | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf.ots |
| 2629 | 27-CR-22-7797 | 2022-05-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040534 | 3 | 372384 | Adobe XMP Core 5.1.0-jc003 | 2022:05:18 16:41:50-05:00 | 2022:05:18 16:54:03-05:00 | b4f4bda7-064c-48f5-8da7-1fbce1f0e79f | 4fb13cc1-9e6c-48a9-b50f-12566c7ebb8f | 04f35f12c033814622de29fcff345a04bf7f40449da2b17edcdd026c90878274 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf.ots |
| 2630 | 27-CR-22-7797 | 2022-07-12 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | Findings and Order | 20240429040533 | 5 | 351898 | Adobe XMP Core 5.1.0-jc003 | 2022:07:13 08:26:55-05:00 | 2022:07:13 08:27:34-05:00 | 70c68f49-2fe1-4e40-a938-917880d48cd7 | c1208886-cd2f-4ea9-b7ac-7143bf7f2962 | 4dfb9d2208bcdffd9368221fe56995206b9d2294daf2f01142db8f25f4835515 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf.ots |
| 2631 | 27-CR-22-7797 | 2022-07-14 | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf | Notice of Intent to Prosecute | 20240429040532 | 1 | 122173 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2022:07:14 13:56:38-05:00 | 5f45ba54-e7de-4900-ba50-800b528f3a72 | 06098780-9e5f-41f8-8638-ce0f6c25a3fc | 43ce0b7c5e1da3466a446f147089e6041d479e0972e2f3453839cfb1859d862c | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf.ots |
| 2632 | 27-CR-22-7797 | 2022-12-05 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-12-05_20240429040531.pdf | Proposed Order or Document | 20240429040531 | 3 | 179487 | Adobe XMP Core 5.1.0-jc003 | 2022:12:05 15:25:52-06:00 | 2022:12:05 16:12:59-06:00 | 177D034F-0210-43C4-B71A-EBF2FAF86155 | ad270b68-6518-4e14-bfd7-0062c0a7a866 | 350712e1ce14f09f696bd82fdbca9291880302b0d55835d86056cb13c0e3e900 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed Order or Document_2022-12-05_20240429040531.pdf.ots |
| 2633 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Order-Other | 20240429040530 | 4 | 243543 | Adobe XMP Core 5.1.0-jc003 | 2022:12:09 11:06:55-06:00 | 2022:12:09 11:35:13-06:00 | 9B0828B2-6594-4BCE-8D0F-722EDF93F3D0 | ea6ff32a-a6f4-472c-b020-2b095c7bf231 | 8835c8eba9aa67560906aecf774669e1d1bd12997109fcba007d39db23be3a28 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf.ots |
| 2634 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040529 | 3 | 1176162 | Adobe XMP Core 5.1.0-jc003 | 2023:01:17 19:57:58-06:00 | 2023:01:18 09:06:50-06:00 | 78b9b8ef-5e2e-49b6-b2aa-c25b86d5c924 | 0224c89a-2833-4f28-9142-42b7d24d6e89 | 648de6145bfcf61df557321a20d63816eb9cbe550fa3b75105f741c270ee1a9e | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf.ots |
| 2635 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Finding of Incompetency and Order | 20240429040528 | 5 | 944797 | Adobe XMP Core 5.1.0-jc003 | 2023:02:21 15:15:27-06:00 | 2023:02:22 13:34:30-06:00 | 7050F8C0-E582-4CB3-B96F-FBAF58C11464 | 4ff2b1ce-6368-4b90-81b3-f400d264201f | 4cbb2ce0b5326bbc9a91a7e5b312c2153dafaab01709d6f63725cce442d4d0b1 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf.ots |
| 2636 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040526 | 2 | 894082 | Adobe XMP Core 5.1.0-jc003 | 2023:06:12 10:31:45-05:00 | 2023:06:12 16:07:58-05:00 | 5D5D4676-9198-4A3A-98D4-4CDE0BADAC49 | 3527a688-fd55-4836-b7fd-fc510d8bf7ab | ca70360220a557ad8ef009224262ed3c593ad1d4e77529460858b039c74b5b1a | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf.ots |
| 2637 | 27-CR-22-7797 | 2024-02-02 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429040525.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040525 | 2 | 145923 | Adobe XMP Core 5.1.0-jc003 | 2024:02:02 14:15:56-06:00 | 2024:02:02 14:15:56-06:00 | 435AD486A3878869FD631B377A052F0D | 435AD486A3878869FD631B377A052F0D | ef5b478900c8d6d12e85d3e92cfcd9493ef4ff436cc1ee2c36924b24e946e020 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429040525.pdf.ots |
| 2638 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | Finding of Incompetency and Order | 20240429040524 | 5 | 854802 | Adobe XMP Core 5.1.0-jc003 | 2024:03:06 14:14:11-06:00 | 2024:03:06 14:14:23-06:00 | B8C6D9F7-D86B-47B2-B045-037E851B5704 | 1e8ef004-a8a1-4ad8-803d-112943d550c2 | d923c4faa6529c1785385addc0fc84b0010d839c5b8879e43efc5d746bd9cc1e | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf.ots |
| 2639 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | Notice of Remote Hearing with Instructions | 20240429040523 | 2 | 256297 | Adobe XMP Core 5.1.0-jc003 | 2024:03:05 13:43:10-06:00 | | 754bb80c-e335-4bf6-885e-4c7e8f0abb5d | d528402b-4eaf-415c-b95f-0c34738df9a6 | 388be0f4f2b7f5ba189597ffa61a0ad105974397e0d6a145756e362e4fea2e96 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf.ots |
| 2640 | 27-CR-22-7797 | 2024-03-11 | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | Returned Mail | 20240429040522 | 2 | 112561 | Adobe XMP Core 5.1.0-jc003 | 2024:03:11 15:55:39-05:00 | 2024:03:11 15:55:39-05:00 | 1CC1B998CF2B06B65C63132C9C970270 | 1CC1B998CF2B06B65C63132C9C970270 | 18e346dfd820620446524d27c49f39e83c061f9a1588ce8872c896862d8479b6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_xoid | InstanceID_xoid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | E-filed Comp-Warrant | 20240429040650 | 6 | 496921 | | | | | | | |
| 2642 | 27-CR-22-7953 | 2022-04-28 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-04-28_20240429040649.pdf | Order for Conditional Release | 20240429040649 | 1 | 146344 | | | | | | | |
| 2643 | 27-CR-22-7953 | 2022-04-28 | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | Other Document | 20240429040648 | 1 | 777460 | | | | | | | |
| 2644 | 27-CR-22-7953 | 2022-05-02 | MCRO_27-CR-22-7953_Demand for Request for Discovery_2022-05-02_20240429040647.pdf | Demand for Request for Discovery | 20240429040647 | 8 | 614466 | | | | | | | |
| 2645 | 27-CR-22-7953 | 2022-05-06 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2022-05-06_20240429040646.pdf | Notice of Case Reassignment | 20240429040646 | 1 | 62667 | | | | | | | |
| 2646 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | Findings and Order | 20240429040645 | 6 | 356457 | | | | | | | |
| 2647 | 27-CR-22-7953 | 2022-05-20 | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf | Returned Mail | 20240429040644 | 1 | 71624 | | | | | | | |
| 2648 | 27-CR-22-7953 | 2022-06-13 | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | Notice of Intent to Prosecute | 20240429040643 | 1 | 122284 | | | | | | | |
| 2649 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Order for Conditional Release | 20240429040642 | 1 | 745343 | | | | | | | |
| 2650 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040641 | 2 | 820941 | | | | | | | |
| 2651 | 27-CR-22-7953 | 2022-10-17 | MCRO_27-CR-22-7953_Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | Remote Hearing with Instructions | 20240429040640 | 3 | 362079 | | | | | | | |
| 2652 | 27-CR-22-7953 | 2022-11-07 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | Returned Mail | 20240429040639 | 1 | 1135969 | | | | | | | |
| 2653 | 27-CR-22-7953 | 2023-01-20 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2023-01-20_20240429040637.pdf | Notice of Case Reassignment | 20240429040637 | 1 | 89692 | | | | | | | |
| 2654 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040638.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429040638 | 2 | 883568 | | | | | | | |
| 2655 | 27-CR-22-7953 | 2023-03-17 | MCRO_27-CR-22-7953_Hearing Notice_2023-03-17_20240429040636.pdf | Hearing Notice | 20240429040636 | 1 | 746974 | | | | | | | |
| 2656 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2014-02-15_20240429040634.pdf | Notice of Case Reassignment | 20240429040634 | 1 | 90355 | | | | | | | |
| 2657 | 27-CR-22-0720 | 2022-08-25 | MCRO_27-CR-22-0720_Citation Data Summary_2022-05-25_20240429152452.pdf | Citation Data Summary | 20240429152452 | 1 | 112918 | | | | | | | |
| 2658 | 27-CR-22-0720 | 2022-08-12 | MCRO_27-CR-22-0720_Summons_2022-08-12_20240429152454.pdf | Summons | 20240429152454 | 1 | 703049 | | | | | | | |
| 2659 | 27-CR-22-0720 | 2022-11-17 | MCRO_27-CR-22-0720_Notice of Hearing_2022-11-17_20240429152453.pdf | Notice of Hearing | 20240429152453 | 1 | 473273 | | | | | | | |
| 2660 | 27-CR-22-0720 | 2022-12-14 | MCRO_27-CR-22-0720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-14_20240429152452.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152452 | 2 | 915228 | | | | | | | |
| 2661 | 27-CR-22-0720 | 2022-11-14 | MCRO_27-CR-22-0720_Summons_2022-11-14_20240429152451.pdf | Summons | 20240429152451 | 1 | 100239 | | | | | | | |
| 2662 | 27-CR-22-0720 | 2022-12-14 | MCRO_27-CR-22-0720_Notice of Hearing_2022-12-14_20240429152450.pdf | Notice of Hearing | 20240429152450 | 1 | 99353 | | | | | | | |
| 2663 | 27-CR-22-0720 | 2023-01-11 | MCRO_27-CR-22-0720_Returned Mail_2023-01-11_20240429152447.pdf | Returned Mail | 20240429152447 | 1 | 279744 | | | | | | | |
| 2664 | 27-CR-22-0720 | 2023-03-17 | MCRO_27-CR-22-0720_Remote Hearing with Instructions_2023-03-17_20240429152449.pdf | Remote Hearing with Instructions | 20240429152449 | 3 | 760523 | | | | | | | |
| 2665 | 27-CR-22-0720 | 2023-04-07 | MCRO_27-CR-22-0720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152448.pdf | Notice of Remote Hearing with Instructions | 20240429152448 | 2 | 850506 | | | | | | | |
| 2666 | 27-CR-22-0720 | 2023-04-05 | MCRO_27-CR-22-0720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | Notice of Remote Hearing with Instructions | 20240429152446 | 2 | 847841 | | | | | | | |
| 2667 | 27-CR-22-0720 | 2023-06-14 | MCRO_27-CR-22-0720_Notice of Remote Hearing with Instructions_2023-06-14_20240429152445.pdf | Notice of Remote Hearing with Instructions | 20240429152445 | 2 | 268473 | | | | | | | |
| 2668 | 27-CR-22-0720 | 2023-05-17 | MCRO_27-CR-22-0720_Returned Mail_2023-06-22_20240429152444.pdf | Returned Mail | 20240429152444 | 1 | 268473 | | | | | | | |
| 2669 | 27-CR-22-0720 | 2023-07-18 | MCRO_27-CR-22-0720_Notice of Remote Hearing with Instructions_2023-07-19_20240429152443.pdf | Notice of Remote Hearing with Instructions | 20240429152443 | 2 | 135063 | | | | | | | |
| 2670 | 27-CR-22-0720 | 2023-07-19 | MCRO_27-CR-22-0720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429152442.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152442 | 2 | 135063 | | | | | | | |
| 2671 | 27-CR-22-0720 | 2023-07-19 | MCRO_27-CR-22-0720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429152440.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152440 | 2 | 138302 | | | | | | | |
| 2672 | 27-CR-22-0720 | 2023-10-11 | MCRO_27-CR-22-0720_Notice of Remote Hearing with Instructions_2023-10-11_20240429152439.pdf | Notice of Remote Hearing with Instructions | 20240429152439 | 2 | 259147 | | | | | | | |
| 2673 | 27-CR-22-0720 | 2023-11-21 | MCRO_27-CR-22-0720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | Notice of Remote Hearing with Instructions | 20240429152438 | 2 | 910364 | | | | | | | |

EXHIBIT DLF-2 | p. 81

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | 27-CR-22-9720 | 2023-11-28 | MCRO_27-CR-22-9720_Notice of Hearing_2023-11-28_20240429152437.pdf | Notice of Hearing | 20240429152437 | 1 | 102798 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 12:04:33-06:00 | 2023:11:28 12:04:33-06:00 | 46ABFE2C80B72FA80A42119D539B125C | 46ABFE2C80B72FA80A42119D539B125C | ac202c384d138b1f41d202cef90596514773f40b0aaec5577837afad476ce668 | https://MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice of Hearing_2023-11-28_20240429152437.pdf.ots |
| 2675 | 27-CR-22-9720 | 2023-11-28 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240429152436.pdf | Notice of Remote Hearing with Instructions | 20240429152436 | 2 | 139082 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 12:04:23-06:00 | 2023:11:28 12:04:23-06:00 | E33D37302695D5497F05D194EF2CBF75 | E33D37302695D5497F05D194EF2CBF75 | e1e55a5065898983569ec810fa124a69a83fa88da215dfe14283a5482182d57c | https://MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240429152436.pdf.ots |
| 2676 | 27-CR-22-9720 | 2023-11-28 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240429152435.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152435 | 2 | 143644 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 12:04:03-06:00 | 2023:11:28 12:04:03-06:00 | 05DE9B90083ECF49AEAF1C2D841F0D76 | 05DE9B90083ECF49AEAF1C2D841F0D76 | ab9cbc8272dc974765b3b7b9a5682c000e736dd4cd6525cab141e0d2f536785f | https://MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240429152435.pdf.ots |
| 2677 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | Notice of Remote Hearing with Instructions | 20240429152434 | 2 | 832283 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 14:13:05-06:00 | 2023:12:12 14:14:09-06:00 | 10A206E5-6B24-40E3-BD09-0B4BF85E0F1E | 56dbc8a2-8f1a-446b-abc6-728e432c1dc2 | 2f1f3244898625887e7a36fcf6556e436e4ab38f28d3ef90bb25c8f9d7d0cc1d | https://MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf.ots |
| 2678 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | Notice of Remote Hearing with Instructions | 20240429152433 | 3 | 885880 | Adobe XMP Core 5.1.0-jc003 | 2024:01:02 14:35:03-06:00 | 2024:01:02 14:35:13-06:00 | D6EA2E4B-CCA5-4702-B234-0068992A1207 | 2aede3f1-6b2a-46f6-9a68-d364cb977709 | a40555d2ef8f2fe1dd664a5581786f3d25182eb7afc5719fd80763b583231fcc | https://MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf.ots |
| 2679 | 27-CR-22-9720 | 2024-02-02 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | Finding of Incompetency and Order | 20240429152432 | 3 | 775870 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 18:40:08-06:00 | 2024:02:02 10:12:09-06:00 | 23F45E52-4C49-41DF-8763-710D27E9F963 | 7a3098f4-dffe-4e38-9341-a6999a17034a | b9bbd4ddeff2e023486917c41a65399e982af2f4a57b8006eaec061d1daa97c7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf.ots |
| 2680 | 27-CR-22-10055 | 2022-05-26 | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | Summons | 20240429152803 | 1 | 695861 | Adobe XMP Core 5.1.0-jc003 | 2022:05:26 06:46:58-05:00 | 2022:05:26 06:47:11-05:00 | E51D0A90-8617-4F68-AC37-0F2AE1363254 | 3dbbb11a-bfc2-4441-aa98-301107d79d65 | d823c53becea82f51797c9aabdfbdc07352fb8ea7950c9d430963efa1734ded6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf.ots |
| 2681 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | Notice of Remote Hearing with Instructions | 20240429152802 | 2 | 888706 | Adobe XMP Core 5.1.0-jc003 | 2022:06:06 10:48:36-05:00 | 2022:06:06 10:51:11-05:00 | 03d3f0d6-44a3-4056-9b2b-4967f151960d | 32b6c836-3e54-42d4-b380-db3860cc1c84 | b95a88f78589d1b9739b263448893559f1deaeaec32a5bea8bc26355d2de0660 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf.ots |
| 2682 | 27-CR-22-10055 | 2023-04-06 | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240429152801.pdf | Notice of Hearing | 20240429152801 | 2 | 566840 | Adobe XMP Core 5.1.0-jc003 | 2023:04:07 11:01:53-05:00 | 2023:04:07 11:01:53-05:00 | DB8E234294872A170989D547C7ABB8AC | DB8E234294872A170989D547C7ABB8AC | 73dc482d339e0eb06d2efbbcda33292ab9295e4c749fa5620dd6d0cd2c4dcf48 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240429152801.pdf.ots |
| 2683 | 27-CR-22-10055 | 2023-04-17 | MCRO_27-CR-22-10055_Returned Mail_2023-04-17_20240429152800.pdf | Returned Mail | 20240429152800 | 1 | 235084 | Adobe XMP Core 5.1.0-jc003 | 2023:04:19 09:37:30-05:00 | 2023:04:19 09:37:39-05:00 | 1d6e7eea-31d6-4e14-b0f5-6cbf4f3fa18d | 8826b7e2-7132-4bca-89b8-4a3396008dda | 1970831a190f5cce4a7f47a3c710bd7d80b35d8fd154d563a159a9ee52908c96 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned Mail_2023-04-17_20240429152800.pdf.ots |
| 2684 | 27-CR-22-10055 | 2023-04-20 | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-20_20240429152759.pdf | Notice of Hearing | 20240429152759 | 1 | 102408 | Adobe XMP Core 5.1.0-jc003 | 2023:04:20 10:22:47-05:00 | 2023:04:20 10:22:47-05:00 | 565410C58C64C1AECAF752F7520E7978 | 565410C58C64C1AECAF752F7520E7978 | dce646d00bd82e1ee9feb0cd1f0569fd26537ed8ca4f667ae59660dd90964142 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Hearing_2023-04-20_20240429152759.pdf.ots |
| 2685 | 27-CR-22-10055 | 2023-05-08 | MCRO_27-CR-22-10055_Notice of Hearing_2023-05-08_20240429152758.pdf | Notice of Hearing | 20240429152758 | 1 | 436206 | Adobe XMP Core 5.1.0-jc003 | 2023:05:08 11:44:17-05:00 | 2023:05:08 11:44:17-05:00 | 7FF3B71F4C9A20BCE6101B08A0FAF235 | 7FF3B71F4C9A20BCE6101B08A0FAF235 | a9bfabf9526d438d4ddb6432369c5a933bcd6b4ac3af49d89761b713a3cbbd5b | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Hearing_2023-05-08_20240429152758.pdf.ots |
| 2686 | 27-CR-22-10055 | 2023-07-03 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf | Notice of Hearing | 20240429152757 | 1 | 103505 | Adobe XMP Core 5.1.0-jc003 | 2023:07:03 12:31:03-05:00 | 2023:07:03 12:31:03-05:00 | 1672D2CAB27A7D3B92EEF029547973A3 | 1672D2CAB27A7D3B92EEF029547973A3 | 8c3894074d84a46712ee0331eecab7996a34ec0d686982a50ff3e6354da6e7f4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf.ots |
| 2687 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152756 | 2 | 760682 | Adobe XMP Core 5.1.0-jc003 | 2023:07:18 16:49:23-05:00 | 2023:07:18 16:50:44-05:00 | 767d607f-4ef7-4864-8abc-9d0594e19145 | c7b78f32-1f58-410c-a31e-f590a9281d49 | 4f98687158abbcef11f9301c2e666926aeb9cf86ee5ac82a7b4cb57185de4880 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf.ots |
| 2688 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | Notice of Remote Hearing with Instructions | 20240429152755 | 2 | 846139 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 07:39:59-05:00 | 2023:07:19 07:40:11-05:00 | 1C3D8533-3BD6-496B-A8AF-36ED15F9951D | 912581dd-c100-4241-8b18-ab209b921ac9 | 7abfd75af533b982302595f5a100360dd961971e61fd4e6c53f81caae3b3fcdd | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf.ots |
| 2689 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | Notice of Hearing | 20240429152754 | 1 | 740057 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 07:51:34-05:00 | 2023:07:19 07:51:44-05:00 | 459CEC57-8DAC-48CE-A75C-141FE4031245 | ae2e1a0e-c377-4ce5-a58e-1f5a50500bdc | a0e9474d6cc12b9a1dac6ca1e1b5983dc287847b685228612f44dcf7d3f0e8b7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf.ots |
| 2690 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | Notice of Remote Hearing with Instructions | 20240429152753 | 2 | 859426 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 18:24:44-05:00 | 2023:09:19 18:25:24-05:00 | 64bf259d-4a3e-437a-bda5-6c0890a53316 | 23fb4d42-5653-4896-b51d-f55b57ce86dc | 7f4314bbdef9bd559d8dc5824c6d5390aa5a16d0403bf34e9a822d9009e711d9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf.ots |
| 2691 | 27-CR-22-10055 | 2023-09-21 | MCRO_27-CR-22-10055_Notice of Hearing_2023-09-21_20240429152750.pdf | Notice of Hearing | 20240429152750 | 1 | 97365 | Adobe XMP Core 5.1.0-jc003 | 2023:09:21 15:39:33-05:00 | 2023:09:21 15:39:33-05:00 | 1346D080B7D2308C93B9377333B79E47 | 1346D080B7D2308C93B9377333B79E47 | 55712cdbfd62acda985988d68d2a2ce876b43800b4076bc0316daedecfc7e588 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Hearing_2023-09-21_20240429152750.pdf.ots |
| 2692 | 27-CR-22-10055 | 2023-09-26 | MCRO_27-CR-22-10055_Returned Mail_2023-09-26_20240429152749.pdf | Returned Mail | 20240429152749 | 1 | 274401 | Adobe XMP Core 5.1.0-jc003 | 2023:09:26 11:30:47-05:00 | 2023:09:26 11:30:47-05:00 | 8CD97D48BF0B4F4DECF497F236C73434 | 8CD97D48BF0B4F4DECF497F236C73434 | b84ef5fa0a51cebee9ef5af1300de8dba918860d86bdcc0422d2271e9dee102a | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned Mail_2023-09-26_20240429152749.pdf.ots |
| 2693 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152748 | 2 | 763578 | Adobe XMP Core 5.1.0-jc003 | 2023:10:11 12:04:38-05:00 | 2023:10:11 12:04:52-05:00 | 40362d8d-cfee-42be-8979-5e770164bdb6 | 31551255-f72d-46ad-9774-27c205178081 | 2759df693c8ca6029386955685a61996298791b8a590f908ed16594bbf622beb | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf.ots |
| 2694 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | Notice of Hearing | 20240429152747 | 1 | 729329 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 14:57:08-06:00 | 2023:12:12 14:57:18-06:00 | 0d153cf3-b702-4632-9a73-40f3884ea5df | b76b43fb-661a-4349-ac65-17a336a0e40c | 54d67dfea2106c7d1e7b1b7422f9c869859348cb7a475b0e13bc69de3047c53c | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf.ots |
| 2695 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | Notice of Remote Hearing with Instructions | 20240429152747 | 2 | 855819 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 14:42:21-06:00 | 2023:12:12 14:45:17-06:00 | 9e6ee9fe-9655-41e9-8694-3aa285e44f7f | 73bb980a-b9a3-4233-9ad7-3895c6c7b970 | 6985d57c51a3fb4a8bf8ef0faefa4f16ec484dedb40f71352763212ebd01c236 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf.ots |
| 2696 | 27-CR-22-10055 | 2024-02-01 | MCRO_27-CR-22-10055_Prosecutions Recommendation for Bail_2024-02-01_20240429152745.pdf | Prosecutions Recommendation for Bail | 20240429152745 | 1 | 129569 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 08:39:09-06:00 | 2024:02:01 09:22:17-06:00 | EBEB3816-BB62-4B9C-9A46-A3A20EB36D84 | 05d5e1d1-751b-45c3-98a0-40d5d441c311 | 3b148072a20f40a9909183984c38cc0c38842b14cd618a149725e37fe2577287 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Prosecutions Recommendation for Bail_2024-02-01_20240429152745.pdf.ots |
| 2697 | 27-CR-22-10055 | 2024-02-29 | MCRO_27-CR-22-10055_Order for Conditional Release_2024-02-29_20240429152744.pdf | Order for Conditional Release | 20240429152744 | 1 | 853113 | Adobe XMP Core 5.1.0-jc003 | 2024:02:29 11:14:25-06:00 | 2024:02:29 11:14:25-06:00 | C2C035789BBCBFA296BF441DFD8316B6 | C2C035789BBCBFA296BF441DFD8316B6 | 61b749391e2c96ab2ec0494f7cf8377c0a506b10fa76f7b479dfcd4d237dec8b | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order for Conditional Release_2024-02-29_20240429152744.pdf.ots |
| 2698 | 27-CR-22-10055 | 2024-04-03 | MCRO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-03_20240429152743.pdf | Law Enforcement Bail Bond Receipt | 20240429152743 | 2 | 239275 | Adobe XMP Core 5.1.0-jc003 | 2024:04:03 09:27:23-05:00 | 2024:04:03 09:27:23-05:00 | 123264D1C204AA89C45A4C224D2CF981 | 123264D1C204AA89C45A4C224D2CF981 | 9c0d1ea436d4580ec8078de40cbe82785d537905711b83281461f09a240bfc88 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-03_20240429152743.pdf.ots |
| 2699 | 27-CR-22-10055 | 2024-04-18 | MCRO_27-CR-22-10055_Notice of Hearing_2024-04-18_20240429152742.pdf | Notice of Hearing | 20240429152742 | 1 | 431538 | Adobe XMP Core 5.1.0-jc003 | 2024:04:18 15:54:44-05:00 | 2024:04:18 15:54:44-05:00 | B92DB8164BA71BFB478957F1290C1F5D | B92DB8164BA71BFB478957F1290C1F5D | 698898d9dd264dcf2e929a7c9ee6d730ce253ed961c2e6a594f1977a4b77d8f9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice of Hearing_2024-04-18_20240429152742.pdf.ots |
| 2700 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | E-filed Comp-Order for Detention | 20240429153003 | 6 | 502073 | | | | | | 9b506bba4691dbdef4ceaf14d70aa012ef5b2ef8c23673651596e46e0e1201e4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf.ots |
| 2701 | 27-CR-22-10646 | 2022-06-30 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf | Scheduling Order | 20240429153003 | 2 | 881131 | Adobe XMP Core 5.1.0-jc003 | 2022:06:30 15:25:22-05:00 | 2022:06:30 16:07:58-05:00 | 051f4c9e-cbef-4966-a2d8-7ee16d3815c7 | e9b064ca-472a-4381-bfdf-3ddfdb7b28c0 | 75954ae57db0f6aba82e8cc59526c61726b1c05bd55de5a25bc4fb46fabda5ff | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf.ots |
| 2702 | 27-CR-22-10646 | 2022-08-05 | MCRO_27-CR-22-10646_Witness List_2022-08-05_20240429153001.pdf | Witness List | 20240429153001 | 2 | 646143 | Adobe XMP Core 5.1.0-jc003 | 2022:08:05 13:37:56-05:00 | 2022:08:05 13:52:24-05:00 | 9f70fc9d-caea-401b-9396-f8415ece6f93 | 82416bd3-05dd-401d-bd32-062af8b516df | 538a2bc8fb79f419d8154a974d960cd5b4250057d18e31b2f41b22a2e88c7731 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness List_2022-08-05_20240429153001.pdf.ots |
| 2703 | 27-CR-22-10646 | 2022-08-10 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429153000 | 3 | 454551 | Adobe XMP Core 5.1.0-jc003 | 2022:08:10 08:37:04-05:00 | 2022:08:10 10:59:32-05:00 | 3fe2fe81-1b8b-480f-884f-d94798e468e7 | 7ddd43ab-6270-4298-baff-8865717ac44e | d7c556ecb0ddaf67c5b30061caa6006f6809411c35cdb470f17c02d563660779 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf.ots |
| 2704 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | Findings and Order | 20240429152959 | 5 | 268327 | Adobe XMP Core 5.1.0-jc003 | 2022:09:13 11:25:12-05:00 | 2022:09:14 09:50:41-05:00 | 0DC0599B-8862-4D5D-86BE-F524F84BD886 | fda0273c-34e1-4191-a6cd-a519ee012301 | 6165d2d3a2900c0c6542e32e2b2df83e99060750fef92cb3069b0f3dc3789951 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf.ots |
| 2705 | 27-CR-22-10646 | 2022-09-14 | MCRO_27-CR-22-10646_Notice of Intent to Prosecute_2022-09-14_20240429152958.pdf | Notice of Intent to Prosecute | 20240429152958 | 1 | 114988 | Adobe XMP Core 5.1.0-jc003 | 2022:09:14 09:28:07-05:00 | 2022:09:14 12:24:59-05:00 | 9723d180-ac90-4b98-95d7-c37adc56232e | 808a8b31-c44e-4b8b-a7bc-99c97519b001 | 292be2ee2121f4cb345845301e9b301893fd496300d08639b3d91f1f367cd404 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice of Intent to Prosecute_2022-09-14_20240429152958.pdf.ots |
| 2706 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152957 | 2 | 893399 | Adobe XMP Core 5.1.0-jc003 | 2023:01:05 15:40:37-06:00 | 2023:01:05 16:39:02-06:00 | AF9312F4-B519-4844-9412-58971458B3A7 | 6d85f652-593d-4f0c-8287-7706ef0cf977 | b6c6e88ac7dcd5db5050f8a7f1443f43920bbe358024957bf7d5731d8c5b012b | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2707 | 27-CR-22-10646 | 2023-01-25 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | Notice of Remote Hearing with Instructions | 20240429152956 | 2 | 257927 | Adobe XMP Core 5.1.0-jc003 | 2023:01:25 08:56:03-06:00 | | 03FA0CA4-E5C6-46A2-BD1B-792EF6577922 | 03FA0CA4-E5C6-46A2-BD1B-792EF6577922 | 48b21919bab8e2ee9d8852413a9f130d5e8300db9cd68b09f64abba9f6db6cfc | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf.ots |
| 2708 | 27-CR-22-10646 | 2023-05-24 | MCRO_27-CR-22-10646_Proposed Order or Document_2023-05-24_20240429152955.pdf | Proposed Order or Document | 20240429152955 | 3 | 178702 | Adobe XMP Core 5.1.0-jc003 | 2023:05:24 09:11:39-05:00 | 2023:05:24 09:37:26-05:00 | B1C0C274-C096-4DF7-BD0C-5DA3E00E6049 | c9467048-9f4a-4619-8e31-52be3dab328a | af3a25c42c1b6c6ec274f88d658a2b25d9796bd41957f8b8e61e7c2f4c60b260 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Proposed Order or Document_2023-05-24_20240429152955.pdf.ots |
| 2709 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152954 | 2 | 917466 | Adobe XMP Core 5.1.0-jc003 | 2023:05:30 16:51:06-05:00 | 2023:05:31 12:16:17-05:00 | 0CCD347D-6012-4BAB-BB53-8AEE8BF24FB1 | 756a20d1-51fa-4c1c-8a48-45b79db129ff | 824302efe013edf6bebda1394525ab8e1ef69350adb2189da2a3166917c3f991 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf.ots |
| 2710 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | Notice of Remote Hearing with Instructions | 20240429152953 | 2 | 844180 | Adobe XMP Core 5.1.0-jc003 | 2023:08:01 12:26:16-05:00 | 2023:08:01 12:27:30-05:00 | 00A80ED9-A41B-4965-B390-CC2884094DED | 79ae0b98-6efe-4898-9149-afb6537b5dda | 9652fb56401b3b13d01e07e1022d86d7c2ae53a0db0189cc1be68f5457143a3d | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf.ots |
| 2711 | 27-CR-22-10646 | 2023-08-11 | MCRO_27-CR-22-10646_Returned Mail_2023-08-11_20240429152951.pdf | Returned Mail | 20240429152951 | 1 | 96185 | Adobe XMP Core 5.1.0-jc003 | 2023:08:11 10:20:06-05:00 | 2023:08:11 10:20:06-05:00 | C9E0A3986EA3AF4957038AF1ADD5A0D2 | C9E0A3986EA3AF4957038AF1ADD5A0D2 | 137264a4605b2928449d477aa098a7bb6d8aca60e67a0519799175d7f87688eb | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned Mail_2023-08-11_20240429152951.pdf.ots |
| 2712 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | Notice of Remote Hearing with Instructions | 20240429152951 | 2 | 843861 | Adobe XMP Core 5.1.0-jc003 | 2023:10:10 11:44:33-05:00 | 2023:10:10 11:44:47-05:00 | 7F6B98B4-AB9D-4087-8A1C-2E2BE0A51C97 | 1e75cf67-d45e-4e46-b760-9be5841df8a5 | a5155f0faf6a41ee62828dc4363ba30c213faceb206e378fb96a1cb23a1296d6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf.ots |
| 2713 | 27-CR-22-10646 | 2023-11-21 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | Notice of Remote Hearing with Instructions | 20240429152949 | 2 | 854773 | Adobe XMP Core 5.1.0-jc003 | 2023:11:21 12:46:13-06:00 | 2023:11:21 12:47:37-06:00 | 5b8dc3da-44fc-46c8-bfae-db2e97303c7b | 026c6eef-a923-4c9e-a1ab-3bc219e1da05 | 6448c0b2c6affede2a5c80221ff6a446e40bcfc143a329c548ef68d881fb32a7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf.ots |
| 2714 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | Finding of Incompetency and Order | 20240429152949 | 4 | 926610 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 11:17:06-06:00 | 2023:11:28 12:41:40-06:00 | 333140A5-FA63-4BE2-98A1-DCB5EC6AAAE8 | 6081c61c-94d4-4a25-b263-d7f872db9671 | a352b1bbc63977db1d484739ad61340160a717d7552bb110db00d2aaf4828b61 | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf.ots |
| 2715 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | Notice of Remote Hearing with Instructions | 20240429152947 | 2 | 269707 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 11:35:58-06:00 | | ab5a623e-7d5a-4b60-847f-f0d63a730adf | 1e21bca0-92ec-4c0f-aea6-4e50fa36358c | 7ef3ce7e3198f449e183764a8229be26b3f7d90ffd120ae9417351101677119d | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf.ots |
| 2716 | 27-CR-22-10646 | 2023-12-05 | MCRO_27-CR-22-10646_Returned Mail_2023-12-05_20240429152946.pdf | Returned Mail | 20240429152946 | 1 | 97564 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 11:02:20-06:00 | 2023:12:05 11:02:20-06:00 | EB93E4EB680D914A1F6AF58F3CCEAE15 | EB93E4EB680D914A1F6AF58F3CCEAE15 | c53aff881483a281ffe5df7699c1c62f9a02f8a481f78c2c4ef69c5638b1878b | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned Mail_2023-12-05_20240429152946.pdf.ots |
| 2717 | 27-CR-22-10646 | 2024-04-01 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429152945 | 2 | 212781 | Adobe XMP Core 5.1.0-jc003 | 2024:04:01 16:08:09-05:00 | | 96fbf205-0727-4e48-92c5-fa8f1ae4ef70 | 1f153702-1f53-4c89-a36a-cfcbb2773243 | f73afbb2a1556fd31b0aaa5627114ab63a5a8bc75f9e0f08cdeac3776f6c694d | https://MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf.ots |
| 2718 | 27-CR-22-12076 | 2022-06-22 | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | Citation Data Summary | 20240429153205 | 1 | 112598 | | 2022:06:22 12:55:07-05:00 | | | | 98f366465ccafed6d8b96dbbd32c8f48f67d8f6b600948359dee8e259d46fb82 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf.ots |
| 2719 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Notice of Remote Hearing with Instructions | 20240429153204 | 2 | 269731 | Adobe XMP Core 5.1.0-jc003 | 2022:06:23 10:47:39-05:00 | | 2F64BF34-ADD0-4DF4-8DDA-E4F791D32BEE | 2F64BF34-ADD0-4DF4-8DDA-E4F791D32BEE | b7d3dbb41ffe3a7226088a225ca58fd712b8c65f77f88fdbf711371d9263afa6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf.ots |
| 2720 | 27-CR-22-12076 | 2022-10-20 | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2022-10-20_20240429153203.pdf | Law Enforcement Notice of Release and Appearance | 20240429153203 | 1 | 130254 | Adobe XMP Core 5.1.0-jc003 | 2022:10:20 09:02:16-05:00 | 2022:10:20 09:02:16-05:00 | 4D029A736B492659C6100246844A16D7 | 4D029A736B492659C6100246844A16D7 | 7459a55501f24a44b86cab2d0a90304150b9992cb30a18865527f0eb217c3894 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2022-10-20_20240429153203.pdf.ots |
| 2721 | 27-CR-22-12076 | 2022-10-20 | MCRO_27-CR-22-12076_Notice of Hearing_2022-10-20_20240429153202.pdf | Notice of Hearing | 20240429153202 | 1 | 98717 | Adobe XMP Core 5.1.0-jc003 | 2022:10:20 09:03:40-05:00 | 2022:10:20 09:03:40-05:00 | 4110A7C15A82487AE149280DBCD52905 | 4110A7C15A82487AE149280DBCD52905 | ea0bab49e8e3261e7892886d6fced0dfa657435a50c3d985c522d6bb90d57b1b | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Hearing_2022-10-20_20240429153202.pdf.ots |
| 2722 | 27-CR-22-12076 | 2023-01-11 | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2023-01-11_20240429153201.pdf | Law Enforcement Notice of Release and Appearance | 20240429153201 | 1 | 113319 | Adobe XMP Core 5.1.0-jc003 | 2023:01:11 11:51:32-06:00 | 2023:01:11 11:51:32-06:00 | 8B46476CFC2A53C2118D87EE4B28A3B5 | 8B46476CFC2A53C2118D87EE4B28A3B5 | fac2afd4b34da0f2edfc927c9f28f1aca795c0a3691e34eefc8b24862e80ce76 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2023-01-11_20240429153201.pdf.ots |
| 2723 | 27-CR-22-12076 | 2023-01-11 | MCRO_27-CR-22-12076_Notice of Hearing_2023-01-11_20240429153200.pdf | Notice of Hearing | 20240429153200 | 1 | 98345 | Adobe XMP Core 5.1.0-jc003 | 2023:01:11 12:10:46-06:00 | 2023:01:11 12:10:46-06:00 | 9EE3B229E78AB2F5215BB0B5B455A04F | 9EE3B229E78AB2F5215BB0B5B455A04F | cf29fbc3dde603a73365d3f2cc870fc4985e5ebb86d9257793c8aa0695afe6ef | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Hearing_2023-01-11_20240429153200.pdf.ots |
| 2724 | 27-CR-22-12076 | 2023-02-27 | MCRO_27-CR-22-12076_Notice of Hearing_2023-02-27_20240429153159.pdf | Notice of Hearing | 20240429153159 | 1 | 449897 | Adobe XMP Core 5.1.0-jc003 | 2023:02:27 10:10:16-06:00 | 2023:02:27 10:10:16-06:00 | B1E51DDA211D3A86EDA093399DC3E5FC | B1E51DDA211D3A86EDA093399DC3E5FC | 2087002cac243794d5f57b00a0564875b8bbb6aa4b411c449b484f8d36cca2c5 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Hearing_2023-02-27_20240429153159.pdf.ots |
| 2725 | 27-CR-22-12076 | 2023-03-17 | MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf | Returned Mail | 20240429153157 | 1 | 307341 | Adobe XMP Core 5.1.0-jc003 | 2023:03:20 09:14:24-05:00 | 2023:03:20 09:14:24-05:00 | 84ACC6E2D220C4DC1158F3BF39D580E5 | 84ACC6E2D220C4DC1158F3BF39D580E5 | 9b03e4b9f4fd9b9f87e9c98bd0dae564fd95cd6ad701573d59d098f48dfa2498 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf.ots |
| 2726 | 27-CR-22-12076 | 2023-04-06 | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | Amended Order | 20240429153156 | 1 | 201648 | Adobe XMP Core 5.1.0-jc003 | 2023:04:05 11:33:22-05:00 | 2023:04:06 14:56:29-05:00 | 96F61C8D-A8D0-4024-84E6-9DB9B9A43C5E | 5c2187ff-4bb0-4af4-88e4-ee96e80f0f5e | ddbb46ac109d678b03ab9871ce1560ca07a3a741184d493748f2914c6ea717a0 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf.ots |
| 2727 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | Notice of Remote Hearing with Instructions | 20240429153155 | 2 | 847842 | Adobe XMP Core 5.1.0-jc003 | 2023:06:12 17:08:42-05:00 | 2023:06:12 17:09:01-05:00 | 9244D903-2D6D-48AC-9068-1B829290C673 | b721714f-6538-4b1a-bc65-360515e114f3 | bcb03c1f97a80f9c193e6f1c31f1a405f0cda4a428610757064eb05ccce159aa | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf.ots |
| 2728 | 27-CR-22-12076 | 2023-06-22 | MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf | Returned Mail | 20240429153154 | 1 | 272305 | Adobe XMP Core 5.1.0-jc003 | 2023:06:27 09:05:24-05:00 | 2023:06:27 09:05:24-05:00 | D0CB767245DA906A3DF5F48F54EC18D2 | D0CB767245DA906A3DF5F48F54EC18D2 | 6669598c7d15096081457cf3a4d93485aea5e94a9a3fb33756d8a9301ec8d352 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf.ots |
| 2729 | 27-CR-22-12076 | 2023-07-19 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf | Notice of Hearing | 20240429153153 | 1 | 432977 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 14:49:21-05:00 | 2023:07:19 14:49:21-05:00 | 8A7BDD3C583B0B307877EE848D16FA0D | 8A7BDD3C583B0B307877EE848D16FA0D | 5dd5e7d7b12cf86f16533b78eaec986669facece163be1d2b4d6ead4ea1a735b | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf.ots |
| 2730 | 27-CR-22-12076 | 2023-07-19 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153152.pdf | Notice of Hearing | 20240429153152 | 1 | 467608 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 14:48:52-05:00 | 2023:07:19 14:48:52-05:00 | BCC5BC83154C6F063AC093F8F1BB05DE | BCC5BC83154C6F063AC093F8F1BB05DE | a6bdfb9be3a35b22572ced956ae5654f7cc99062fb200e86f3ca41a3a7c36d43 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153152.pdf.ots |
| 2731 | 27-CR-22-12076 | 2023-07-19 | MCRO_27-CR-22-12076_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429153151 | 2 | 989323 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 14:48:14-05:00 | 2023:07:19 14:48:14-05:00 | 015F073659B7E14DA06C871C2DECB587 | 015F073659B7E14DA06C871C2DECB587 | 0be8f8c03ef2796aa3ecd7d4eeadbf72ee2c1a594aa7c81674dd2e4846a739a6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf.ots |
| 2732 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | Notice of Remote Hearing with Instructions | 20240429153150 | 2 | 259150 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 17:04:43-05:00 | | AD6A761D-AAA5-44E6-B52A-1E0D59B03BAC | AD6A761D-AAA5-44E6-B52A-1E0D59B03BAC | 7942272c93e3210914b53323537f6c87b52dd79e53a5f65ee7dec306bb38bdee | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf.ots |
| 2733 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Notice of Remote Hearing with Instructions | 20240429153149 | 2 | 843616 | Adobe XMP Core 5.1.0-jc003 | 2023:10:24 16:37:10-05:00 | 2023:10:24 16:37:35-05:00 | EAECE331-ED6F-40B9-A11F-C8414D1CB422 | 83840708-0879-4d9c-b2d6-662989951333 | 230226b26eb0c00e99cfa86a1d0bd12b08d6e76d57c7fdaad40c8cf9331cab6c | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf.ots |
| 2734 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | Notice of Remote Hearing with Instructions | 20240429153148 | 2 | 910364 | Adobe XMP Core 5.1.0-jc003 | 2023:11:21 15:16:51-06:00 | 2023:11:21 15:18:58-06:00 | a882f1df-ac78-4bbc-866b-6b73b8742d38 | 1676ad47-1559-445c-b952-939c06801c37 | 06c928395170e0c778bd9c36092ace55b639beb641787ef0d910ce9f7ccd75a3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf.ots |
| 2735 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | Notice of Remote Hearing with Instructions | 20240429153147 | 2 | 832283 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 14:13:05-06:00 | 2023:12:12 14:14:09-06:00 | 10A206E5-6B24-40E3-BD09-0B4BF85E0F1E | 56dbc8a2-8f1a-446b-abc6-728e432c1dc2 | bd0c5508fd7f972aacb05dfec3ca3911a66861caa90a01b766e15699c9f9fe69 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf.ots |
| 2736 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | Notice of Remote Hearing with Instructions | 20240429153146 | 3 | 885880 | Adobe XMP Core 5.1.0-jc003 | 2024:01:02 14:35:03-06:00 | 2024:01:02 14:35:13-06:00 | D6EA2E4B-CCA5-4702-B234-0068992A1207 | 2aede3f1-6b2a-46f6-9a68-d364cb977709 | 988b9816bc0557c9ec913a7d6b55f30e97df6c7b6a785e5a4bdc242a65ef1353 | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf.ots |
| 2737 | 27-CR-22-12076 | 2024-02-02 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | Finding of Incompetency and Order | 20240429153145 | 3 | 775867 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 18:40:08-06:00 | 2024:02:02 10:12:09-06:00 | 23F45E52-4C49-41DF-8763-710D27E9F963 | 7a3098f4-dffe-4e38-9341-a6999a17034a | edeed6aeadad2872b928bf90e4ef1c6cf7a34fcf465ead476b7bc55f1507083c | https://MnCourtFraud.com/File/MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf.ots |
| 2738 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | E-filed Comp-Order for Detention | 20240429161212 | 7 | 487042 | | | | | | 8febb341c2dc66cbe56fce4095917b0a03e5f0703b5d2a355c9d2e6216e643fb | https://MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf.ots |
| 2739 | 27-CR-22-13185 | 2022-07-08 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-07-08_20240429161210.pdf | Notice of Remote Hearing with Instructions | 20240429161210 | 2 | 160428 | Adobe XMP Core 5.1.0-jc003 | 2022:07:08 15:25:37-05:00 | 2022:07:08 15:25:37-05:00 | EDC9D8FADCD929FAB56F2D4D96ECF66A | EDC9D8FADCD929FAB56F2D4D96ECF66A | ceab7d0d44aab12cafce7567a3db04929a5f1fc39a8f965d3a342247f96ec8a2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-07-08_20240429161210.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740 | 27-CR-22-13105 | 2022-07-08 | MCRO_27-CR-22-13105_Order for Conditional Release_2022-07-08_20240429161200.pdf | Order for Conditional Release | 20240429161200 | 1 | 139273 | Adobe XMP Core 5.1.0-j163 | 2022-07-08 15:23:14-05:00 | 2022-07-08 15:23:14-05:00 | 28601f687A7F7583D37610F5A2082B916 | 23c59527fa4c4239e53d34d4451ea9b0a46056ae074a74e16845d6e8b... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order for Conditional Release_2022-07-08_20240429161200.pdf.en | 20240429161200 |
| 2741 | 27-CR-22-13105 | 2022-08-02 | MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | Notice of Remote Hearing with Instructions | 20240429161208 | 2 | 335295 | Adobe XMP Core 5.1.0-j163 | 2022-08-02 15:46:58-05:00 | 2022-08-02 15:46:58-05:00 | b97dae86-0d2d-47ed-88a0-75890bfdc036 | b05fabe-602c-47d0-9cf5-c3 d0a6f13855 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf.en | 20240429161208 |
| 2742 | 27-CR-22-13105 | 2022-09-14 | MCRO_27-CR-22-13105_Order for Conditional Release_2022-09-14_20240429161207.pdf | Order for Conditional Release | 20240429161207 | 1 | 139588 | Adobe XMP Core 5.1.0-j163 | 2022-09-14 13:54:55-05:00 | 2022-09-14 13:54:55-05:00 | BD1B9E9F81D177E5B85E1D5E8CA46ED48 | 31019c95d4d0274c2e4b5f2ba26cbd1c36e | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order for Conditional Release_2022-09-14_20240429161207.pdf.en | 20240429161207 |
| 2743 | 27-CR-22-13105 | 2022-10-20 | MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2022-10-20_20240429161206.pdf | Notice of Remote Hearing with Instructions | 20240429161206 | 2 | 138639 | Adobe XMP Core 5.1.0-j163 | 2022-09-14 16:17:01-05:00 | 2022-09-14 16:17:01-05:00 | E18F8DA85E319D5073D03DBD8CD6F087C | c31f0a7a526c7a45b0 b1f2d5c94f8f6... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2022-10-20_20240429161206.pdf.en | 20240429161206 |
| 2744 | 27-CR-22-13105 | 2022-09-20 | MCRO_27-CR-22-13105_Notice of Hearing_2022-09-20_20240429161205.pdf | Notice of Hearing | 20240429161205 | 1 | 138984 | Adobe XMP Core 5.1.0-j163 | 2022-09-20 12:01:09-05:00 | 2022-09-20 12:01:09-05:00 | cec44cab... | b0a5b... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2022-09-20_20240429161205.pdf.en | 20240429161205 |
| 2745 | 27-CR-22-13105 | 2021-10-07 | MCRO_27-CR-22-13105_Returned Mail_2021-10-07_20240429161204.pdf | Returned Mail | 20240429161204 | 1 | 213153 | Adobe XMP Core 5.1.0-j163 | 2021-10-19 11:40:23-05:00 | 190c672dbbef-43b1-853-ca7cbc752188 | 62c3b47d-5a23-4452-a375e-90979a7f08f | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Returned Mail_2021-10-07_20240429161204.pdf.en | 20240429161204 |
| 2746 | 27-CR-22-13105 | 2021-10-19 | MCRO_27-CR-22-13105_Notice of Hearing_2021-10-19_20240429161203.pdf | Notice of Hearing | 20240429161203 | 1 | 100053 | Adobe XMP Core 5.1.0-j163 | 2021-10-19 13:01:53-05:00 | 2021-10-19 13:01:53-05:00 | 0067661e8A4587F53C8FF2A5D5D1... | 9F7CC2E39fA5891C17BF9660ac3... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2021-10-19_20240429161203.pdf.en | 20240429161203 |
| 2747 | 27-CR-22-13105 | 2022-05-25 | MCRO_27-CR-22-13105_Order for Conditional Release_2022-10-25_20240429161202.pdf | Order for Conditional Release | 20240429161202 | 2 | 146804 | Adobe XMP Core 5.1.0-j163 | 2022-10-25 11:10:27-05:00 | 2022-10-25 11:10:27-05:00 | 0053A0091CA033B9016D80098AEE82F2D | 65356580827a-0bad54f87c12d0ce3b5... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order for Conditional Release_2022-10-25_20240429161202.pdf.en | 20240429161202 |
| 2748 | 27-CR-22-13105 | 2022-10-25 | MCRO_27-CR-22-13105_Notice of Hearing_2022-10-25_20240429161201.pdf | Notice of Hearing | 20240429161201 | 1 | 102450 | Adobe XMP Core 5.1.0-j163 | 2022-10-25 11:13:04-05:00 | 2022-10-25 11:13:04-05:00 | 9853B9101EAF4274DEA424ECAE3E0085 | 7d0655a77fd01f95a9 c3c6... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2022-10-25_20240429161201.pdf.en | 20240429161201 |
| 2749 | 27-CR-22-13105 | 2021-11-08 | MCRO_27-CR-22-13105_Notice of Hearing_2021-11-08_20240429161159.pdf | Notice of Hearing | 20240429161159 | 1 | 568753 | Adobe XMP Core 5.1.0-j163 | 2021-11-08 11:08:37-06:00 | 2021-11-08 11:08:37-06:00 | 4EEB93E6B83BA46F8BBBA0254D... | 18d97f0d99c0d18a4aed674e9a... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2021-11-08_20240429161159.pdf.en | 20240429161159 |
| 2750 | 27-CR-22-13105 | 2021-11-09 | MCRO_27-CR-22-13105_Notice of Hearing_2021-11-09_20240429161158.pdf | Notice of Hearing | 20240429161158 | 1 | 103386 | Adobe XMP Core 5.1.0-j163 | 2021-11-09 11:08:45-06:00 | 2021-11-09 11:08:45-06:00 | F5A93C2DF0306386C88E22F9513F9E0 | 69060036543edd335714089a364c0740 e1c2346948c9f0... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2021-11-09_20240429161158.pdf.en | 20240429161158 |
| 2751 | 27-CR-22-13105 | 2021-11-11 | MCRO_27-CR-22-13105_Notice of Hearing_2021-11-11_20240429161157.pdf | Notice of Hearing | 20240429161157 | 1 | 490034 | Adobe XMP Core 5.1.0-j163 | 2021-11-11 09:03:15-06:00 | 2021-11-11 09:03:15-06:00 | 6AD4FF0DB01B1A86A21608c0D... | c5f95f4781 e52f3e9fa... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2021-11-11_20240429161157.pdf.en | 20240429161157 |
| 2752 | 27-CR-22-13105 | 2021-11-12 | MCRO_27-CR-22-13105_Notice of Hearing_2021-11-12_20240429161156.pdf | Notice of Hearing | 20240429161156 | 1 | 464763 | Adobe XMP Core 5.1.0-j163 | 2021-11-12 10:25:26-06:00 | 2021-11-12 10:25:26-06:00 | 817C1E393F1977A8F0730FD9F72A7... | 90c35e4a-732ee-c7721e-dbbc6-f40b3ef-a... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2021-11-12_20240429161156.pdf.en | 20240429161156 |
| 2753 | 27-CR-22-13105 | 2021-11-29 | MCRO_27-CR-22-13105_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-29_20240429161154.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161154 | 2 | 153956 | Adobe XMP Core 5.1.0-j163 | 2021-11-30 08:28:06-00 | 2021-11-30 08:28:06-00 | AF7F17CEA70998EE4BD55BB... | AF7F17CEA70998EE4BD55BB... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-29_20240429161154.pdf.en | 20240429161154 |
| 2754 | 27-CR-22-13105 | 2021-11-29 | MCRO_27-CR-22-13105_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-29_20240429161153.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161153 | 1 | 140446 | Adobe XMP Core 5.1.0-j163 | 2021-11-29 12:06:54-06:00 | 2021-11-29 12:06:54-06:00 | F4022CC3B9C9F07A544E7A5403 | fb69fd686a987c0138e4ee63d490d6a6f... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-29_20240429161153.pdf.en | 20240429161153 |
| 2755 | 27-CR-22-13105 | 2021-11-29 | MCRO_27-CR-22-13105_Notice of Hearing_2021-11-29_20240429161152.pdf | Notice of Hearing | 20240429161152 | 1 | 137635 | Adobe XMP Core 5.1.0-j163 | 2021-11-29 12:06:24-06:00 | 2021-11-29 12:06:24-06:00 | 101F473D95D2C8BF73771... | 044b4b6c9051bb7d... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2021-11-29_20240429161152.pdf.en | 20240429161152 |
| 2756 | 27-CR-22-13105 | 2021-11-29 | MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2021-11-29_20240429161151.pdf | Notice of Remote Hearing with Instructions | 20240429161151 | 2 | 133450 | Adobe XMP Core 5.1.0-j163 | 2021-11-29 12:05:52-06:00 | 2021-11-29 12:05:52-06:00 | D82598A9E133DFC0DD86553E5638243 | ba4c885fc8476227 0c36db9aa5ebb677... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2021-11-29_20240429161151.pdf.en | 20240429161151 |
| 2757 | 27-CR-22-13105 | 2021-12-23 | MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2021-12-23_20240429161147.pdf | Notice of Remote Hearing with Instructions | 20240429161147 | 2 | 133058 | Adobe XMP Core 5.1.0-j163 | 2021-12-23 13:12:33-06:00 | 2021-12-23 13:12:33-06:00 | AE1FE787915796C46A7D7C0C0660... | 5D3A9E89BEB9F85C3FC5D6F... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2021-12-23_20240429161147.pdf.en | 20240429161147 |
| 2758 | 27-CR-22-13105 | 2022-12-01 | MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2022-12-01_20240429161149.pdf | Notice of Remote Hearing with Instructions | 20240429161149 | 1 | 99955 | Adobe XMP Core 5.1.0-j163 | 2022-12-01 12:13:22-06:00 | 2022-12-01 12:13:22-06:00 | 618EFAED7ADB04DC9E4C10A66... | 618EFAED7ADB04DC9E4C10A66... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2022-12-01_20240429161149.pdf.en | 20240429161149 |
| 2759 | 27-CR-22-13105 | 2022-12-08 | MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2022-12-08_20240429161148.pdf | Notice of Remote Hearing with Instructions | 20240429161148 | 1 | 103632 | Adobe XMP Core 5.1.0-j163 | 2022-12-08 14:56:30-06:00 | 2022-12-08 14:56:30-06:00 | 7D3881D43956FAD2E17F35248238B | 8F1cda3e80a236A95dC3a8c7ca1eed7... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2022-12-08_20240429161148.pdf.en | 20240429161148 |
| 2760 | 27-CR-22-13105 | 2022-12-12 | MCRO_27-CR-22-13105_Notice of Hearing_2022-12-12_20240429161146.pdf | Notice of Hearing | 20240429161146 | 1 | 104967 | Adobe XMP Core 5.1.0-j163 | 2022-12-12 08:54:55-06:00 | 2022-12-12 08:54:55-06:00 | 20B7D9E4A0782D6B5E71E96ABA... | 58A2b2e1b9d84c36e77b4... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2022-12-12_20240429161146.pdf.en | 20240429161146 |
| 2761 | 27-CR-22-13105 | 2023-01-09 | MCRO_27-CR-22-13105_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429161145.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161145 | 2 | 197739 | Adobe XMP Core 5.1.0-j163 | 2023-01-09 10:21:13-06:00 | 2023-01-09 10:21:13-06:00 | B0A1FEBB5A2A4AD680C6346E0D... | c8facd99b16ad3cc... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429161145.pdf.en | 20240429161145 |
| 2762 | 27-CR-22-13105 | 2023-01-09 | MCRO_27-CR-22-13105_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429161144.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161144 | 1 | 138120 | Adobe XMP Core 5.1.0-j163 | 2023-01-09 10:50:20-06:00 | 2023-01-09 10:50:20-06:00 | 9BC8FE5EFCC0F3B45B6F3A587... | c7595f2e5a027d7A3bA9ab7... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429161144.pdf.en | 20240429161144 |
| 2763 | 27-CR-22-13105 | 2023-04-11 | MCRO_27-CR-22-13105_Notice of Issue or Statement of Issues_2023-04-11_20240429161143.pdf | Notice of Issue or Statement of Issues | 20240429161143 | 1 | 186753 | Adobe XMP Core 5.1.0-j163 | 2023-04-11 13:37:15-05:00 | 2023-04-11 13:37:15-05:00 | 49046ACE1574CA53C78A24524... | 4676dd3a-acb... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Issue or Statement of Issues_2023-04-11_20240429161143.pdf.en | 20240429161143 |
| 2764 | 27-CR-22-13105 | 2023-04-11 | MCRO_27-CR-22-13105_Finding of Incompetency and Order_2023-04-11_20240429161142.pdf | Finding of Incompetency and Order | 20240429161142 | 3 | 215033 | Adobe XMP Core 5.1.0-j163 | 2023-04-11 13:37:21-05:00 | 2023-04-11 13:37:21-05:00 | 5C03E085-CEB7-49A5-B088-5E8C6B45... | 47a08d3-c2f6-4b4d-8b4c-... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Finding of Incompetency and Order_2023-04-11_20240429161142.pdf.en | 20240429161142 |
| 2765 | 27-CR-22-13105 | 2023-05-01 | MCRO_27-CR-22-13105_Order Denying Motion_2023-05-01_20240429161141.pdf | Order Denying Motion | 20240429161141 | 4 | 420712 | Adobe XMP Core 5.1.0-j163 | 2023-04-30 09:43:57-05:00 | 2023-04-30 09:43:57-05:00 | 76946b1-fc41-4073-a987-abe66dfc19e55 | a1f8ed6-5e22-4be6-b78e-... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order Denying Motion_2023-05-01_20240429161141.pdf.en | 20240429161141 |
| 2766 | 27-CR-22-13105 | 2023-06-08 | MCRO_27-CR-22-13105_Order for Conditional Release_2023-06-08_20240429161140.pdf | Order for Conditional Release | 20240429161140 | 1 | 880365 | Adobe XMP Core 5.1.0-j163 | 2023-06-08 08:12:07-05:00 | 2023-06-08 08:12:07-05:00 | 82340E5E-49A6-436A-938E-... | cc8be27d-3b41-4f7b-9e... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Order for Conditional Release_2023-06-08_20240429161140.pdf.en | 20240429161140 |
| 2767 | 27-CR-22-13105 | 2023-10-11 | MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2023-10-11_20240429161139.pdf | Notice of Remote Hearing with Instructions | 20240429161139 | 2 | 844877 | Adobe XMP Core 5.1.0-j163 | 2023-10-11 07:45:30-05:00 | 2023-10-11 07:45:30-05:00 | 4c696d1c9a46b4c... | aa4a0cb-b57... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Remote Hearing with Instructions_2023-10-11_20240429161139.pdf.en | 20240429161139 |
| 2768 | 27-CR-22-13105 | 2023-12-05 | MCRO_27-CR-22-13105_Notice of Hearing_2023-12-05_20240429161138.pdf | Notice of Hearing | 20240429161138 | 1 | 760888 | Adobe XMP Core 5.1.0-j163 | 2023-11-16 11:03:48-06:00 | 2023-11-16 11:03:48-06:00 | cbee9b8cf6-b84-4d46-... | 57da58e9e1-e... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Notice of Hearing_2023-12-05_20240429161138.pdf.en | 20240429161138 |
| 2769 | 27-CR-22-13105 | 2024-04-18 | MCRO_27-CR-22-13105_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf | Petition to Enter Guilty Plea | 20240429161137 | 5 | 1646656 | Adobe XMP Core 5.1.0-j163 | 2024-04-22 13:06:55-05:00 | 2024-04-22 13:06:55-05:00 | 93E9E7AA4EFD2C6845F2B8CBA... | 8e84a74-... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf.en | 20240429161137 |
| 2770 | 27-CR-22-13105 | 2024-04-18 | MCRO_27-CR-22-13105_E-filed Comp-Order for Detention_2024-04-18_20240429161136.pdf | E-filed Comp-Order for Detention | 20240429161136 | 3 | 164656 | Adobe XMP Core 5.1.0-j163 | 2024-04-22 12:06:55-05:00 | 2024-04-22 12:06:55-05:00 | 65ce2090b7c428bc689dc938a60... | 6f41b3f76-... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13105_E-filed Comp-Order for Detention_2024-04-18_20240429161136.pdf.en | 20240429161136 |
| 2771 | 27-CR-22-13941 | 2022-07-09 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-09_20240429161135.pdf | Notice of Remote Hearing with Instructions | 20240429161135 | 2 | 137627 | Adobe XMP Core 5.1.0-j163 | 2022-07-10 08:45:41-05:00 | 2022-07-10 08:45:41-05:00 | B70031A45F919922D8940F5835... | B70031A45F919922D8940F5835... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-09_20240429161135.pdf.en | 20240429161135 |
| 2772 | 27-CR-22-13941 | 2022-07-19 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161132.pdf | Notice of Remote Hearing with Instructions | 20240429161132 | 2 | 158213 | Adobe XMP Core 5.1.0-j163 | 2022-07-19 13:47:56-05:00 | 2022-07-19 13:47:56-05:00 | a2a1806-... | a2a1806-... | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161132.pdf.en | 20240429161132 |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 27-CR-22-13941 | 2022-07-21 | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf | Demand or Request for Discovery | 20240429161320 | 8 | 370456 | Adobe XMP Core 5.1.0-jc003 | 2022:07:19 10:31:28-05:00 | 2022:07:21 13:41:36-05:00 | 4d0f04cc-bea5-476d-84cb-8cdca7c8e5ca | 071d2506-b746-4f8f-8963-177e61f853cb | 06df718030a7df7cd535a6183b645eb6ec6866b0baf7951f005367829833cfd8 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf.ots |
| 2774 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Certificate of Representation_2022-12-05_20240429161320.pdf | Certificate of Representation | 20240429161320 | 1 | 133738 | Adobe XMP Core 5.1.0-jc003 | 2022:11:30 13:40:12-06:00 | 2022:12:05 12:31:55-06:00 | 215B81C2-7EC3-4C0A-94CB-5E396F05656A | 2d8135d4-2a21-4bb0-b935-af5b2ce7fbed | d3dd9e0eeea7456da4a50aef6e13935c3c5bf55e4467f69bc28e8c3d0d4caf75 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Certificate of Representation_2022-12-05_20240429161320.pdf.ots |
| 2775 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Witness List | 20240429161319 | 1 | 407918 | Adobe XMP Core 5.1.0-jc003 | 2022:11:16 17:14:00-06:00 | 2022:11:17 08:37:54-06:00 | 0e70b8ef-3f48-4ade-8704-23b08582a583 | fcaa362a-36c0-45b2-8d24-703328bc4a90 | 19a9c4f20e9c8aee699eb1d697e0546e883a589f5eb2f2ccb7919cf636542d9f | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf.ots |
| 2776 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf | Notice of Remote Hearing with Instructions | 20240429161320 | 2 | 958841 | Adobe XMP Core 5.1.0-jc003 | 2022:12:07 14:45:29-06:00 | 2022:12:07 14:45:29-06:00 | CC0283D8FD869FE90FEC36BC7EF7E61A | CC0283D8FD869FE90FEC36BC7EF7E61A | 68d110facbae7778a687d50606efc4c0c9a9433783571d9551538d3f8dceae80 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf.ots |
| 2777 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | Probation Referral Notification | 20240429161317 | 1 | 768032 | Adobe XMP Core 5.1.0-jc003 | 2022:12:05 14:15:10-06:00 | 2022:12:05 16:20:45-06:00 | 278bddf4-7d64-425a-aa26-6b162dd28bfb | 0dfa18eb-d628-4ac4-9a1f-ed5436d21478 | a1cf8c1d1186a395da34dec16b5c405009a53997ee36184ef76f271aeff2dd01 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf.ots |
| 2778 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf | Petition to Enter Guilty Plea | 20240429161315 | 5 | 305304 | Adobe XMP Core 5.1.0-jc003 | 2022:12:05 14:38:17-06:00 | 2022:12:05 15:51:42-06:00 | 7586704C-BB00-4776-BA2F-C25516A5FA65 | ba0e7815-ec61-4eb8-af47-03d4b5418cfe | e2979b238701152c7cbbb8cef5a263dcc9f6000d3d5fae009616b1ddf1bf6ba2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf.ots |
| 2779 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161314 | 3 | 938791 | Adobe XMP Core 5.1.0-jc003 | 2023:01:20 09:51:04-06:00 | 2023:01:20 11:12:36-06:00 | f3cc82c6-9260-43dc-9fff-6485be9a939c | f807b481-9ccb-43ed-9553-5ddfb4648af6 | ea69489341305eb11eb9778ef151a65150da540c3bdd344ffacbf8e4bad5f8bd | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf.ots |
| 2780 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Notice of Hearing_2023-01-20_20240429161313.pdf | Notice of Hearing | 20240429161313 | 1 | 438853 | Adobe XMP Core 5.1.0-jc003 | 2023:01:24 09:50:56-06:00 | 2023:01:24 09:50:56-06:00 | A29A279EB42490393F12E70547B62419 | A29A279EB42490393F12E70547B62419 | ccb60169f4d28197295cb04299cb5fffed33cb1e73bf88304dc0afe0fed15a25 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Hearing_2023-01-20_20240429161313.pdf.ots |
| 2781 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | Finding of Incompetency and Order | 20240429161312 | 4 | 819125 | Adobe XMP Core 5.1.0-jc003 | 2023:05:09 17:54:12-05:00 | 2023:05:10 18:10:43-05:00 | 3848B527-107E-4373-9231-B37A3BA9D28C | 576482d7-c1fc-4ea5-a2b1-4b1509b2278c | f7166d24de3b25ecf2879177abe792ea12d926a94d24e46143fa58fb2ba8eab1 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf.ots |
| 2782 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | Notice of Intent to Prosecute | 20240429161311 | 1 | 118679 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2023:05:11 10:03:42-05:00 | 739cf4cc-0cad-49b9-aef5-fb43c4b8c602 | 9ccb9c13-0995-4a17-8325-ab4e35df7beb | a11048719426aec4262cc039955dd25b5e079be9578d97e5f9dea781129fc5c6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf.ots |
| 2783 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161310 | 2 | 866160 | Adobe XMP Core 5.1.0-jc003 | 2023:08:25 14:01:35-05:00 | 2023:08:28 10:04:24-05:00 | D5FE18CE-6302-44E4-8E2E-99B028953A0E | bf6f8ffa-7c53-4b67-a000-ef0064c3979a | 797690b5796b055a12c014def7556cd42f6bc093a38e3dd6a4ab1e6dd4274aab | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf.ots |
| 2784 | 27-CR-22-13941 | 2023-11-06 | MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.pdf | Transcript | 20240429161309 | 19 | 718375 | Adobe XMP Core 5.1.0-jc003 | 2023:11:05 18:10:53-06:00 | 2023:11:06 09:49:35-06:00 | a9440623-e367-47da-ac43-c3b533ca1034 | df404674-0513-4cf2-b5b3-e0a4da344a79 | 457ccbf3462d4fd52c3213db64f008261a5e697649fa64020218ca462c418a97 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.pdf.ots |
| 2785 | 27-CR-22-13941 | 2023-11-07 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | Notice of Remote Hearing with Instructions | 20240429161308 | 2 | 854644 | Adobe XMP Core 5.1.0-jc003 | 2023:11:07 17:05:36-06:00 | 2023:11:07 17:05:46-06:00 | d2a4a04d-738b-4c11-b73d-d9ca87cb511d | a0b86edf-d745-4322-87d3-b1961b17b97f | 7bf69ba01056cb1a6e81faa3231f3a0f7fef3dec64ee53f02e17c0c26e881680 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf.ots |
| 2786 | 27-CR-22-13941 | 2023-11-25 | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf | Correspondence for Judicial Approval | 20240429161306 | 2 | 229114 | Adobe XMP Core 5.1.0-jc003 | 2023:11:25 13:15:38-06:00 | 2023:11:27 09:02:40-06:00 | BEA8FF7F-60E1-4203-96E7-D334CECED1FA | de83b1c1-c83e-4fb2-bf94-d7b90a407038 | fb54fc09a3f13bcf760750f35534ea6c6468ab122765019bb71b0d2553476cb7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf.ots |
| 2787 | 27-CR-22-13941 | 2024-01-16 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | Notice of Remote Hearing with Instructions | 20240429161305 | 2 | 269390 | Adobe XMP Core 5.1.0-jc003 | 2024:01:16 15:40:02-06:00 | | 67080d19-9d86-4d22-b233-29f3a9aaff82 | 5487c43a-6650-488c-89bc-24400ba0a59b | c01566209f9e0ce6353dea46d1b046bad8601d614269ff2a02304bec38eda77d | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf.ots |
| 2788 | 27-CR-22-13941 | 2024-02-06 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf | Notice of Hearing | 20240429161304 | 1 | 101955 | Adobe XMP Core 5.1.0-jc003 | 2024:02:06 16:11:02-06:00 | 2024:02:07 08:05:39-06:00 | ce4a1a3e-c2ac-45cc-8327-b8dc19f7c20b | 4cef918e-ceb9-492f-89b1-dea28e10085b | 0b678ab3ef94d2a3c82a3e8345bb1ff5925c694a629da8b1d2b972fe47f7b060 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf.ots |
| 2789 | 27-CR-22-13941 | 2024-02-20 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-20_20240429161303.pdf | Notice of Hearing | 20240429161303 | 1 | 51334 | Adobe XMP Core 5.1.0-jc003 | 2024:02:20 11:49:49-06:00 | 2024:02:20 11:49:49-06:00 | d5bf708f-3718-4967-8121-311c82f258e4 | 0ca0734c-0e58-4fe9-843d-2683f5be9c2b | 97c6900a22dd4704a372ed73bd6422de0fa631bb0855988b421ba34dd78edda9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Hearing_2024-02-20_20240429161303.pdf.ots |
| 2790 | 27-CR-22-13941 | 2024-02-20 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-02-20_20240429161302.pdf | Notice of Remote Hearing with Instructions | 20240429161302 | 2 | 165965 | Adobe XMP Core 5.1.0-jc003 | 2024:02:20 11:49:49-06:00 | 2024:02:20 11:49:50-06:00 | 92bbcd09-94e6-4053-abb2-c29956840dfa | 890354fe-c893-4c58-b4e1-e1acb5a3d54a | 246d3c6e39c0067377df7c5528a4a3f2353646483e122577326b6df67dd23edf | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-02-20_20240429161302.pdf.ots |
| 2791 | 27-CR-22-13941 | 2024-03-13 | MCRO_27-CR-22-13941_Notice of Hearing_2024-03-13_20240429161301.pdf | Notice of Hearing | 20240429161301 | 1 | 103693 | Adobe XMP Core 5.1.0-jc003 | 2024:03:13 11:11:40-03:30 | 2024:03:13 13:05:08-05:00 | 1cb1a201-aafc-45b7-9906-fca4b69b0049 | bcbe2869-7206-4488-b1d5-408b52552e63 | de8161debccda6f8632a67d9099a4fc9ce7a06f91b974b6ca792f04fe963d239 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Hearing_2024-03-13_20240429161301.pdf.ots |
| 2792 | 27-CR-22-13941 | 2024-04-01 | MCRO_27-CR-22-13941_Notice of Hearing_2024-04-01_20240429161300.pdf | Notice of Hearing | 20240429161300 | 1 | 103140 | Adobe XMP Core 5.1.0-jc003 | 2024:04:01 12:28:02-03:30 | 2024:04:01 12:41:27-05:00 | 20e13bf6-4c1c-47b5-9e0c-77d6cc1ae475 | c3a0bf00-d32c-4b73-8774-539908b282cc | d9c604b23f276fd26670726e3d3844e7b8040839bc401d563d265bd9846b9237 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Hearing_2024-04-01_20240429161300.pdf.ots |
| 2793 | 27-CR-22-13941 | 2024-04-24 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161259.pdf | Notice of Remote Hearing with Instructions | 20240429161259 | 2 | 168629 | Adobe XMP Core 5.1.0-jc003 | 2024:04:24 14:16:35-03:30 | 2024:04:24 15:39:59-05:00 | 8b105e3d-def9-42c1-8ce7-74b7832d5eb3 | 39b71cfc-4f96-49cb-8c4c-51a1d54e7ae4 | a85eab4f3808d794aff008ae41592af97a5fcf39b0dc51c2b8deefbb77b848b3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161259.pdf.ots |
| 2794 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | E-filed Comp-Summons | 20240429161536 | 6 | 442447 | | | | | | ae70677944dcb276f2c8e3a5c419eb4d93db5fbedfb74ec7a7e29b66b53596db | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf.ots |
| 2795 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | Summons | 20240429161535 | 1 | 701041 | Adobe XMP Core 5.1.0-jc003 | 2022:07:26 09:10:34-05:00 | 2022:07:26 09:10:45-05:00 | 2E345390-F26D-4532-9E52-5D9F907C4C76 | c328da17-9771-4657-815e-d464169263bb | 230539b94da932a5e7ade88ea69244fa9dcdd1a2b48b3ed3330a52fb2a7a7870 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf.ots |
| 2796 | 27-CR-22-14493 | 2022-12-15 | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | Warrant Issued | 20240429161534 | 1 | 747739 | Adobe XMP Core 5.1.0-jc003 | 2022:12:15 16:25:16-06:00 | 2022:12:15 16:25:40-06:00 | 442514af-430d-4191-b520-1eb146915118 | 19d3f656-598f-40e9-bebc-2d17eb16e674 | e9bcb1489090e6d980dd6e82cba31c0be22c83a5e8f5b378b6684c8625499db1 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf.ots |
| 2797 | 27-CR-22-14493 | 2023-05-08 | MCRO_27-CR-22-14493_Notice of Hearing_2023-05-08_20240429161533.pdf | Notice of Hearing | 20240429161533 | 1 | 98834 | Adobe XMP Core 5.1.0-jc003 | 2023:05:08 12:17:06-05:00 | 2023:05:08 12:17:06-05:00 | D311FCEF3BCDB9BB5ABF77EF37D48E1D | D311FCEF3BCDB9BB5ABF77EF37D48E1D | c877e0ee501584f8235d9a0da36b12b1d3fa989b8b2acb0d692e6c1b15222ac4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice of Hearing_2023-05-08_20240429161533.pdf.ots |
| 2798 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161532 | 3 | 987375 | Adobe XMP Core 5.1.0-jc003 | 2023:06:07 10:39:41-05:00 | 2023:06:07 13:29:05-05:00 | 2b1920b9-d11c-44fd-88f6-dc82b1129ce1 | 6079d080-62c3-4fb8-b67f-1ac16339925c | 0d487c93f999e56f52638b530e26e2be9c08a973956c69c0644172a197adebf2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf.ots |
| 2799 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | Notice of Remote Hearing with Instructions | 20240429161530 | 2 | 846097 | Adobe XMP Core 5.1.0-jc003 | 2023:08:22 15:16:31-05:00 | 2023:08:22 15:16:46-05:00 | 56655A78-860B-4889-9AAE-944A79F994DA | b16c6821-b0d7-4eb4-8533-72f9ca2d199c | f5e79522fdcf23606f0aa0f9ae97d1127181f77f968f34b1419f8f545fa6b4aa | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf.ots |
| 2800 | 27-CR-22-14493 | 2024-01-18 | MCRO_27-CR-22-14493_Prosecutor's Offer_2024-01-18_20240429161529.pdf | Prosecutor's Offer | 20240429161529 | 1 | 66481 | Adobe XMP Core 5.1.0-jc003 | 2024:01:18 12:03:14-06:00 | 2024:01:18 12:08:58-06:00 | D5908DDC-FF65-4252-B1DF-4B4D1C415C3E | 809de686-df5f-446f-90f3-190a61fbb1f9 | 9206dc28d01ab158076fc966242890ad5d62062dacdeb6d1c91ca20085822381 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_Prosecutor's Offer_2024-01-18_20240429161529.pdf.ots |
| 2801 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161528 | 3 | 916982 | Adobe XMP Core 5.1.0-jc003 | 2024:01:29 10:40:38-06:00 | 2024:01:29 15:42:08-06:00 | 3d090e43-1cfe-43c9-aee8-f514c35ba6f8 | 6ec43827-01ac-4893-b00a-aadd7f1857b9 | a3ed2fcf631a61fae4f4520f937f0e8ba15bc56c05fcb33274ee034c137eca64 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf.ots |
| 2802 | 27-CR-22-14493 | 2024-02-27 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | Finding of Incompetency and Order | 20240429161527 | 5 | 828275 | Adobe XMP Core 5.1.0-jc003 | 2024:02:28 11:08:33-06:00 | 2024:02:28 11:11:08-06:00 | 70303363-0421-47e0-a441-a3b4ab674dd4 | 9c6e7ce8-abcd-45ad-919c-4e542cc57ffc | c169f116fe5c2521d65e18ee36758ac8ac52ddc4822eddc76a55d6c28de94408 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf.ots |
| 2803 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | E-filed Comp-Order for Detention | 20240429161642 | 6 | 448294 | | | | | | 789ab33f8a459bde16d6086f409fd44c0bc3525050f941a7c684a5e297450852 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf.ots |
| 2804 | 27-CR-22-14541 | 2022-07-27 | MCRO_27-CR-22-14541_Order for Conditional Release_2022-07-27_20240429161641.pdf | Order for Conditional Release | 20240429161641 | 1 | 136024 | Adobe XMP Core 5.1.0-jc003 | 2022:07:27 14:26:16-05:00 | 2022:07:27 14:26:16-05:00 | 8A1BFC642119E6426DC90B3DB918AC42 | 8A1BFC642119E6426DC90B3DB918AC42 | fd37476cecb46dcac6d982529c8f04a549e838204c5d6cce77030997685a953d | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order for Conditional Release_2022-07-27_20240429161641.pdf.ots |
| 2805 | 27-CR-22-14541 | 2022-07-27 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf | Notice of Remote Hearing with Instructions | 20240429161640 | 2 | 158916 | Adobe XMP Core 5.1.0-jc003 | 2022:07:27 14:26:52-05:00 | 2022:07:27 14:26:52-05:00 | 14A262AF5CDF1891F5E89C0048B8141E | 14A262AF5CDF1891F5E89C0048B8141E | 199f758ba3ca5aa657001f9ac75e594604599a0a5f7a093522b886516e311ad7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2806 | 27-CR-22-14541 | 2022-08-02 | MCRO_27-CR-22-14541_Law Enforcement Notice of Release and Appearance_2022-08-02_20240429161639.pdf | Law Enforcement Notice of Release and Appearance | 20240429161639 | 1 | 518559 | Adobe XMP Core 5.1.0-jc003 | 2022:08:02 10:14:02-05:00 | 2022:08:02 10:14:02-05:00 | AD48952A21AAD59003F745427071ACB1 | AD48952A21AAD59003F745427071ACB1 | 1236daaa3155d5d9cd8bbd48d9fa468f25e7d4bf8d9599a1047ca8fc683dc954 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Law Enforcement Notice of Release and Appearance_2022-08-02_20240429161639.pdf.ots |
| 2807 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Notice of Intent to Prosecute_2022-08-16_20240429161638.pdf | Notice of Intent to Prosecute | 20240429161638 | 1 | 135349 | Adobe XMP Core 5.1.0-jc003 | 2022:08:15 10:34:40-05:00 | 2022:08:16 15:55:37-05:00 | 9f32a5db-47df-42c4-bfb9-79b07dd82b3a | 9b629a5a-bd83-4da7-a4fe-b3f2a8d1ab27 | ccea989876baa0f61df69191f71efc50f8d95fc4e9f69d869d5c1a458d8cb8c5 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice of Intent to Prosecute_2022-08-16_20240429161638.pdf.ots |
| 2808 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | Findings and Order | 20240429161637 | 6 | 329078 | Adobe XMP Core 5.1.0-jc003 | 2022:08:16 12:55:34-05:00 | 2022:08:16 13:15:26-05:00 | F4DA8132-EF25-4D94-B542-C523688076E0 | 5af50880-fc43-4e77-a302-3a315eb7cbab | 22ccd0ea1ed43aa2454dbeff2d5b7ac700686da7716dd4fba788921706cdf640 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf.ots |
| 2809 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161636 | 2 | 810564 | Adobe XMP Core 5.1.0-jc003 | 2022:12:09 09:45:59-06:00 | 2022:12:09 09:46:33-06:00 | 2710F631-68D3-4AC9-BA9D-DE60495E2492 | 3a73f33e-a9f1-49cb-8ea8-2645c23ca256 | e21b99bc50f58eccbc82e93169fdd98e313096b891cfdc5c8892f6bf166e6e42 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf.ots |
| 2810 | 27-CR-22-14541 | 2023-02-03 | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf | Correspondence | 20240429161634 | 2 | 170327 | Adobe XMP Core 5.1.0-jc003 | 2023:02:03 10:18:58-06:00 | 2023:02:03 13:10:57-06:00 | 88fae9c6-7abb-42b4-8333-60c0a0ebed21 | 1fecad8b-3a2e-427b-8c6b-d37f058cc36c | f4c8f57dc8a9a9189792fdc9b56402f74355d9b5c55b8b8ab183996ed4b4cca2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf.ots |
| 2811 | 27-CR-22-14541 | 2023-03-06 | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf | Proposed Order or Document | 20240429161633 | 3 | 179341 | Adobe XMP Core 5.1.0-jc003 | 2023:03:06 10:32:10-06:00 | 2023:03:06 11:51:05-06:00 | BD5388D8-FF99-4AB5-BB8A-BC3414367DFA | e416bc4c-67d5-4fea-b317-e0c9dc7b5915 | 71fc704f31dac3068b4ac7ae949579789712faab54fa9bd76c54edca1648ee4b | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf.ots |
| 2812 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161632 | 2 | 884795 | Adobe XMP Core 5.1.0-jc003 | 2023:06:09 21:25:27-05:00 | 2023:06:12 09:32:41-05:00 | 6CF491D8-B18A-4F99-AB3F-ECE4FCDD8760 | bda4bb5e-ee6d-4fc1-bf38-70560a048cb5 | 0ef9c3e491d48bd13f55ce46ce0d0ea9a2f0c871c656aac8843e781d8d0238d1 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf.ots |
| 2813 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | Notice of Remote Hearing with Instructions | 20240429161631 | 2 | 844749 | Adobe XMP Core 5.1.0-jc003 | 2023:08:11 17:35:41-05:00 | 2023:08:11 17:37:49-05:00 | 681A3A05-4AA1-4D87-9CB6-C449CE42E158 | 96bc3d99-0600-4709-b004-049bc9933336 | 24a779798c772d26a4820e75233ce8658ddbd0bf2e63c83c00e8c04ed9799913 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf.ots |
| 2814 | 27-CR-22-14541 | 2023-08-25 | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf | Returned Mail | 20240429161630 | 1 | 116534 | Adobe XMP Core 5.1.0-jc003 | 2023:08:25 14:53:58-05:00 | 2023:08:25 15:15:42-05:00 | 811432b1-c152-41b4-8796-e146e9935c04 | 5393dc4f-01bd-4b6e-a71e-fc4fdf9654a1 | 0ba0b27413a6798990b896734880cf7edf8242a02cb78401b2f4c3c76b3a27a0 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf.ots |
| 2815 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161629 | 2 | 760752 | Adobe XMP Core 5.1.0-jc003 | 2024:01:11 16:22:41-06:00 | 2024:01:11 16:26:02-06:00 | 5028add5-787a-43ab-bfd9-bdc8daaf3da7 | 926c34d4-918b-4598-b606-554b05d8be9f | bd8dffdc43ed04c9cd7372ff32460d1e1e940acab08925fa7617bb483c570935 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf.ots |
| 2816 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | Notice of Remote Hearing with Instructions | 20240429161628 | 2 | 256262 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 17:17:36-05:00 | | 9b11d094-d621-472a-9333-8371f9b11148 | 34b7228c-659e-4cd3-ade0-e94cdbd63458 | 98d2613a407185cd7ad3fe1ff77f3f55b56966251b2bff269ebe74244ac8011d | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf.ots |
| 2817 | 27-CR-22-14541 | 2024-04-09 | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf | Returned Mail | 20240429161627 | 1 | 286284 | Adobe XMP Core 5.1.0-jc003 | 2024:04:10 09:15:43-05:00 | 2024:04:10 09:15:43-05:00 | 2F44E669CE6105DD2F2F22AF90D632CB | 2F44E669CE6105DD2F2F22AF90D632CB | 442d69d760b5fabbd4f7690e8885777d7804d374297f9dfb5ecaf20a125a9823 | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf.ots |
| 2818 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161626 | 3 | 265399 | Adobe XMP Core 5.1.0-jc003 | 2024:04:24 16:31:00-05:00 | 2024:04:24 14:50:08-05:00 | 05891eac-7f2b-4a3d-aa07-98f8bf9bba41 | f2fb6ae5-3a0f-4ef1-8f98-35ba36e6cf56 | b1f4fbe6ae4098b53b4dfc90230a8bed72aabe3a9681ddc1fa5b955c4674916b | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf.ots |
| 2819 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | Notice of Remote Hearing with Instructions | 20240429161625 | 2 | 255973 | Adobe XMP Core 5.1.0-jc003 | 2024:04:24 09:02:23-05:00 | | 28ff59f4-df8d-4ffb-bd1b-7b3dc77157ff | e3b0beac-5d87-4abe-baad-122d6e98860c | 9257aaf699e7a296e3300cfc41e1894b7343c4429785ec350d32e50331458a8a | https://MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf.ots |
| 2820 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | E-filed Comp-Order for Detention | 20240429161732 | 7 | 483867 | | | | | | 0220218148bd9cfb959a069134cf7a61de7cec04eee52372a174e83581cbae37 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf.ots |
| 2821 | 27-CR-22-15358 | 2022-08-15 | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf | Notice of Intent to Prosecute | 20240429161731 | 1 | 124169 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2022:08:15 10:55:15-05:00 | 82fc9686-9117-474b-b851-0f3637b179f8 | f58342fd-0039-4ef4-be29-e48e1afb0c36 | a99dcdb19f75799eb99e38a9f2929b37a34d1986af43ed22bb17cad976e89af8 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf.ots |
| 2822 | 27-CR-22-15358 | 2022-08-16 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | Findings and Order | 20240429161730 | 6 | 329080 | Adobe XMP Core 5.1.0-jc003 | 2022:08:16 12:55:34-05:00 | 2022:08:16 13:15:26-05:00 | F4DA8132-EF25-4D94-B542-C523688076E0 | 5af50880-fc43-4e77-a302-3a315eb7cbab | 9e097e7b68efc84166c13190254ecfa0e1ade196001b3ddf76581218915dbd90 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf.ots |
| 2823 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161729 | 2 | 810566 | Adobe XMP Core 5.1.0-jc003 | 2022:12:09 09:45:59-06:00 | 2022:12:09 09:46:33-06:00 | 2710F631-68D3-4AC9-BA9D-DE60495E2492 | 3a73f33e-a9f1-49cb-8ea8-2645c23ca256 | 1b6f6d4a9c818b8d65dd2857f5c6c465111fefd0d7de569002cb735082956639 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf.ots |
| 2824 | 27-CR-22-15358 | 2023-02-03 | MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf | Correspondence | 20240429161728 | 2 | 170325 | Adobe XMP Core 5.1.0-jc003 | 2023:02:03 10:18:58-06:00 | 2023:02:03 12:50:25-06:00 | 88fae9c6-7abb-42b4-8333-60c0a0ebed21 | bf83e8ee-098a-41b2-a176-a664053f67b4 | 017438a4dac091539986496a5e30e90e170543965fc4002791a6d918b990bc79 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf.ots |
| 2825 | 27-CR-22-15358 | 2023-02-14 | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | Correspondence for Judicial Approval | 20240429161727 | 4 | 256076 | Adobe XMP Core 5.1.0-jc003 | 2023:02:14 13:19:44-06:00 | 2023:02:15 09:59:13-06:00 | 323FB35E-51C6-4A32-B176-941111C4DABD | abf7dbf0-ee04-47de-9cac-6db01347cfea | eb8c7f9f0934d5c4f355bdbbc41a7dc68ac4c4d5a9ed1d38af02b6840224a280 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf.ots |
| 2826 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161726 | 2 | 884803 | Adobe XMP Core 5.1.0-jc003 | 2023:06:09 21:25:27-05:00 | 2023:06:12 09:32:41-05:00 | 6CF491D8-B18A-4F99-AB3F-ECE4FCDD8760 | bda4bb5e-ee6d-4fc1-bf38-70560a048cb5 | 7a2279a6babc1b20d7c9b6c1ebdf9050995ab6aae2b572132f809ef021fc3ef9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf.ots |
| 2827 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | Notice of Remote Hearing with Instructions | 20240429161725 | 2 | 844751 | Adobe XMP Core 5.1.0-jc003 | 2023:08:11 17:35:41-05:00 | 2023:08:11 17:37:49-05:00 | 681A3A05-4AA1-4D87-9CB6-C449CE42E158 | 96bc3d99-0600-4709-b004-049bc9933336 | 23ac6b7fc56ceac205323da7ea64f366bf03306c57d6e6739ce60779ff2b8a49 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf.ots |
| 2828 | 27-CR-22-15358 | 2023-08-25 | MCRO_27-CR-22-15358_Returned Mail_2023-08-25_20240429161724.pdf | Returned Mail | 20240429161724 | 1 | 116534 | Adobe XMP Core 5.1.0-jc003 | 2023:08:25 14:53:58-05:00 | 2023:08:25 15:15:42-05:00 | 811432b1-c152-41b4-8796-e146e9935c04 | 5393dc4f-01bd-4b6e-a71e-fc4fdf9654a1 | 4f475b564bfc31cc0a6529aa96687fbe2953acf330fe7d18f2099ac7be544c9c | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned Mail_2023-08-25_20240429161724.pdf.ots |
| 2829 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161723 | 2 | 760754 | Adobe XMP Core 5.1.0-jc003 | 2024:01:11 16:22:41-06:00 | 2024:01:11 16:26:02-06:00 | 5028add5-787a-43ab-bfd9-bdc8daaf3da7 | 926c34d4-918b-4598-b606-554b05d8be9f | f05f2e4a5f76da54872ca18fef80af7fd1bc2af3853e7c213ce1583b0725b67c | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf.ots |
| 2830 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | Notice of Remote Hearing with Instructions | 20240429161721 | 2 | 256260 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 17:17:36-05:00 | | 9b11d094-d621-472a-9333-8371f9b11148 | 34b7228c-659e-4cd3-ade0-e94cdbd63458 | 794341a351e4b6d0f5079913fc123a733169dd5e862392bbd4585e52a984d9da | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf.ots |
| 2831 | 27-CR-22-15358 | 2024-04-09 | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf | Returned Mail | 20240429161720 | 1 | 308338 | Adobe XMP Core 5.1.0-jc003 | 2024:04:10 09:12:21-05:00 | 2024:04:10 09:12:21-05:00 | 70FC496DE5F597E56E45014876506B78 | 70FC496DE5F597E56E45014876506B78 | 80544ae7d73e4729067a2e85be91e7560531441e3ab6b26261e68bb9e920e275 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf.ots |
| 2832 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161719 | 3 | 265399 | Adobe XMP Core 5.1.0-jc003 | 2024:04:24 16:31:00-05:00 | 2024:04:24 14:50:08-05:00 | 05891eac-7f2b-4a3d-aa07-98f8bf9bba41 | f2fb6ae5-3a0f-4ef1-8f98-35ba36e6cf56 | 8fb4b7d770eaedaa03c70c287780e9b605b952707bc0f2433b561011ba64d73b | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf.ots |
| 2833 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | Notice of Remote Hearing with Instructions | 20240429161718 | 2 | 255975 | Adobe XMP Core 5.1.0-jc003 | 2024:04:24 09:02:23-05:00 | | 28ff59f4-df8d-4ffb-bd1b-7b3dc77157ff | e3b0beac-5d87-4abe-baad-122d6e98860c | ba8e12e28cd7a1ede1f690ef2edc985c44cbd7391793210ff8fe31613a10c02d | https://MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf.ots |
| 2834 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | E-filed Comp-Warrant | 20240429161818 | 6 | 449470 | | | | | | 8c8cd19a8b558af32c86f2565185d2300da6f5226dded18d3c1eb4de71d2d288 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf.ots |
| 2835 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Findings and Order | 20240429161816 | 4 | 243111 | Adobe XMP Core 5.1.0-jc003 | 2022:08:30 09:38:22-05:00 | 2022:08:31 07:45:17-05:00 | DF2C6CFF-E184-4F99-A93B-D15B245B9C57 | 5908ce0d-1c9d-4c46-9e06-fe04614d3812 | c8d715b03100354dbc427a6540d1bba3e7b59450e8ad27b31f8a0decf8d4d873 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf.ots |
| 2836 | 27-CR-22-15430 | 2022-09-06 | MCRO_27-CR-22-15430_Notice of Intent to Prosecute_2022-09-06_20240429161816.pdf | Notice of Intent to Prosecute | 20240429161816 | 1 | 114943 | Adobe XMP Core 5.1.0-jc003 | 2022:09:06 09:03:12-05:00 | 2022:09:06 14:56:53-05:00 | 559bee1e-e8f6-4f98-a110-96fca3a230cf | 6eb3a9c9-d3cd-486b-b0f2-a1fafcf019e7 | 95b05699537cd20c016341bef5fca742b35e770dd86d71d24b2a8da85d1c3b82 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice of Intent to Prosecute_2022-09-06_20240429161816.pdf.ots |
| 2837 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161816 | 2 | 921528 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 19:08:52-06:00 | 2022:12:27 08:42:29-06:00 | E052DD91-3881-4972-81C1-44831BD3FF79 | ebe217bb-db8d-428b-bc74-8ca4ea1c8057 | a495032d8dae2c9457aed50102331e40c6cab8a99d000cb2a12316b1ad5441a7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf.ots |
| 2838 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161814 | 2 | 922520 | Adobe XMP Core 5.1.0-jc003 | 2023:06:27 16:37:33-05:00 | 2023:06:28 10:26:45-05:00 | 17947E47-844C-49F9-B6E2-BFF3E20E80B6 | 84d8b4d0-b90b-42e1-b610-161856575458 | 849b2b4ae2074ea2ff6cb2c4e0753a7e350ba28f47eee2db470cc52a03aeb1cf | https://MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Name | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2839 | 27-CR-22-1550f | 2023-06-28 | MCRO_27-CR-22-1550f_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Notice of Remote Hearing with Instructions | 20240429161812 | 2 | 846671 | Adobe XMP Core 5.1.0-c003 | 2023:06:28 17:55:47:05:00 | 2023:06:28 17:55:47:05:00 | | | | |
| 2840 | 27-CR-22-1550f | 2023-10-10 | MCRO_27-CR-22-1550f_Notice of Hearing_2023-10-10_20240429161812.pdf | Notice of Hearing | 20240429161812 | 2 | 841076 | Adobe XMP Core 5.1.0-c003 | 2023:10:10 18:37:24:05:00 | 2023:10:10 18:37:24:05:00 | | | | |
| 2841 | 27-CR-22-1550f | 2024-01-04 | MCRO_27-CR-22-1550f_Notice of Hearing_2024-01-04_20240429161812.pdf | Notice of Hearing | 20240429161812 | 1 | 108919 | Adobe XMP Core 5.1.0-c003 | 2024:01:04 14:49:56+00:00 | 2024:01:04 14:49:56+00:00 | | | | |
| 2842 | 27-CR-22-1550f | 2024-04-16 | MCRO_27-CR-22-1550f_Notice of Hearing_2024-04-16_20240429161812.pdf | Notice of Hearing | 20240429161812 | 1 | 687158 | Adobe XMP Core 5.1.0-c003 | 2024:04:16 11:38:50:03:30 | 2024:04:16 11:38:50:03:30 | | | | |
| 2843 | 27-CR-22-1550f | 2022-08-08 | MCRO_27-CR-22-1550f_E-filed Comp-Order for Detention_2022-08-08_20240429161812.pdf | E-filed Comp-Order for Detention | 20240429161812 | 7 | 491912 | | | | | | | |
| 2844 | 27-CR-22-1550f | 2022-08-15 | MCRO_27-CR-22-1550f_Demand to Request for Discovery_2022-08-15_20240429161825.pdf | Demand to Request for Discovery | 20240429161825 | 8 | 713604 | Adobe XMP Core 5.1.0-c003 | 2022:08:15 11:27:54+00:00 | 2022:08:15 11:27:54+00:00 | | | | |
| 2845 | 27-CR-22-1550f | 2022-08-16 | MCRO_27-CR-22-1550f_Findings and Order_2022-08-16_20240429161825.pdf | Findings and Order | 20240429161825 | 6 | 328771 | Adobe XMP Core 5.1.0-c003 | 2022:08:16 13:06:06+00:00 | 2022:08:16 13:06:06+00:00 | | | | |
| 2846 | 27-CR-22-1550f | 2022-11-04 | MCRO_27-CR-22-1550f_Order for Conditional Release_2022-11-04_20240429161825.pdf | Order for Conditional Release | 20240429161825 | 3 | 790738 | Adobe XMP Core 5.1.0-c003 | 2022:11:04 11:45:32+05:00 | 2022:11:04 11:45:32+05:00 | | | | |
| 2847 | 27-CR-22-1550f | 2022-11-04 | MCRO_27-CR-22-1550f_Order-Other_2022-11-04_20240429161825.pdf | Order-Other | 20240429161825 | 4 | 810647 | Adobe XMP Core 5.1.0-c003 | 2022:11:04 11:47:21+05:00 | 2022:11:04 11:47:21+05:00 | | | | |
| 2848 | 27-CR-22-1550f | 2022-12-05 | MCRO_27-CR-22-1550f_Proposed Order or Document_2022-12-05_20240429161920.pdf | Proposed Order or Document | 20240429161920 | 3 | 178953 | Adobe XMP Core 5.1.0-c003 | 2022:12:05 08:24:38+08:00 | 2022:12:05 08:24:38+08:00 | | | | |
| 2849 | 27-CR-22-1550f | 2022-12-13 | MCRO_27-CR-22-1550f_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-13_20240429161920.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161920 | 3 | 811138 | | | | | | | |
| 2850 | 27-CR-22-1550f | 2023-01-13 | MCRO_27-CR-22-1550f_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-13_20240429161920.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161920 | 2 | 810109 | | | | | | | |
| 2851 | 27-CR-22-1550f | 2023-05-10 | MCRO_27-CR-22-1550f_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Order Revoking Interim Conditions of Release | 20240429161920 | 2 | 396331 | | | | | | | |
| 2852 | 27-CR-22-1550f | 2023-05-11 | MCRO_27-CR-22-1550f_Proposed Order or Document_2023-05-11_20240429161920.pdf | Proposed Order or Document | 20240429161920 | 6 | 861184 | | | | | | | |
| 2853 | 27-CR-22-1550f | 2023-05-11 | MCRO_27-CR-22-1550f_Order-Other_2023-05-11_20240429161920.pdf | Order-Other | 20240429161920 | 4 | 212387 | | | | | | | |
| 2854 | 27-CR-22-1550f | 2023-06-08 | MCRO_27-CR-22-1550f_Order for Conditional Release_2023-06-08_20240429161918.pdf | Order for Conditional Release | 20240429161918 | 2 | 104275 | | | | | | | |
| 2855 | 27-CR-22-1550f | 2023-06-08 | MCRO_27-CR-22-1550f_Order for Conditional Release_2023-06-08_20240429161918.pdf | Order for Conditional Release | 20240429161918 | 3 | 908061 | | | | | | | |
| 2856 | 27-CR-22-1550f | 2023-06-23 | MCRO_27-CR-22-1550f_Order for Conditional Release_2023-06-23_20240429161918.pdf | Order for Conditional Release | 20240429161918 | 4 | 672433 | | | | | | | |
| 2857 | 27-CR-22-1550f | 2023-07-12 | MCRO_27-CR-22-1550f_Finding of Incompetency and Order_2023-07-12_20240429161918.pdf | Finding of Incompetency and Order | 20240429161918 | 4 | 927759 | | | | | | | |
| 2858 | 27-CR-22-1550f | 2023-07-12 | MCRO_27-CR-22-1550f_Notice of Remote Hearing with Instructions_2023-07-12_20240430161916.pdf | Notice of Remote Hearing with Instructions | 20240430161916 | 2 | 852341 | | | | | | | |
| 2859 | 27-CR-22-1550f | 2023-11-08 | MCRO_27-CR-22-1550f_Order for Conditional Release_2023-11-08_20240430161916.pdf | Order for Conditional Release | 20240430161916 | 2 | 876968 | | | | | | | |
| 2860 | 27-CR-22-1550f | 2024-01-03 | MCRO_27-CR-22-1550f_Order for Conditional Release_2024-01-03_20240429161843.pdf | Order for Conditional Release | 20240429161843 | 2 | 142063 | | | | | | | |
| 2861 | 27-CR-22-1550f | 2024-01-11 | MCRO_27-CR-22-1550f_Notice of Remote Hearing with Instructions_2024-01-11_20240430161946.pdf | Notice of Remote Hearing with Instructions | 20240430161946 | 1 | 454605 | | | | | | | |
| 2862 | 27-CR-22-1550f | 2024-03-11 | MCRO_27-CR-22-1550f_Notice of Remote Hearing with Instructions_2024-03-11_20240429161906.pdf | Notice of Remote Hearing with Instructions | 20240429161906 | 2 | 801652 | | | | | | | |
| 2863 | 27-CR-22-1550f | 2024-04-02 | MCRO_27-CR-22-1550f_Order for Conditional Release_2024-04-02_20240429161906.pdf | Order for Conditional Release | 20240429161906 | 2 | 264429 | | | | | | | |
| 2864 | 27-CR-22-1550f | 2024-04-02 | MCRO_27-CR-22-1550f_Returned Mail_2024-04-02_20240429161906.pdf | Returned Mail | 20240429161906 | 3 | 204129 | | | | | | | |
| 2865 | 27-CR-17300 | 2022-09-29 | MCRO_27-CR-17300_E-filed Comp-Summons_2022-09-29_20240429162010.pdf | E-filed Comp-Summons | 20240429162010 | 6 | 647336 | | | | | | | |
| 2866 | 27-CR-17300 | 2022-09-08 | MCRO_27-CR-17300_Summons_2022-09-08_20240429162001.pdf | Summons | 20240429162001 | 1 | 785560 | | | | | | | |
| 2867 | 27-CR-17300 | 2022-09-29 | MCRO_27-CR-17300_Proposed Order or Document_2022-09-29_20240429162009.pdf | Proposed Order or Document | 20240429162009 | 3 | 374021 | | | | | | | |
| 2868 | 27-CR-17300 | 2022-10-05 | MCRO_27-CR-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-05_20240429162009.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162009 | 2 | 137373 | | | | | | | |
| 2869 | 27-CR-17300 | 2022-11-16 | MCRO_27-CR-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-16_20240429162006.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162006 | 2 | 791719 | | | | | | | |
| 2870 | 27-CR-17300 | 2023-01-05 | MCRO_27-CR-17300_Order for Conditional Release_2023-01-05_20240429162006.pdf | Order for Conditional Release | 20240429162006 | 2 | 192381 | | | | | | | |
| 2871 | 27-CR-17300 | 2023-01-17 | MCRO_27-CR-17300_Order for Conditional Release_2023-01-17_20240429162004.pdf | Order for Conditional Release | 20240429162004 | 2 | 101587 | | | | | | | |

**EXHIBIT DLF-2 | p. 87**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size |
|---|---|---|---|---|---|---|---|
| 2872 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162003 | 2 | 888435 |
| 2873 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Finding of Incompetency and Order | 20240429162002 | 5 | 951851 |
| 2874 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | Order for Conditional Release | 20240429162001 | 1 | 876651 |
| 2875 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162000 | 2 | 877449 |
| 2876 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | Finding of Incompetency and Order | 20240429161959 | 5 | 924942 |
| 2877 | 27-CR-22-17300 | 2024-01-12 | MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf | Notice of Case Reassignment | 20240429161957 | 1 | 296894 |
| 2878 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429161956 | 2 | 762225 |
| 2879 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | E-filed Comp-Order for Detention | 20240429162116 | 6 | 446206 |
| 2880 | 27-CR-22-18209 | 2022-09-14 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-14_20240429162115.pdf | Notice of Hearing | 20240429162115 | 1 | 112318 |
| 2881 | 27-CR-22-18209 | 2022-09-20 | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | Demand or Request for Discovery | 20240429162114 | 8 | 409535 |
| 2882 | 27-CR-22-18209 | 2022-09-23 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-23_20240429162113.pdf | Notice of Hearing | 20240429162113 | 1 | 320052 |
| 2883 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Proposed Order or Document | 20240429162114 | 1 | 172772 |
| 2884 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Order Revoking Interim Conditions of Release | 20240429162111 | 1 | 345559 |
| 2885 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162110 | 4 | 973839 |
| 2886 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Amended Order_2022-10-13_20240429162108.pdf | Amended Order | 20240429162108 | 1 | 97015 |
| 2887 | 27-CR-22-18209 | 2022-12-14 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | Notice of Remote Hearing with Instructions | 20240429162107 | 2 | 264269 |
| 2888 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | Proposed Order or Document | 20240429162106 | 1 | 172681 |
| 2889 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Probation Violation Order for Detention | 20240429162105 | 1 | 327840 |
| 2890 | 27-CR-22-18209 | 2023-01-17 | MCRO_27-CR-22-18209_Returned Mail_2023-01-17_20240429162104.pdf | Returned Mail | 20240429162104 | 1 | 101588 |
| 2891 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | Finding of Incompetency and Order | 20240429162103 | 4 | 897978 |
| 2892 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf | Notice of Intent to Prosecute | 20240429162102 | 1 | 118234 |
| 2893 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Order for Conditional Release | 20240429162101 | 1 | 896752 |
| 2894 | 27-CR-22-18209 | 2023-03-10 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-03-10_20240429162100.pdf | Proposed Order or Document | 20240429162100 | 2 | 174259 |
| 2895 | 27-CR-22-18209 | 2023-04-03 | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | Order for Production of Medical Records | 20240429162059 | 2 | 325877 |
| 2896 | 27-CR-22-18209 | 2023-05-18 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | Correspondence | 20240429162058 | 2 | 352674 |
| 2897 | 27-CR-22-18209 | 2023-06-06 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-06-06_20240429162057.pdf | Proposed Order or Document | 20240429162057 | 3 | 179455 |
| 2898 | 27-CR-22-18209 | 2023-06-08 | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | Order-Other | 20240429162056 | 3 | 326907 |
| 2899 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | Notice of Remote Hearing with Instructions | 20240429162055 | 2 | 843065 |
| 2900 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162054 | 2 | 862422 |
| 2901 | 27-CR-22-18209 | 2024-01-23 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | Notice of Remote Hearing with Instructions | 20240429162053 | 2 | 269750 |
| 2902 | 27-CR-22-18209 | 2024-02-06 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | Notice of Remote Hearing with Instructions | 20240429162052 | 2 | 257632 |
| 2903 | 27-CR-22-18209 | 2024-02-27 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | Notice of Remote Hearing with Instructions | 20240429162050 | 2 | 255684 |
| 2904 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | E-filed Comp-Summons | 20240429162206 | 6 | 446295 |

| Index | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|
| 2872 | Adobe XMP Core 5.1.0-jc003 | 2023:03:28 09:15:52-05:00 | 2023:03:28 10:24:19-05:00 | 78506861-1A17-44C6-ACC8-72F0C35A9E45 | c1a26644-3cd4-42e7-b738-9a0f55978e04 | 6893a1bc3001ad56e147cc949fe2b62bda0f402605a4f6868a3376bee0541020 | https://MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf.ots |
| 2873 | Adobe XMP Core 5.1.0-jc003 | 2023:05:02 15:10:58-05:00 | 2023:05:02 18:07:18-05:00 | C9D4B7C3-C1A6-4577-8CF2-D116647E8AAD | 42ed1481-f8c5-4dba-9472-b41b422f4b1f | b37262c61e0d06558a58f2f9eebd1345637fd4911f4d0f8dd016f1ba39d35475 | https://MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf.ots |
| 2874 | Adobe XMP Core 5.1.0-jc003 | 2023:05:16 14:27:44-05:00 | 2023:05:16 16:06:34-05:00 | f8880045-66e9-4e0c-be1c-3a6b7d392c42 | f15a97b7-9422-4dae-bef3-6d2a2feb27ef | 0fe15cd168d64e3378cf35e8b702448cef01fe63a13dda16f503662479c93412 | https://MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf.ots |
| 2875 | Adobe XMP Core 5.1.0-jc003 | 2023:08:18 19:25:29-05:00 | 2023:08:22 08:39:45-05:00 | 4ED03C37-61AC-4733-8B82-819D9E7E5C63 | 376fc3b1-f7d4-44f6-a704-aa3361caba9a | 288a8a77ee6d84d38838703094c3d663cd9678e1bb9106cc5782c682cf1daaa5 | https://MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf.ots |
| 2876 | Adobe XMP Core 5.1.0-jc003 | 2023:10:31 15:57:06-05:00 | 2023:11:01 11:56:41-05:00 | f4b707b4-9e80-415e-ab0c-03fcbe14e2f9 | daccd198-2ce7-4bc9-bf89-f5cdbd607a92 | 08d1670a862e4b12225320f68f79a8e00f314d7366582a46f606ca3bd88a07fc | https://MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf.ots |
| 2877 | Adobe XMP Core 5.1.0-jc003 | 2024:01:22 11:55:25-06:00 | 2024:01:22 11:55:25-06:00 | BB4C8701C8E714F88D89A8ABCBE4982F | BB4C8701C8E714F88D89A8ABCBE4982F | 00de1b5de857d7d4e83f06e572e0ac83ee0c2143be0df9bdca3010e0e63a3501 | https://MnCourtFraud.com/File/MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf.ots |
| 2878 | Adobe XMP Core 5.1.0-jc003 | 2024:02:21 16:38:40-06:00 | 2024:02:21 16:39:06-06:00 | d1b66b4a-c423-46e0-bb8c-d1e82cf266d9 | 7c4f61c1-7f83-4d86-bd4e-f15adc66f170 | 952715467b95a0f94aec5abc7a87d652b3a460d8de8a2a2b6c4cba6b883c283e | https://MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf.ots |
| 2879 | | | | | | 1a14f17e201872ea62449e46c68d752818d76ed22a62815cb7a24e810119a61d | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf.ots |
| 2880 | Adobe XMP Core 5.1.0-jc003 | 2022:09:14 14:10:52-05:00 | 2022:09:14 14:10:52-05:00 | 9D2038788C117BB4668580564AAA0CB3 | 9D2038788C117BB4668580564AAA0CB3 | b4a8b2136f3aa2cb5bfa4f956b88db02e0301cc3c6af5a2f947d538d8f3ba3ee | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice of Hearing_2022-09-14_20240429162115.pdf.ots |
| 2881 | Adobe XMP Core 5.1.0-jc003 | 2022:09:15 16:45:12-05:00 | 2022:09:20 14:49:30-05:00 | d9945e0e-ce16-42e0-bacb-f12abc0e678c | a74cce6b-a5f1-410b-8f11-389063e12df3 | a64723d14a3ea2e5a289bfff0771c8800ac9a076e4ddba1a5243ba2485fc19fb | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf.ots |
| 2882 | Adobe XMP Core 5.1.0-jc003 | 2022:09:26 10:51:16-05:00 | 2022:09:26 10:51:16-05:00 | FFD40B961062E327E282FD88952EB48F | FFD40B961062E327E282FD88952EB48F | 46312f444307d929ca925cedd806543c0d9677a8b10289e7ffcc062a8bedc132 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice of Hearing_2022-09-23_20240429162113.pdf.ots |
| 2883 | Adobe XMP Core 5.1.0-jc003 | 2022:10:06 10:50:45-05:00 | 2022:10:12 14:47:19-05:00 | 179601F4-E081-4A65-85AF-EBB67485499B | ad7dbe74-e1d2-45c7-8dc2-4669f6571ffd | 83941599f29373aceade0c170bcfcb9ed7ba8b0e3f4ba62435738a2e4c3d780b | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf.ots |
| 2884 | Adobe XMP Core 5.1.0-jc003 | 2022:10:06 10:50:45-05:00 | 2022:10:12 15:26:19-05:00 | 179601F4-E081-4A65-85AF-EBB67485499B | 2f45fccc-c31c-47fc-95c2-90fc0e3d2b2c | 9dbbb354ad2279b60726a5514401b5d2d8631ff54f484b5699b730119ba64c1e | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf.ots |
| 2885 | Adobe XMP Core 5.1.0-jc003 | 2022:10:13 16:07:24-05:00 | 2022:10:13 16:27:15-05:00 | FAECB60B-8D23-4415-9E02-B9FA72801CC8 | 8c8a6219-a2f7-4fc8-a7e3-e3c4221baf50 | 386ab36c78d417ffaffd941cb5d209ab28cf6b26e3cc2e24548f47a21092e675 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf.ots |
| 2886 | Adobe XMP Core 5.1.0-jc003 | 2022:10:13 12:06:08-03:30 | 2022:10:14 09:50:30-05:00 | 9e56fa71-0779-4846-bd7b-8a0950e00148 | 6e0feef1-e04e-4a8b-9e94-aeed09d44426 | 257b79771d2365fdc6ff0b79828c214165625ef81ea20e97b8fb103846d52abb | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Amended Order_2022-10-13_20240429162108.pdf.ots |
| 2887 | Adobe XMP Core 5.1.0-jc003 | 2022:12:14 09:32:15-06:00 | | 7A059C84-E5A8-4B25-B3B1-92DF919D3FEB | 7A059C84-E5A8-4B25-B3B1-92DF919D3FEB | e0b3f04546ba518efdec4a05ea414f8cb2ffdb616029e599b5388a8175e89a2c | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf.ots |
| 2888 | Adobe XMP Core 5.1.0-jc003 | 2023:01:11 09:44:21-06:00 | 2023:01:11 11:08:25-06:00 | 02B9587E-1317-44A0-8E03-E37891F48477 | c5eecd7a-599f-4f48-97eb-1d4c7d9ef28c | 342fe278dc715940165dc0b4ef680bba3675337ee73d2110166a6b81cebee12c | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf.ots |
| 2889 | Adobe XMP Core 5.1.0-jc003 | 2023:01:11 09:44:21-06:00 | 2023:01:11 11:28:13-06:00 | 02B9587E-1317-44A0-8E03-E37891F48477 | b60a3148-e747-4db5-8d33-dd8eeda8cc21 | 0d2e81a24d7e76bbf29d787e5a6c3b900229ea6c7496e9e9ffcc2dd2ca389df7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf.ots |
| 2890 | Adobe XMP Core 5.1.0-jc003 | 2023:01:18 09:27:08-06:00 | 2023:01:18 09:27:08-06:00 | 17E704BF804F42A8FB5B0FDE52003EF6 | 17E704BF804F42A8FB5B0FDE52003EF6 | 4992dd33624c92caa28c23491f96785cc66124a9cee5f4a5fb55579451ce7254 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Returned Mail_2023-01-17_20240429162104.pdf.ots |
| 2891 | Adobe XMP Core 5.1.0-jc003 | 2023:01:24 15:42:20-06:00 | 2023:01:25 19:10:07-06:00 | 597331f1-7e7d-4aa0-ad2c-793029049106 | f72c8e8a-4bce-4c50-8559-2a76ad61ef9a | 61f3d93aedba0f7613f22f609ff67e83778ffd2345b3dacd8af5a19fc516d832 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf.ots |
| 2892 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2023:01:24 15:49:13-06:00 | 18bf295d-7469-4267-8dac-a3ef2a3ea652 | 62c7bf94-5be2-467f-971c-2cc93999b9a9 | b78ed92851c24d5c9d67d5d363adc84bacd3f1f92b82a8284fea296233f87da7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf.ots |
| 2893 | Adobe XMP Core 5.1.0-jc003 | 2023:02:21 15:14:32-06:00 | 2023:02:21 16:38:39-06:00 | 0B38A7D7-EAC9-40A3-B1BF-E554424A1560 | 2d62623d-75f2-446f-a039-6ea49db1e64f | 69b684e9fe5cd0b326d16d86c88cd206352fda8fb23d95e79341465271f9829e | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf.ots |
| 2894 | Adobe XMP Core 5.1.0-jc003 | 2023:03:10 10:11:15-06:00 | 2023:03:10 11:23:14-06:00 | BD0DB30A-6DB5-44EF-AD82-21A9A05EBFDB | 2a4a34e8-3d2a-4675-86e1-3a3a12c7d24a | 05b408de93e34f921adb3e184bda3d7391b5e9798f3ae0e0db2ad3f0189cfeef | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed Order or Document_2023-03-10_20240429162100.pdf.ots |
| 2895 | Adobe XMP Core 5.1.0-jc003 | 2023:03:10 10:11:15-06:00 | 2023:04:04 11:03:46-05:00 | BD0DB30A-6DB5-44EF-AD82-21A9A05EBFDB | fbfa3fe9-50d4-4ea2-9ea5-5249c4acc496 | 904108c52af03a9887afd0ef437b952e959903b8857ff3c81fddf129488c912f | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf.ots |
| 2896 | Adobe XMP Core 5.1.0-jc003 | 2023:05:18 08:54:02-05:00 | 2023:05:18 09:53:18-05:00 | 47c1a0ee-2d15-4447-8323-9715e24e3056 | 9e3da015-8a78-44e4-b597-f81a5b0ce488 | c78128553218b7ee45e1c6f53503a2652a7eb3382dced24cb4e448fd2630c525 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf.ots |
| 2897 | Adobe XMP Core 5.1.0-jc003 | 2023:06:06 12:35:52-05:00 | 2023:06:06 12:55:45-05:00 | C98E85C8-A265-4D3F-ADAE-6C95008C7EDA | c8d85c75-d0e1-4ab8-8b65-d65661ec5eec | ae14ca7b168605b406e55253b23ee42b1ef8b4b2d0af8851e4edd54cbc9075b8 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed Order or Document_2023-06-06_20240429162057.pdf.ots |
| 2898 | Adobe XMP Core 5.1.0-jc003 | 2023:06:06 12:35:52-05:00 | 2023:06:08 14:55:45-05:00 | C98E85C8-A265-4D3F-ADAE-6C95008C7EDA | 9dc6d04a-1fc8-4f3c-90ca-f94da8f18fea | 64826d6ea719f63e24a0fa093307cc7b15579d8438b0c3100b68f4327b990d09 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf.ots |
| 2899 | Adobe XMP Core 5.1.0-jc003 | 2023:07:25 12:07:43-05:00 | 2023:07:25 12:07:57-05:00 | 7B49194B-634A-4A3F-84CE-7FA6DC3FC534 | e25833f8-3f5e-40c0-b9e7-e8789ac38888 | 4512780aced6f39448faa238d6ff562b140cbd02851ca302074cbfce38958e61 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf.ots |
| 2900 | Adobe XMP Core 5.1.0-jc003 | 2023:11:27 15:01:17-06:00 | 2023:11:27 16:03:58-06:00 | 7F9DDED0-E170-49EF-8F3F-3C972A8B9D5A | e538cf61-536d-4a20-a21f-9d9ef5c49ba4 | 6ad68603068543d6622fe2fc7236f4fb16995414cf80d5da6ec0a406796bb7a9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf.ots |
| 2901 | Adobe XMP Core 5.1.0-jc003 | 2024:01:23 20:25:17-06:00 | | 05acaf70-1fdd-4ff3-acce-b83f334673b3 | de457886-e7b4-411b-bfa5-ddcb692dbf90 | 16c040a2632c4dc37988b2f755416e32f5a01f9d81f2cb91671d123c6cd339ee | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf.ots |
| 2902 | Adobe XMP Core 5.1.0-jc003 | 2024:02:06 15:52:57-06:00 | | 5CBAE4AD-7F3F-4D7F-B30E-DBFA8E504970 | 5CBAE4AD-7F3F-4D7F-B30E-DBFA8E504970 | 7a990cd32a81e82c434b75990340b0e0abb941edf477ffd7422e5a6e879c8b12 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf.ots |
| 2903 | Adobe XMP Core 5.1.0-jc003 | 2024:02:27 14:13:01-06:00 | | 9a847fd0-be54-4912-a45e-35098b258d78 | de9bebb9-099c-4cbf-bbde-111f2b1f7a40 | c7666da3c90c391eb3c04c4b8abbdcca4d33afa237a78c33997346018fcd34f2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf.ots |
| 2904 | | | | | | 87a7227c8b107cdf89eea595f3515f9699b851449d9ee606f5b06bbd9bdc4231 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | Summons | 20240429162205 | 1 | 703045 | Adobe XMP Core 5.1.0-jc003 | 2022:09:21 07:23:02-05:00 | 2022:09:21 07:23:15-05:00 | 6213D31F-932D-45B0-A55E-A812D96596BB | 81d7e881-2ae1-4343-adb2-e50ce7f8d523 | f75affbf2e8120645a42a8c7823023ab77f1530b9d210a864df8b52a5dd52fc9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf.ots |
| 2906 | 27-CR-22-18776 | 2022-10-03 | MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf | Returned Mail | 20240429162203 | 1 | 205551 | Adobe XMP Core 5.1.0-jc003 | 2022:10:03 15:44:42-05:00 | 2022:10:04 07:57:43-05:00 | adfcc844-c4be-43db-962a-217fe39918c5 | fa84e9d6-d432-42d7-8e57-54e15ccfbbe5 | 069381a28f690d03d7d200cbab9157af14810f10c22d826fe7f2f0141d781cae | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf.ots |
| 2907 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Warrant Issued | 20240429162203 | 1 | 239502 | Adobe XMP Core 5.1.0-jc003 | 2022:10:19 08:11:41-05:00 | 2022:10:19 08:12:14-05:00 | 441b7bba-27ba-4dc9-98d6-f0e6aa5d91ec | 681264d1-5072-49cd-b77e-7d631d4804ea | ebe8742e54a2a8ef68a22a5dac4c2dc6001213dfedae30bfd3bd814f7e4a2bad | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf.ots |
| 2908 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | Notice of Hearing | 20240429162202 | 1 | 713653 | Adobe XMP Core 5.1.0-jc003 | 2022:10:21 09:41:44-05:00 | 2022:10:21 10:32:42-05:00 | A9E94E9B-F11B-4BAE-9118-FF83B70BD964 | c3e392a9-8642-4323-8000-af9d2cab2aef | 5d68dc0648d85d15d1ceb8de3e651303fcae3b48b010dba389d965e39e260d3b | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf.ots |
| 2909 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | Amended Order | 20240429162200 | 1 | 264600 | Adobe XMP Core 5.1.0-jc003 | 2022:10:21 08:55:01-05:00 | 2022:10:21 11:07:40-05:00 | 03CB1894-EC75-43D4-BB47-BE5A96E615D4 | bd528ade-c3af-444b-8528-3dbbf058baa8 | d315b4e3ca28f586363423ecd2e3662f58cc9a20cfe40d1e2bdd845676bec613 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf.ots |
| 2910 | 27-CR-22-18776 | 2022-11-03 | MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf | Returned Mail | 20240429162159 | 1 | 231366 | Adobe XMP Core 5.1.0-jc003 | 2022:11:08 14:18:12-06:00 | 2022:11:08 14:18:12-06:00 | 691A60FDBAB307F3482755616ED76AF3 | 691A60FDBAB307F3482755616ED76AF3 | f80285f42e963a16a485332fff8a057b150dafb1d954155c8cdb31f0eb9924f4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf.ots |
| 2911 | 27-CR-22-18776 | 2022-12-22 | MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.pdf | Notice of Hearing | 20240429162158 | 1 | 432990 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 11:27:59-06:00 | 2022:12:23 11:27:59-06:00 | B110EEE610951FC0D86DEF213E4B9C12 | B110EEE610951FC0D86DEF213E4B9C12 | 21a1bbf6aaf5ea98fb689a51cca1904dfdfdc52ecff231e324b488164fbaf9c4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.pdf.ots |
| 2912 | 27-CR-22-18776 | 2023-01-17 | MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf | Returned Mail | 20240429162157 | 1 | 243295 | Adobe XMP Core 5.1.0-jc003 | 2023:01:20 08:34:59-06:00 | 2023:01:20 08:34:59-06:00 | C71D59A656ED2E0A543F1FC5941BF730 | C71D59A656ED2E0A543F1FC5941BF730 | 26b85ae945a39910fa23c699b082b4f58b9fd49ef9d36c39be9da61b37a64edf | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf.ots |
| 2913 | 27-CR-22-18776 | 2023-01-27 | MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.pdf | Notice of Hearing | 20240429162156 | 2 | 121669 | Adobe XMP Core 5.1.0-jc003 | 2023:01:27 14:07:49-06:00 | 2023:01:27 14:07:49-06:00 | E021866C927BD432786C9B5BC0515057 | E021866C927BD432786C9B5BC0515057 | 2d89f53ee7d4ddc348d29f23fbba1a4d74991f73714b5e8fcedfc02fed8f58df | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.pdf.ots |
| 2914 | 27-CR-22-18776 | 2023-01-27 | MCRO_27-CR-22-18776_Order for Conditional Release_2023-01-27_20240429162155.pdf | Order for Conditional Release | 20240429162155 | 2 | 141483 | Adobe XMP Core 5.1.0-jc003 | 2023:01:27 14:08:01-06:00 | 2023:01:27 14:08:01-06:00 | A6ADC4C89E55888CCA0BAC7636F67272 | A6ADC4C89E55888CCA0BAC7636F67272 | ad8261148629029910654e7091784c7eb379593513ad22d6af8ae6a94d68fa39 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Order for Conditional Release_2023-01-27_20240429162155.pdf.ots |
| 2915 | 27-CR-22-18776 | 2023-01-31 | MCRO_27-CR-22-18776_Demand or Request for Discovery_2023-01-31_20240429162154.pdf | Demand or Request for Discovery | 20240429162154 | 8 | 623881 | Adobe XMP Core 5.1.0-jc003 | 2023:01:31 11:47:20-06:00 | 2023:01:31 15:05:48-06:00 | 55f30eb9-157a-4eb2-8722-d77ad57f8ca6 | a9ecbe5b-2748-45b0-aab1-68d3489e5786 | c118fd039d9a9d2941cf9eeaa951d32bb391ed73a799e57556ff7c05e1b34cf2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Demand or Request for Discovery_2023-01-31_20240429162154.pdf.ots |
| 2916 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | Notice of Hearing | 20240429162153 | 1 | 726384 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 15:14:30-05:00 | 2023:06:14 11:26:46-05:00 | 0DC49DCA-414D-4EE3-81E4-CBF655C339BC | 14371e39-d94e-4b93-b9b2-a9932eba5a12 | 4da9bb2648fa35e46586772f0946ef9473144328b1bf290b7178702555676a27 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf.ots |
| 2917 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | Notice of Hearing | 20240429162152 | 1 | 719372 | Adobe XMP Core 5.1.0-jc003 | 2023:06:13 15:16:09-05:00 | 2023:06:14 11:25:52-05:00 | 7D750AF6-C3DE-43A3-A63C-61EC4DD14B8A | 0d953557-2705-4214-9e4a-f3f740dac4ad | 759b4cfad1689bc303b9f1263674686eaeb35616b230e488d40581287d4ba7b5 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf.ots |
| 2918 | 27-CR-22-18776 | 2023-06-16 | MCRO_27-CR-22-18776_Notice of Case Reassignment_2023-06-16_20240429162151.pdf | Notice of Case Reassignment | 20240429162151 | 1 | 114139 | Adobe XMP Core 5.1.0-jc003 | 2023:06:20 10:22:15-05:00 | 2023:06:20 10:22:15-05:00 | f57070e5-ea8f-4590-b6c8-a6e9a188348b | bec26ee7-a7e1-41af-b25e-3b84023fce89 | 1fc4d414ab7c91225ea45229d83aca5eb3c37365448d565c55299c3772006413 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Case Reassignment_2023-06-16_20240429162151.pdf.ots |
| 2919 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | Notice of Remote Hearing with Instructions | 20240429162150 | 2 | 846713 | Adobe XMP Core 5.1.0-jc003 | 2023:07:25 10:28:39-05:00 | 2023:07:25 10:28:55-05:00 | A551D3A2-761A-467D-92E7-27A409187B40 | 59000a33-5016-485b-986a-1755b53aad8d | 8d84018c7277de8075ffef9d48523780fa167895682c8f8b3bd5d0b9f2fb8740 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf.ots |
| 2920 | 27-CR-22-18776 | 2023-09-19 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf | Notice of Remote Hearing with Instructions | 20240429162149 | 2 | 859680 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 18:08:52-05:00 | 2023:09:19 18:09:23-05:00 | 2a8be5a9-9e12-4ae3-94ee-3410b09e166d | 5a3b5b5f-8882-43f2-a758-51b931ce2ce8 | 3e3c07606411cb74a8bb14338cc89073e52b0ce4731864d804922d1918434a27 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf.ots |
| 2921 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | Notice of Remote Hearing with Instructions | 20240429162148 | 2 | 845308 | Adobe XMP Core 5.1.0-jc003 | 2023:11:14 14:47:08-06:00 | 2023:11:14 14:47:23-06:00 | 3EE3E182-9B5A-48D5-BDD3-8CFE52927769 | 2f61721a-7717-4389-8755-9da59c83f5ea | e98954f0e35ccb87b210a1edff70618d92e484be04405d41689ce7986b71a05e | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf.ots |
| 2922 | 27-CR-22-18776 | 2024-04-10 | MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.pdf | Notice of Hearing | 20240429162146 | 1 | 98216 | Adobe XMP Core 5.1.0-jc003 | 2024:04:10 09:12:38-05:00 | 2024:04:10 09:12:38-05:00 | F81AF54965D1248CF3B1B9B304B2EEC6 | F81AF54965D1248CF3B1B9B304B2EEC6 | f1c95504019b8b3e31b7be1b65621fbefed2946a91f21309de0c3a2b3fa92a3c | https://MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.pdf.ots |
| 2923 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | E-filed Comp-Order for Detention | 20240429162258 | 6 | 445362 | | | | | | c742d3e3997cbfa8a53378536a3bd42f90d88ea1a53a0ee632725f993d8e42e8 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf.ots |
| 2924 | 27-CR-22-18789 | 2022-09-22 | MCRO_27-CR-22-18789_Notice of Hearing_2022-09-22_20240429162257.pdf | Notice of Hearing | 20240429162257 | 1 | 99935 | Adobe XMP Core 5.1.0-jc003 | 2022:09:22 14:59:32-05:00 | 2022:09:22 14:59:32-05:00 | B1F9FA08A32F3C740B6C81BD472F28B2 | B1F9FA08A32F3C740B6C81BD472F28B2 | 6e88c50904fc186cdc3e8d2b8b724b991825822c70bbb73978022af1ecdd3d1e | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Hearing_2022-09-22_20240429162257.pdf.ots |
| 2925 | 27-CR-22-18789 | 2022-09-26 | MCRO_27-CR-22-18789_Demand or Request for Discovery_2022-09-26_20240429162256.pdf | Demand or Request for Discovery | 20240429162256 | 6 | 316316 | Adobe XMP Core 5.1.0-jc003 | 2022:09:26 11:15:45-05:00 | 2022:09:26 14:50:18-05:00 | a1e0d421-3f88-42b1-9a0a-fb851f71b3fe | 1bd03db3-b9ca-4b9a-8aa2-504ab6b305b6 | d6e8909c48c7513eb8acba8b73f73f3e6cce15ef80bc70e7d0b5b7a4fed43327 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Demand or Request for Discovery_2022-09-26_20240429162256.pdf.ots |
| 2926 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Notice of Hearing_2022-10-21_20240429162255.pdf | Notice of Hearing | 20240429162255 | 1 | 90715 | Adobe XMP Core 5.1.0-jc003 | 2022:10:21 15:25:01-03:30 | 2022:10:21 15:35:51-05:00 | 5171a43a-2815-4bb3-b3fe-17d3b43733b4 | 12a815b8-c3d3-4539-8d6e-4e1ced0cfd61 | 074e722c77af2f67ab894ae2ea483f2a1f2f6e084bb2c25638b3611625f6697b | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Hearing_2022-10-21_20240429162255.pdf.ots |
| 2927 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 20240429162254 | 2 | 813326 | Adobe XMP Core 5.1.0-jc003 | 2022:10:21 10:54:24-05:00 | 2022:10:25 08:49:37-05:00 | 4C07F076-4B05-492A-90DF-1917DCF441D3 | 29e4a79a-9164-45fc-b698-5460f3157610 | 14be530f861cfddd76c1e43bb06616d80bfdfea2c1d2eec2bac6a03d0666a54d | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf.ots |
| 2928 | 27-CR-22-18789 | 2022-12-14 | MCRO_27-CR-22-18789_Notice of Case Reassignment_2022-12-14_20240429162253.pdf | Notice of Case Reassignment | 20240429162253 | 1 | 111891 | Adobe XMP Core 5.1.0-jc003 | 2022:12:19 11:23:55-06:00 | 2022:12:19 11:23:55-06:00 | 23b56152-0c56-400e-805f-3cfdbd7328b7 | f356e94f-6dbb-4996-8620-fee742b33fad | f2fda7b353c56f8fcf7afe03e5bd4fe851dfeb9c5b8d36601e2f410385b8a8ed | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Case Reassignment_2022-12-14_20240429162253.pdf.ots |
| 2929 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162252 | 2 | 275189 | Adobe XMP Core 5.1.0-jc003 | 2022:12:27 13:55:12-06:00 | 2022:12:29 13:05:59-06:00 | 9CB17D52-FCCD-4CAA-A23A-BF62B4D8BA9C | a4d2b7da-2641-4097-b849-9ec572349b94 | fbdb5a5ba7ad336ff2fe2a25cfc03d2d0f3a23212cc9627583844d45c56e59c9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf.ots |
| 2930 | 27-CR-22-18789 | 2023-03-15 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | Finding of Incompetency and Order | 20240429162251 | 4 | 935521 | Adobe XMP Core 5.1.0-jc003 | 2023:03:15 10:31:39-05:00 | 2023:03:15 13:25:53-05:00 | 6CB4EEC3-CA32-4B86-B110-D1D911BCA6E8 | b7763bf2-d2a1-4f65-8da0-c1290ad06a27 | 9eed921608305a73dcdd67c6a2357a0465397da45ac36a9608078869eee093a4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf.ots |
| 2931 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162250 | 2 | 891255 | Adobe XMP Core 5.1.0-jc003 | 2023:07:05 14:54:13-05:00 | 2023:07:05 17:03:31-05:00 | 88AD7409-4E12-4DED-A2EC-B10613051B45 | ac98f65e-e49e-417e-8748-34f403a307da | 90a81eda445d48afbe25fb84c6423428e316e9eea865c362a62bf555239b0e4b | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf.ots |
| 2932 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | Notice of Remote Hearing with Instructions | 20240429162249 | 2 | 846510 | Adobe XMP Core 5.1.0-jc003 | 2023:09:12 14:12:58-05:00 | 2023:09:12 14:13:15-05:00 | 372C2F0F-F08B-41F5-89A7-DA1A72C25700 | f281f400-5677-48a0-acbf-173a9d9183e0 | b1def166a227e5acc1cd34126ac526f16ff2906829bca9ef609b96ccf2bde0bd | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf.ots |
| 2933 | 27-CR-22-18789 | 2023-10-17 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | Notice of Remote Hearing with Instructions | 20240429162248 | 2 | 859780 | Adobe XMP Core 5.1.0-jc003 | 2023:10:17 13:53:14-05:00 | 2023:10:17 13:53:41-05:00 | e0334cd8-591d-4955-b3be-8ede2658e164 | 94e00c36-70bb-4f2c-a267-76cf3fe95a4f | 02178b31ebf935f5c10bd2b0f4f40e44993e9f0c922b48d635cbd141a7cdd43b | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf.ots |
| 2934 | 27-CR-22-18789 | 2023-11-21 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | Notice of Remote Hearing with Instructions | 20240429162247 | 2 | 855349 | Adobe XMP Core 5.1.0-jc003 | 2023:11:21 12:14:39-06:00 | 2023:11:21 12:14:47-06:00 | f775cdde-79a4-4b07-89ad-52caccbfccf1 | 1c8aa891-ef0d-444e-a100-87a98cbc8e9e | 4d19524193902bfe3ef3a65839d65167a137fdc62e7450c064361dac49446ca2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf.ots |
| 2935 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | Notice of Remote Hearing with Instructions | 20240429162246 | 2 | 843404 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:43:29-06:00 | 2023:12:05 16:43:39-06:00 | F8A73431-6F1C-492B-A5EA-D370E89C7B1D | 8b6fc1e0-6744-4d3c-9a64-e41a1e92ad8c | ccef805a48741d8e9cddfaf46305db83e01be609e8d673217e21ca84e0506c3b | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf.ots |
| 2936 | 27-CR-22-18789 | 2024-03-04 | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | Notice of Intent to Prosecute | 20240429162244 | 1 | 152611 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2024:03:04 16:22:56-06:00 | 67847190-b6e6-4f7b-b547-c1e29ab550b0 | 4e03d5e5-956f-4757-b4c8-275d09b3f887 | 73a9ad948a11e02b03f0628c6ec9eaa8454eca7b6839cda777ecd4ab9efdc598 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf.ots |
| 2937 | 27-CR-22-18789 | 2024-03-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | Notice of Remote Hearing with Instructions | 20240429162243 | 2 | 256051 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 14:59:41-05:00 | | b0d7c71f-713d-4d6a-8760-7762af78274b | a76ffed9-7035-4049-8e94-a7a975f7abd7 | 9db5ebfc704c6056bce959d946a809277fec994be1f814146bf3b045b9d0e1e9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2938 | 27-CR-22-18789 | 2024-03-13 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162242 | 2 | 765073 | Adobe XMP Core 5.1.0-jc003 | 2024:03:13 12:48:39-05:00 | 2024:03:13 12:48:59-05:00 | 43cac713-cbe7-4314-bf63-097a29c1ba26 | f0dbe0a2-29bf-446b-b950-b43ae5891bcb | 1312e34849e09794bf87a42032b2221d5904f7c8060fd24f9b26c5dce12fb843 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf.ots |
| 2939 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | E-filed Comp-Summons | 20240429162350 | 6 | 449778 | | | | | | 1decd8e814731603a4def4778732fbda97d6dbd0d205a832543781e0fc205c11 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf.ots |
| 2940 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | Summons | 20240429162350 | 1 | 701617 | Adobe XMP Core 5.1.0-jc003 | 2022:09:22 07:34:39-05:00 | 2022:09:22 07:34:57-05:00 | 0EC93C05-7788-4120-8502-C16B421D0736 | 4b2f9cac-b176-41a3-ad0e-75c52f0d65fa | 86cb02a69fc95b4a7960754ae6341f9e3937889baf235c3eb991c6f2a251d1a3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf.ots |
| 2941 | 27-CR-22-18859 | 2022-10-20 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | Warrant Issued | 20240429162349 | 1 | 738688 | Adobe XMP Core 5.1.0-jc003 | 2022:10:20 15:13:03-05:00 | 2022:10:20 15:13:24-05:00 | 8435358d-2e64-4f49-bc43-bc74bf3f86b6 | 78f8a04a-218f-4817-a640-7a632ce242a4 | 0bff3d7d8e4621c89e5d229dcf8a040983969aa67fd2f762748599519d1f2a28 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf.ots |
| 2942 | 27-CR-22-18859 | 2022-10-24 | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-24_20240429162346.pdf | Order for Conditional Release | 20240429162346 | 2 | 142596 | Adobe XMP Core 5.1.0-jc003 | 2022:10:24 13:52:39-05:00 | 2022:10:24 13:52:39-05:00 | 57B38F2F82ECA7224F29FF703D54EE86 | 57B38F2F82ECA7224F29FF703D54EE86 | 71eb0cc572b37e976e34961e6574a8c4b1cfe13dbb33f8d0273e1b2d50c8a192 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-24_20240429162346.pdf.ots |
| 2943 | 27-CR-22-18859 | 2022-10-24 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf | Notice of Remote Hearing with Instructions | 20240429162345 | 3 | 161801 | Adobe XMP Core 5.1.0-jc003 | 2022:10:24 13:52:52-05:00 | 2022:10:24 13:52:52-05:00 | 2C58AC0B380BACAFDF3B820DF09B28AA | 2C58AC0B380BACAFDF3B820DF09B28AA | aa55bb7c6ff61622def032edcad096f125c6cf04602b0e705af5e47d8d92f7ff | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf.ots |
| 2944 | 27-CR-22-18859 | 2022-10-25 | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-25_20240429162344.pdf | Order for Conditional Release | 20240429162344 | 1 | 152731 | Adobe XMP Core 5.1.0-jc003 | 2022:10:25 10:16:43-03:30 | 2022:10:25 10:31:43-05:00 | 761d2752-6154-4d3b-8df8-1b418ab58755 | fb9336e4-d38c-462a-99fb-7ea310921dd7 | 5ef0665d2195314bb0c21f38c48cb91ed22766979e9d5e5e4680ef6dda302dbb | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-25_20240429162344.pdf.ots |
| 2945 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Findings and Order | 20240429162343 | 4 | 256701 | Adobe XMP Core 5.1.0-jc003 | 2022:11:30 16:28:09-06:00 | 2022:11:30 16:32:14-06:00 | 3397D88B-C4C2-48A2-AC02-FEE20F588059 | 8d6c920e-cbda-4a0f-b5e3-bac57e66bdac | 73d776f5f12911a4946a66a18610304a13bab2a369336df676c7ca06f1c99c9f | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf.ots |
| 2946 | 27-CR-22-18859 | 2022-12-19 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.pdf | Notice of Case Reassignment | 20240429162342 | 1 | 299949 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 14:50:05-06:00 | 2022:12:23 14:50:05-06:00 | 7C9DE0D82D13F98F888F2305DA7C7A6A | 7C9DE0D82D13F98F888F2305DA7C7A6A | d6c09cad26b7c8ab68daad21efc89d9617edc53ec78f530c69d437897ee70b28 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.pdf.ots |
| 2947 | 27-CR-22-18859 | 2023-06-16 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2023-06-16_20240429162341.pdf | Notice of Case Reassignment | 20240429162341 | 1 | 113627 | Adobe XMP Core 5.1.0-jc003 | 2023:06:21 14:17:44-05:00 | 2023:06:21 14:17:44-05:00 | 56f32f10-5a04-4de0-a1b4-0930e6324868 | b3b88344-9fee-4e22-9e2d-9c443bb46526 | d09e6ceb232834e1903e8f08f6011f87bdfdb9f77c45c5a11512fa4013e5c859 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Case Reassignment_2023-06-16_20240429162341.pdf.ots |
| 2948 | 27-CR-22-18859 | 2023-07-17 | MCRO_27-CR-22-18859_Proposed Order or Document_2023-07-17_20240429162340.pdf | Proposed Order or Document | 20240429162340 | 3 | 178872 | Adobe XMP Core 5.1.0-jc003 | 2023:07:17 13:12:54-05:00 | 2023:07:17 14:37:25-05:00 | B19020BA-1B2E-4EF1-ABE6-50A5E7C6F1A0 | a839f90a-6817-475e-83fe-1fb6d2f3a735 | dc525fc4618d4544be19c5687003f5025063cf47b027c0561a01b3f65d3564b0 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Proposed Order or Document_2023-07-17_20240429162340.pdf.ots |
| 2949 | 27-CR-22-18859 | 2023-07-18 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | Order-Other | 20240429162339 | 3 | 339695 | Adobe XMP Core 5.1.0-jc003 | 2023:07:17 13:12:54-05:00 | 2023:07:18 10:07:11-05:00 | B19020BA-1B2E-4EF1-ABE6-50A5E7C6F1A0 | a10417a2-dd93-4c48-8a53-bab8c647e8a0 | 3b7e3352e67ebffbab060e06adb8680c4b4e4d8910c761361e792da80738a3cc | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf.ots |
| 2950 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162338 | 2 | 863475 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:34:53-05:00 | 2023:09:18 13:08:11-05:00 | C770E17D-4596-4D03-A662-C0813ED0FFD7 | 849dd460-14b8-48e5-ad6a-73deb1a45651 | 7b735391d1bc5988c925906cddb57b297bc6a59cc2d3f71842dc2b3b6e0012e6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf.ots |
| 2951 | 27-CR-22-18859 | 2023-12-01 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.pdf | Notice of Remote Hearing with Instructions | 20240429162337 | 2 | 135329 | Adobe XMP Core 5.1.0-jc003 | 2023:12:01 14:34:00-06:00 | 2023:12:01 14:34:00-06:00 | C841B7ACD56F870CB3A12806DBA6609F | C841B7ACD56F870CB3A12806DBA6609F | d9e6cd4162add4dedd03fb995e3047e5641a2b91d3ce0562d8a290eed4069abb | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.pdf.ots |
| 2952 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | Notice of Remote Hearing with Instructions | 20240429162336 | 2 | 844525 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 15:28:13-06:00 | 2023:12:05 15:28:27-06:00 | C11A95C9-7769-453C-AB62-06634C2737BF | 0d7f2dfb-e336-490b-99fc-63beab756c55 | 6b79a4312b1d6fda04e50a52a14797bee4da935c1ea1472bd85e80f5c80cf2a9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf.ots |
| 2953 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162335 | 3 | 926702 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 15:32:26-06:00 | 2023:12:06 10:54:34-06:00 | B8B2BFEE-F211-41AA-97DC-CDCF58AF8A01 | 1518df36-5a36-4c3a-b520-c4de53fd80b3 | 9d14b8fa9c54d02ca1a37a8cef1403804cee653bb42edd428c6237a3aae4c9a2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf.ots |
| 2954 | 27-CR-22-18859 | 2023-12-15 | MCRO_27-CR-22-18859_Returned Mail_2023-12-15_20240429162334.pdf | Returned Mail | 20240429162334 | 2 | 1028435 | Adobe XMP Core 5.1.0-jc003 | 2023:12:15 15:00:45-06:00 | 2023:12:15 15:00:45-06:00 | 8DBBF3CF69FC39A44886E866CE500056 | 8DBBF3CF69FC39A44886E866CE500056 | 5af82b04b499c74f776082bffc437acf87a9ab5ac7e1d0b815f78de2e5f433c4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned Mail_2023-12-15_20240429162334.pdf.ots |
| 2955 | 27-CR-22-18859 | 2023-12-18 | MCRO_27-CR-22-18859_Order for Conditional Release_2023-12-18_20240429162333.pdf | Order for Conditional Release | 20240429162333 | 1 | 112299 | Adobe XMP Core 5.1.0-jc003 | 2023:12:18 15:07:19-06:00 | 2023:12:18 15:07:19-06:00 | ECD4A04B925173BF3F74D29D0A5D8DF5 | ECD4A04B925173BF3F74D29D0A5D8DF5 | 79b6a74b53f511180de098e2079bb14a940c3bc83d6468e061d01c29d053acdd | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order for Conditional Release_2023-12-18_20240429162333.pdf.ots |
| 2956 | 27-CR-22-18859 | 2023-12-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429162331.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162331 | 2 | 137335 | Adobe XMP Core 5.1.0-jc003 | 2023:12:18 15:23:09-06:00 | 2023:12:18 15:23:09-06:00 | A7D748C6FFC000006117E5793C457FDB | A7D748C6FFC000006117E5793C457FDB | d6ce18356da11a0577f1e957aed04b727f52610e4313ffe94fb937e555317cfa | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429162331.pdf.ots |
| 2957 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162330 | 3 | 309147 | Adobe XMP Core 5.1.0-jc003 | 2023:12:28 11:09:18-06:00 | 2023:12:28 11:26:08-06:00 | 4DB7F123-F36A-4778-965A-01934F93AAB6 | e13aca25-dab9-47b7-939c-4ae7c4a93a57 | 5b4073e094752e80b9d3d789a73ba04df50a5434a59d57f62ef32cb52f8b7449 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf.ots |
| 2958 | 27-CR-22-18859 | 2024-01-08 | MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf | Notice of Hearing | 20240429162329 | 1 | 91092 | Adobe XMP Core 5.1.0-jc003 | 2024:01:08 16:00:29-06:00 | 2024:01:08 15:49:15-06:00 | 93b79ace-3da0-43e5-bfc5-e638e451deb5 | c2b614ec-4e6e-4426-8827-fbc675c7d461 | d87960b53cd471be84b8b760917fafb42e2054c620662f2035e41fc8e7b4910e | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf.ots |
| 2959 | 27-CR-22-18859 | 2024-01-17 | MCRO_27-CR-22-18859_Returned Mail_2024-01-17_20240429162328.pdf | Returned Mail | 20240429162328 | 1 | 271744 | Adobe XMP Core 5.1.0-jc003 | 2024:01:17 11:11:51-06:00 | 2024:01:17 11:11:51-06:00 | 46D8ECB3CEFDB94F2E6DB7B834F8F684 | 46D8ECB3CEFDB94F2E6DB7B834F8F684 | 9326dd9081843259bfd05ae36859b0276e4ac83307486565f0d75ae19ebbb163 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned Mail_2024-01-17_20240429162328.pdf.ots |
| 2960 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | Notice of Remote Hearing with Instructions | 20240429162327 | 2 | 269583 | Adobe XMP Core 5.1.0-jc003 | 2024:01:22 14:52:38-06:00 | | 743ca531-7da5-4a77-89ae-47bb8999bf91 | 32c4b12c-9f91-4c36-bfbd-38cff63dd13d | 1763a0906d95241892e461847d03eb5b4b41a45a19d14f36f3a771762e19cf19 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf.ots |
| 2961 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | E-filed Comp-Warrant | 20240429162447 | 7 | 492135 | | | | | | 28ea7681059f71fc509c0c9ece0fefca2744a37308a225deab51515e4b430e91 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf.ots |
| 2962 | 27-CR-22-18938 | 2022-10-17 | MCRO_27-CR-22-18938_Certificate of Representation_2022-10-17_20240429162446.pdf | Certificate of Representation | 20240429162446 | 1 | 102759 | Adobe XMP Core 5.1.0-jc003 | 2022:10:17 13:41:59-05:00 | 2022:10:17 13:41:59-05:00 | 9D1829B6F64C60192A9D3C48ED1250CD | 9D1829B6F64C60192A9D3C48ED1250CD | 3cfe8a268c1d3afbbf9fe120d309c8426ba886e938f0e2f9f6f1bf3e44cc8b54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Certificate of Representation_2022-10-17_20240429162446.pdf.ots |
| 2963 | 27-CR-22-18938 | 2022-11-21 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-21_20240429162445.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162445 | 2 | 140381 | Adobe XMP Core 5.1.0-jc003 | 2022:11:21 14:21:26-06:00 | 2022:11:21 14:21:26-06:00 | 143FCA7152E60A53728872B91F4BE18F | 143FCA7152E60A53728872B91F4BE18F | a0a411f709cfde143c72d030fbf1d89d3858fd84cee4627550bac3a62b9bee8f | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-21_20240429162445.pdf.ots |
| 2964 | 27-CR-22-18938 | 2022-11-21 | MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162444.pdf | Other Document | 20240429162444 | 1 | 101615 | Adobe XMP Core 5.1.0-jc003 | 2022:11:21 14:05:29-06:00 | 2022:11:21 14:05:29-06:00 | F792E3CF097FDDB9C7AE4C559E19F48D | F792E3CF097FDDB9C7AE4C559E19F48D | 14a7b48991d4788bee5a7ddafaf2a3046dc3cb07d1c734f1f1f0340b4e56594e | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162444.pdf.ots |
| 2965 | 27-CR-22-18938 | 2023-01-11 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | Finding of Incompetency and Order | 20240429162443 | 4 | 933116 | Adobe XMP Core 5.1.0-jc003 | 2023:01:11 10:17:28-06:00 | 2023:01:11 15:20:42-06:00 | 3971d740-a251-44b5-aef2-bd66450abe14 | d2a80737-5d18-493f-9d9a-3f2557e6f1b6 | 39419b00c3e5121f1f89efac68b9368b0b7f7fa3a6c086a5947cf1edd29e1bd3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf.ots |
| 2966 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162442 | 2 | 891361 | Adobe XMP Core 5.1.0-jc003 | 2023:05:11 18:55:38-05:00 | 2023:05:12 08:13:12-05:00 | D7E0029B-C4A0-46DC-8664-4DD1E3FED4E5 | c45c192a-0714-42bf-aaf6-74252db99806 | 56006ba6e317b5b7b38ad4a86f366a5d3f2cd8ec2a0c6a6fbcce6d2411d89f67 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf.ots |
| 2967 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162441 | 2 | 867094 | Adobe XMP Core 5.1.0-jc003 | 2023:11:07 12:30:25-06:00 | 2023:11:08 11:52:52-06:00 | C61C72FF-5153-4D0C-AB23-C49EA4D8E3B3 | 1133c572-88b0-48b0-a6af-df986b4d26aa | af0879a351d78e6017fd9ac69bd7e09d0f6e962e80a1d2079fb0b4cdc075ea44 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf.ots |
| 2968 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | Notice of Remote Hearing with Instructions | 20240429162440 | 2 | 846247 | Adobe XMP Core 5.1.0-jc003 | 2024:02:06 08:30:37-06:00 | 2024:02:06 08:31:15-06:00 | 3988B577-8A5F-4A9B-A8E6-F0C297BF4272 | 789967e8-2e6c-410e-a521-07920a4338ec | c6440cb50ccabcb008c9a1eaf01a02910db3303be9f282a50e1800d109816c1a | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf.ots |
| 2969 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf | Finding of Incompetency and Order | 20240429162439 | 4 | 804976 | Adobe XMP Core 5.1.0-jc003 | 2024:02:28 10:21:52-06:00 | 2024:02:28 10:23:29-06:00 | e57b6273-17b9-4db4-8ea4-289be6dfb4ca | d98233b7-f1e0-4ffb-acd4-b8b78243cc13 | 062c51cb1aac76ea577f24fc1c222172055bd9af75d6ad7ab159079a2f9b1a9d | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf.ots |
| 2970 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-27_20240429162438.pdf | Notice of Remote Hearing with Instructions | 20240429162438 | 2 | 255954 | Adobe XMP Core 5.1.0-jc003 | 2024:02:27 13:46:59-06:00 | | 7828c3ba-9766-4008-88d3-6824d9081c2b | 14e03e67-5d70-4d02-819b-f3772c617527 | 64adb8f40717dc5e865b13c82ff3ab5b8b393ae042c9b788583a0e86a3486a18 | https://MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-27_20240429162438.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | E-filed Comp-Warrant | 20240429162601 | 6 | 449873 | | 2022:09:30 14:22:49+05:00 | 2022:09:30 14:22:49+05:00 | 5F924A877EB2E03F78DD9CE75D0F378E63 | 5F924A877EB2E03F78DD9CE75D0F378E63 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf.sm | |
| 2972 | 27-CR-22-19036 | 2022-09-30 | MCRO_27-CR-22-19036_Order for Continuance-Warrant_2022-09-30_20240429162605.pdf | Order for Continuance-Warrant | 20240429162605 | 1 | 115632 | Adobe XMP Core 5.1.0-jq003 | 2022:10:10 16:20:14+05:00 | 2022:10:10 16:20:14+05:00 | 1fa974-ce97-485d-bfbb-4ff504c8a491 | 1fa974-ce97-485d-bfbb-4ff504c8a491 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Order for Continuance-Warrant_2022-09-30_20240429162605.pdf.sm | |
| 2973 | 27-CR-22-19036 | 2022-10-17 | MCRO_27-CR-22-19036_Demand or Request for Discovery_2022-10-17_20240429162608.pdf | Demand or Request for Discovery | 20240429162608 | 2 | 272474 | Adobe XMP Core 5.1.0-jq003 | 2022:10:10 16:26:09+05:00 | 2022:10:10 16:26:09+05:00 | 1fe476c-5bf1-4f78-9ecb-4d554ff4bc7f | 1fe476c-5bf1-4f78-9ecb-4d554ff4bc7f | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Demand or Request for Discovery_2022-10-17_20240429162608.pdf.sm | |
| 2974 | 27-CR-22-19036 | 2022-10-17 | MCRO_27-CR-22-19036_Assignment of Bail_2022-10-17_20240429162508.pdf | Assignment of Bail | 20240429162508 | 2 | 213925 | Adobe XMP Core 5.1.0-jq003 | 2022:10:17 12:08:27+05:00 | 2022:10:17 12:08:27+05:00 | 19973a49-acfd-4615-8aa0-611d8f6a8e3c | 19973a49-acfd-4615-8aa0-611d8f6a8e3c | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Assignment of Bail_2022-10-17_20240429162508.pdf.sm | |
| 2975 | 27-CR-22-19036 | 2022-10-24 | MCRO_27-CR-22-19036_Notice of Hearing_2022-10-24_20240429162510.pdf | Notice of Hearing | 20240429162510 | 1 | 83656 | | 2022:10:24 15:21:14+05:00 | 2022:10:24 15:21:14+05:00 | f19e56d3f60e2689e35f08a51a7f9a1f40 | f19e56d3f60e2689e35f08a51a7f9a1f40 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice of Hearing_2022-10-24_20240429162510.pdf.sm | |
| 2976 | 27-CR-22-19036 | 2022-11-28 | MCRO_27-CR-22-19036_Notice of Hearing_2022-11-28_20240429162514.pdf | Notice of Hearing | 20240429162514 | 1 | 132849 | Adobe XMP Core 5.1.0-jq003 | 2022:11:28 13:09:42+06:00 | 2022:11:28 13:09:42+06:00 | efa6e7a-7b73-42e1-8efd-56882a2be404 | efa6e7a-7b73-42e1-8efd-56882a2be404 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice of Hearing_2022-11-28_20240429162514.pdf.sm | |
| 2977 | 27-CR-22-19036 | 2023-01-25 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162515.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162515 | 3 | 203059 | Adobe XMP Core 5.1.0-jq003 | 2023:01:25 15:24:12+06:00 | 2023:01:25 15:24:12+06:00 | 45c3fa4-1e73-4563-8b15-f35a1e3e442c | 45c3fa4-1e73-4563-8b15-f35a1e3e442c | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162515.pdf.sm | |
| 2978 | 27-CR-22-19036 | 2023-01-25 | MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162519.pdf | Notice of Hearing | 20240429162519 | 1 | 140578 | Adobe XMP Core 5.1.0-jq003 | 2023:01:25 15:28:13+06:00 | 2023:01:25 15:28:13+06:00 | c7b38203-7c54-49b6-93a8-3a6ee1c6f4b1 | c7b38203-7c54-49b6-93a8-3a6ee1c6f4b1 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162519.pdf.sm | |
| 2979 | 27-CR-22-19036 | 2023-05-02 | MCRO_27-CR-22-19036_Other Document_2023-05-02_20240429162521.pdf | Other Document | 20240429162521 | 2 | 190802 | Adobe XMP Core 5.1.0-jq003 | 2023:05:02 14:19:53+05:00 | 2023:05:02 14:19:53+05:00 | 7883f8f814c1AA9EE822E657EbbA18C58 | 7883f8f814c1AA9EE822E657EbbA18C58 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Other Document_2023-05-02_20240429162521.pdf.sm | |
| 2980 | 27-CR-22-19036 | 2023-05-02 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-05-02_20240429162524.pdf | Finding of Incompetency and Order | 20240429162524 | 5 | 895656 | Adobe XMP Core 5.1.0-jq003 | 2023:06:30 13:24:41+05:00 | 2023:06:30 13:24:41+05:00 | 85e8f4e1bc08a2b10c86a4c06adba1e0f5 | 85e8f4e1bc08a2b10c86a4c06adba1e0f5 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-05-02_20240429162524.pdf.sm | |
| 2981 | 27-CR-22-19036 | 2023-05-12 | MCRO_27-CR-22-19036_Notice-Restoration to Review and Discharge Bond_2023-05-12_20240429162540.pdf | Notice-Restoration to Review and Discharge Bond | 20240429162540 | 1 | 166081 | Adobe XMP Core 5.1.0-jq003 | 2023:05:12 08:46:41+05:00 | 2023:05:12 08:46:41+05:00 | c7b4aea4-caca-49c4-98de-2582b68e8a97 | c7b4aea4-caca-49c4-98de-2582b68e8a97 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Restoration to Review and Discharge Bond_2023-05-12_20240429162540.pdf.sm | |
| 2982 | 27-CR-22-19036 | 2023-05-25 | MCRO_27-CR-22-19036_Notice-Other_2023-05-25_20240429162548.pdf | Notice-Other | 20240429162548 | 1 | 71569 | Adobe XMP Core 5.1.0-jq003 | 2023:05:25 13:51:01+05:00 | 2023:05:25 13:51:01+05:00 | 849ab8c6-1c2e-4e93-8f89-6a3b2c8b38c0 | 849ab8c6-1c2e-4e93-8f89-6a3b2c8b38c0 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-05-25_20240429162548.pdf.sm | |
| 2983 | 27-CR-22-19036 | 2023-05-25 | MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-05-25_20240429162547.pdf | Affidavit in Support of Petition | 20240429162547 | 3 | 232499 | Adobe XMP Core 5.1.0-jq003 | 2023:05:25 14:37:13+05:00 | 2023:05:25 14:37:13+05:00 | 264f85d-af3a-49e9-a611-12513f2fde390 | 264f85d-af3a-49e9-a611-12513f2fde390 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-05-25_20240429162547.pdf.sm | |
| 2984 | 27-CR-22-19036 | 2023-05-26 | MCRO_27-CR-22-19036_Proposed Order or Document_2023-05-26_20240429162545.pdf | Proposed Order or Document | 20240429162545 | 1 | 87458 | Adobe XMP Core 5.1.0-jq003 | 2023:05:26 13:45:52+05:00 | 2023:05:26 13:45:52+05:00 | 50e3a0f-c37d-4e79-b5e1-e7cb2f96ef6c | 50e3a0f-c37d-4e79-b5e1-e7cb2f96ef6c | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Proposed Order or Document_2023-05-26_20240429162545.pdf.sm | |
| 2985 | 27-CR-22-19036 | 2023-05-26 | MCRO_27-CR-22-19036_Affidavit of Mailing_2023-05-26_20240429162550.pdf | Affidavit of Mailing | 20240429162550 | 1 | 98284 | Adobe XMP Core 5.1.0-jq003 | 2023:05:26 13:44:10+05:00 | 2023:05:26 13:44:10+05:00 | c170e01-a4ba-40d3-b34b-6f4fa4e5e86a | c170e01-a4ba-40d3-b34b-6f4fa4e5e86a | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit of Mailing_2023-05-26_20240429162550.pdf.sm | |
| 2986 | 27-CR-22-19036 | 2023-05-26 | MCRO_27-CR-22-19036_Affidavit of Mailing_2023-05-26_20240429162552.pdf | Affidavit of Mailing | 20240429162552 | 2 | 243480 | Adobe XMP Core 5.1.0-jq003 | 2023:05:26 13:44:34+05:00 | 2023:05:26 13:44:34+05:00 | c70e8e6-05ba-4b42-8e82-bf24b5c0bf6b | c70e8e6-05ba-4b42-8e82-bf24b5c0bf6b | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit of Mailing_2023-05-26_20240429162552.pdf.sm | |
| 2987 | 27-CR-22-19036 | 2023-08-11 | MCRO_27-CR-22-19036_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf | Order Reinstating Forfeited Cash or Surety Bond | 20240429162543 | 2 | 177463 | Adobe XMP Core 5.1.0-jq003 | 2023:10:11 11:34:43+05:00 | 2023:10:11 11:34:43+05:00 | 28ac3ab4-b07e-457b-8d6a-ed95e0ac7020 | 28ac3ab4-b07e-457b-8d6a-ed95e0ac7020 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf.sm | |
| 2988 | 27-CR-22-19036 | 2023-10-11 | MCRO_27-CR-22-19036_Notice of Filing of Order_2023-10-11_20240429162530.pdf | Notice of Filing of Order | 20240429162530 | 1 | 78862 | | 2023:10:11 15:54:43+05:00 | 2023:10:11 15:54:43+05:00 | fae1fadd5a6e1beaeea84fba4d3cf2f9e5 | fae1fadd5a6e1beaeea84fba4d3cf2f9e5 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice of Filing of Order_2023-10-11_20240429162530.pdf.sm | |
| 2989 | 27-CR-22-19036 | 2023-10-11 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-11_20240429162541.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162541 | 2 | 860890 | Adobe XMP Core 5.1.0-jq003 | 2023:10:13 13:27:08+05:00 | 2023:10:13 13:27:08+05:00 | 12860528ea42324aa4f6fd00d0aa1b6e52 | 12860528ea42324aa4f6fd00d0aa1b6e52 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-11_20240429162541.pdf.sm | |
| 2990 | 27-CR-22-19036 | 2023-11-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-11-15_20240429162540.pdf | Notice of Remote Hearing with Instructions | 20240429162540 | 2 | 846579 | Adobe XMP Core 5.1.0-jq003 | 2023:12:19 16:47:56+06:00 | 2023:12:19 16:47:56+06:00 | 522ff6994-8f17-49d6-b59e-1f7e5ba7aa5 | 522ff6994-8f17-49d6-b59e-1f7e5ba7aa5 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-11-15_20240429162540.pdf.sm | |
| 2991 | 27-CR-22-19036 | 2024-02-16 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-16_20240429162535.pdf | Notice of Remote Hearing with Instructions | 20240429162535 | 2 | 259727 | Adobe XMP Core 5.1.0-jq003 | 2024:02:16 15:25:08+06:00 | 2024:02:16 15:25:08+06:00 | 2bd9f30-eb43-4c03-a02d-98f1d663fca8 | 2bd9f30-eb43-4c03-a02d-98f1d663fca8 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-16_20240429162535.pdf.sm | |
| 2992 | 27-CR-22-19036 | 2024-03-07 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-07_20240429162539.pdf | Finding of Incompetency and Order | 20240429162539 | 4 | 923370 | Adobe XMP Core 5.1.0-jq003 | 2024:03:07 08:14:19+06:00 | 2024:03:07 08:14:19+06:00 | 534f8ba8-f4e0-4f38-8c1c-C898C31889D70 | 534f8ba8-f4e0-4f38-8c1c-C898C31889D70 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-07_20240429162539.pdf.sm | |
| 2993 | 27-CR-22-19036 | 2024-03-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162538.pdf | Notice of Remote Hearing with Instructions | 20240429162538 | 2 | 258227 | Adobe XMP Core 5.1.0-jq003 | 2024:03:15 07:51:41+05:00 | 2024:03:15 07:51:41+05:00 | 11988f01-4c47-428f-8b7c-C66D80781768 | 11988f01-4c47-428f-8b7c-C66D80781768 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162538.pdf.sm | |
| 2994 | 27-CR-22-19036 | 2024-04-05 | MCRO_27-CR-22-19036_Summons_2024-04-05_20240429162028.pdf | Summons | 20240429162700 | 3 | 701134 | Adobe XMP Core 5.1.0-jq003 | 2022:10:06 13:15:53+05:00 | 2022:10:06 13:15:53+05:00 | 260FC5BD-8D81-4F6b-8E02-765A1895FCAE0 | 260FC5BD-8D81-4F6b-8E02-765A1895FCAE0 | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Summons_2024-04-05_20240429162028.pdf.sm | |
| 2995 | 27-CR-22-19036 | 2024-04-16 | MCRO_27-CR-22-19036_Notice of Hearing_2024-04-16_20240429162556.pdf | Notice of Hearing | 20240429162556 | 1 | 80571 | | 2022:08:12 14:42:53+05:00 | 2022:08:12 14:42:53+05:00 | a3e73c-a5e3-47e8-b49e-1b17c8a891bca | a3e73c-a5e3-47e8-b49e-1b17c8a891bca | https://MoCourtFraud.com/File/MCRO_27-CR-22-19036_Notice of Hearing_2024-04-16_20240429162556.pdf.sm | |
| 2996 | 27-CR-22-19053 | 2021-08-31 | MCRO_27-CR-22-19053_Notice of Hearing_2022-08-31_20240429162558.pdf | Notice of Hearing | 20240429162558 | 1 | 807373 | Adobe XMP Core 5.1.0-jq003 | 2022:08:20 17:30:39+05:00 | 2022:08:20 17:30:39+05:00 | 85c6fe62-4942-4a24-b97b-b72fdb1f9ce | 85c6fe62-4942-4a24-b97b-b72fdb1f9ce | https://MoCourtFraud.com/File/MCRO_27-CR-22-19053_Notice of Hearing_2022-08-31_20240429162558.pdf.sm | |
| 2997 | 27-CR-22-20053 | 2022-08-12 | MCRO_27-CR-22-20053_Order for Continuance_2022-08-12_20240429162605.pdf | Order for Continuance | 20240429162605 | 1 | 742208 | Adobe XMP Core 5.1.0-jq003 | 2022:08:12 17:59:31+05:00 | 2022:08:12 17:59:31+05:00 | 349efef5-ba73-4b2e-8c8a-a8bc7f4c72a9 | 349efef5-ba73-4b2e-8c8a-a8bc7f4c72a9 | https://MoCourtFraud.com/File/MCRO_27-CR-22-20053_Order for Continuance_2022-08-12_20240429162605.pdf.sm | |
| 2998 | 27-CR-22-20053 | 2022-11-17 | MCRO_27-CR-22-20053_Findings of Fact, Conclusions of Law and Order_2022-11-17_20240429162608.pdf | Findings of Fact, Conclusions of Law and Order | 20240429162608 | 5 | 351993 | Adobe XMP Core 5.1.0-jq003 | 2022:11:17 10:43:31+06:00 | 2022:11:17 10:43:31+06:00 | 1cdf26cd-1b6c-4f59-8b43-66e46fe8fca2 | 1cdf26cd-1b6c-4f59-8b43-66e46fe8fca2 | https://MoCourtFraud.com/File/MCRO_27-CR-22-20053_Findings of Fact, Conclusions of Law and Order_2022-11-17_20240429162608.pdf.sm | |
| 2999 | 27-CR-22-20053 | 2022-11-17 | MCRO_27-CR-22-20053_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162611.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162611 | 2 | 816725 | Adobe XMP Core 5.1.0-jq003 | 2022:11:17 10:46:37+06:00 | 2022:11:17 10:46:37+06:00 | 9d9d0b66-e7f4-40a9-8bac-bd26f3bf0a8f | 9d9d0b66-e7f4-40a9-8bac-bd26f3bf0a8f | https://MoCourtFraud.com/File/MCRO_27-CR-22-20053_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162611.pdf.sm | |
| 3000 | 27-CR-22-20053 | 2022-11-05 | MCRO_27-CR-22-20053_Amended Order_2022-12-05_20240429162614.pdf | Amended Order | 20240429162614 | 2 | 215212 | Adobe XMP Core 5.1.0-jq003 | 2022:11:21 07:09:07+06:00 | 2022:11:21 07:09:07+06:00 | 27e46ee6-5835-4abf-a451-6d0f48b21d82 | 27e46ee6-5835-4abf-a451-6d0f48b21d82 | https://MoCourtFraud.com/File/MCRO_27-CR-22-20053_Amended Order_2022-12-05_20240429162614.pdf.sm | |
| 3001 | 27-CR-22-20053 | 2023-03-23 | MCRO_27-CR-22-20053_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-23_20240429162618.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162618 | 1 | 146566 | Adobe XMP Core 5.1.0-jq003 | 2023:03:23 13:29:14+05:00 | 2023:03:23 13:29:14+05:00 | 6f4b42e8-9a4d-447d-b6f0-6a8f2c2a9d1c | 6f4b42e8-9a4d-447d-b6f0-6a8f2c2a9d1c | https://MoCourtFraud.com/File/MCRO_27-CR-22-20053_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-23_20240429162618.pdf.sm | |
| 3002 | 27-CR-22-20053 | 2023-04-05 | MCRO_27-CR-22-20053_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-05_20240429162621.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162621 | 1 | 730177 | Adobe XMP Core 5.1.0-jq003 | 2023:04:05 07:08:58+05:00 | 2023:04:05 07:08:58+05:00 | 52f73a17-5444-4d1e-a09b-76d63cf3a8c0 | 52f73a17-5444-4d1e-a09b-76d63cf3a8c0 | https://MoCourtFraud.com/File/MCRO_27-CR-22-20053_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-05_20240429162621.pdf.sm | |
| 3003 | 27-CR-22-20053 | 2023-05-18 | MCRO_27-CR-22-20053_Returned Mail_2023-05-18_20240429162650.pdf | Returned Mail | 20240429162650 | 1 | 311288 | Adobe XMP Core 5.1.0-jq003 | 2023:05:18 14:54:53+05:00 | 2023:05:18 14:54:53+05:00 | E24FF27a34AC9c3AA35BB7009E94E2924F | E24FF27a34AC9c3AA35BB7009E94E2924F | https://MoCourtFraud.com/File/MCRO_27-CR-22-20053_Returned Mail_2023-05-18_20240429162650.pdf.sm | |

EXHIBIT DLF-2 | p. 91

CASE 0:25-cv-02670-PAM-DLM   Doc. 30   Filed 07/11/25   Page 93 of 111

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Filing_Date | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | Notice of Remote Hearing with Instructions | 20240429162649 | 2 | 248577 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3005 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing_2023-08-25_20240429162648.pdf | Notice of Hearing | 20240429162648 | 1 | 747861 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3006 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162647 | 2 | 168417 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3007 | 27-CR-22-20033 | 2023-10-11 | MCRO_27-CR-22-20033_Returned Mail_2023-10-11_20240429162646.pdf | Returned Mail | 20240429162646 | 1 | 205888 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3008 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162645.pdf | Notice of Remote Hearing with Instructions | 20240429162645 | 2 | 855422 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3009 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-24_20240429162644.pdf | Notice of Remote Hearing | 20240429162644 | 1 | 369118 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3010 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-25_20240429162643.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162643 | 2 | 730277 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3011 | 27-CR-22-20033 | 2023-11-14 | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162642.pdf | Returned Mail | 20240429162642 | 1 | 211301 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3012 | 27-CR-22-20033 | 2023-11-14 | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162641.pdf | Returned Mail | 20240429162641 | 1 | 102129 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3013 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.pdf | Order-Other | 20240429162639 | 3 | 1992728 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3014 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Petition to Enter Guilty Plea_2023-12-11_20240429162638.pdf | Petition to Enter Guilty Plea | 20240429162638 | 6 | 273623 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3015 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | Sentencing Order | 20240429162637 | 3 | 277472 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3016 | 27-CR-22-20527 | 2021-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2021-10-13_20240429162801.pdf | E-filed Comp-Order for Detention | 20240429162801 | 8 | 463734 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3017 | 27-CR-22-20527 | 2022-11-16 | MCRO_27-CR-22-20527_Findings and Order_2022-11-16_20240429162759.pdf | Findings and Order | 20240429162759 | 2 | 191002 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3018 | 27-CR-22-20527 | 2022-11-16 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2022-11-16_20240429162758.pdf | Notice of Remote Hearing with Instructions | 20240429162758 | 2 | 819473 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3019 | 27-CR-22-20527 | 2022-11-16 | MCRO_27-CR-22-20527_Notice of Hearing_2022-11-16_20240429162757.pdf | Notice of Hearing | 20240429162757 | 1 | 593874 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3020 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162752.pdf | Findings and Order | 20240429162752 | 5 | 262701 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3021 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Proposed Order or Document_2023-01-06_20240429162756.pdf | Proposed Order or Document | 20240429162756 | 2 | 107200 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3022 | 27-CR-22-20527 | 2023-04-03 | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162754.pdf | Order for Production of Medical Records | 20240429162754 | 2 | 293426 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3023 | 27-CR-22-20527 | 2023-10-09 | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162753.pdf | Notice of Motion and Motion | 20240429162753 | 5 | 505440 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3024 | 27-CR-22-20527 | 2023-01-17 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162751.pdf | Memorandum | 20240429162751 | 16 | 909210 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3025 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Order Setting Hearing_2023-11-03_20240429162750.pdf | Order Setting Hearing | 20240429162750 | 1 | 189521 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3026 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162749.pdf | Notice of Remote Hearing with Instructions | 20240429162749 | 2 | 840515 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3027 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750*.pdf | Memorandum | 20240429162750 | 20 | 1193218 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3028 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-19_20240429162747.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162747 | 2 | 844342 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3029 | 27-CR-22-20527 | 2023-12-21 | MCRO_27-CR-22-20527_Motion to Dismiss_2023-12-21_20240429162747.pdf | Motion to Dismiss | 20240429162747 | 7 | 391457 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3030 | 27-CR-22-20527 | 2024-01-05 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-05_20240429162744.pdf | Order Denying Motion | 20240429162744 | 8 | 202476 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3031 | 27-CR-22-21679 | 2021-02-09 | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | Citation Data Summary | 20240429162904 | 1 | 102528 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3032 | 27-CR-22-21679 | 2021-02-09 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | Summons | 20240429162903 | 1 | 604003 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3033 | 27-CR-22-21679 | 2021-02-09 | MCRO_27-CR-22-21679_Notice of Hearing_2022-11-02_20240429162902.pdf | Notice of Hearing | 20240429162902 | 1 | 100278 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3034 | 27-CR-22-21679 | 2022-11-02 | MCRO_27-CR-22-21679_Returned Mail_2023-02-08_20240429162901.pdf | Returned Mail | 20240429162901 | 1 | 223641 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3035 | 27-CR-22-21679 | 2022-12-05 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162900 | 2 | 192384 | Adobe XMP Core 5.1.0-j003 | | | | | | |
| 3036 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162859 | 4 | 888436 | Adobe XMP Core 5.1.0-j003 | | | | | | |

EXHIBIT DLF-2 | p. 92

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding-of-Incompetency-and-Order_2023-05-02_20240429162058.pdf | Finding of Incompetency and Order | 20240429162058 | 5 | 951849 | Adobe XMP Core 5.1.0-p003 | | | | | | https://MoCourtFraud.com/File/MCRO_27-CR-22-21679_Finding-of-Incompetency-and-Order_2023-05-02_20240429162058.pdf.pdf |
| 3038 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed-Comp-Summons_2022-11-01_20240429163003.pdf | E-filed Comp-Summons | 20240429163003 | 3 | 478645 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3039 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | Summons | 20240429163002 | 1 | 701398 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3040 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant-Issued_2022-12-05_20240429163001.pdf | Warrant Issued | 20240429163001 | 1 | 709610 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3041 | 27-CR-22-21925 | 2022-12-19 | MCRO_27-CR-22-21925_Notice-of-Hearing_2022-12-19_20240429163000.pdf | Notice of Hearing | 20240429163000 | 2 | 121539 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3042 | 27-CR-22-21925 | 2022-12-19 | MCRO_27-CR-22-21925_Law-Enforcement-Notice-of-Release-and-Appearance_2022-12-19_20240429162959.pdf | Law Enforcement Notice of Release and Appearance | 20240429162959 | 2 | 121313 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3043 | 27-CR-22-21925 | 2021-06-09 | MCRO_27-CR-22-21925_Order-for-Conditional-Release_2021-06-09_20240429162958.pdf | Order for Conditional Release | 20240429162958 | 1 | 115315 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3044 | 27-CR-22-21925 | 2021-01-09 | MCRO_27-CR-22-21925_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2021-01-09_20240429162957.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162957 | 2 | 139727 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3045 | 27-CR-22-21925 | 2021-01-16 | MCRO_27-CR-22-21925_Finding-of-Incompetency-and-Order_2021-01-16_20240429162956.pdf | Finding of Incompetency and Order | 20240429162956 | 5 | 967030 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3046 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order-for-Dismissal_2023-03-27_20240429162955.pdf | Order for Dismissal | 20240429162955 | 2 | 258959 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3047 | 27-CR-22-22521 | 2022-11-16 | MCRO_27-CR-22-22521_E-filed-Comp-Order-Detention_2022-11-16_20240429162949.pdf | E-filed Comp-Order for Detention | 20240429162949 | 3 | 112421 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3048 | 27-CR-22-22521 | 2022-11-16 | MCRO_27-CR-22-22521_Demand-or-Request-for-Discovery_2022-11-17_20240429162947.pdf | Demand or Request for Discovery | 20240429162947 | 8 | 371966 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3049 | 27-CR-22-22521 | 2022-11-16 | MCRO_27-CR-22-22521_Probation-Revocation-Notification_2022-11-17_20240429162945.pdf | Probation Revocation Notification | 20240429162945 | 2 | 145851 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3050 | 27-CR-22-22521 | 2021-11-16 | MCRO_27-CR-22-22521_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2021-11-16_20240429162943.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429162943 | 2 | 118162 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3051 | 27-CR-22-22521 | 2021-11-16 | MCRO_27-CR-22-22521_Notice-of-Hearing_2023-01-11_20240429163113.pdf | Notice of Hearing | 20240429163113 | 2 | 119162 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3052 | 27-CR-22-22521 | 2021-11-16 | MCRO_27-CR-22-22521_Finding-of-Incompetency-and-Order_2023-01-11_20240429163112.pdf | Finding of Incompetency and Order | 20240429163112 | 5 | 964367 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3053 | 27-CR-22-22521 | 2022-05-02 | MCRO_27-CR-22-22521_Notice-of-Intent-to-Prosecute_2023-02-13_20240429163111.pdf | Notice of Intent to Prosecute | 20240429163111 | 1 | 117926 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3054 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | Correspondence | 20240429163110 | 3 | 380650 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3055 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Proposed-Order-or-Document_2023-07-12_20240429163109.pdf | Proposed Order or Document | 20240429163109 | 1 | 174389 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3056 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | Order-Other | 20240429163108 | 3 | 329575 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3057 | 27-CR-22-22521 | 2023-05-22 | MCRO_27-CR-22-22521_Notice-of-Remote-Hearing-with-Instructions_2023-07-18_20240429163107.pdf | Notice of Remote Hearing with Instructions | 20240429163107 | 2 | 841084 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3058 | 27-CR-22-22521 | 2022-05-02 | MCRO_27-CR-22-22521_Notice-of-Hearing_2023-08-14_20240429163106.pdf | Notice of Hearing | 20240429163106 | 2 | 90383 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3059 | 27-CR-22-22521 | 2023-08-14 | MCRO_27-CR-22-22521_Order-to-Transport_2023-11-02_20240429163105.pdf | Order to Transport | 20240429163105 | 1 | 113311 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3060 | 27-CR-22-22521 | 2023-11-02 | MCRO_27-CR-22-22521_Notice-of-Case-Reassignment_2023-11-03_20240429163104.pdf | Notice of Case Reassignment | 20240429163104 | 1 | 114732 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3061 | 27-CR-22-22521 | 2023-11-09 | MCRO_27-CR-22-22521_Warrant-Issued_2023-11-15_20240429163103.pdf | Warrant Issued | 20240429163103 | 1 | 89485 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3062 | 27-CR-22-22521 | 2023-11-09 | MCRO_27-CR-22-22521_Petition-to-Enter-Guilty-Plea_2023-12-07_20240429163102.pdf | Petition to Enter Guilty Plea | 20240429163102 | 5 | 151454 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3063 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Probation-Referral-Notification_2023-12-07_20240429163100.pdf | Probation Referral Notification | 20240429163100 | 1 | 96821 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3064 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Probation-Revocation-Notification_2023-12-07_20240429162959.pdf | Probation Revocation Notification | 20240429162959 | 1 | 98855 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3065 | 27-CR-22-22521 | 2023-12-11 | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf | Order-Other | 20240429163058 | 3 | 257868 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3066 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf | Order-Other | 20240429163058 | 3 | 260303 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3067 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Restitution-Form-or-Certificate_2023-12-14_20240429163056.pdf | Restitution Form or Certificate | 20240429163056 | 1 | 86476 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3068 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Probation-Referral-Notification_2023-12-14_20240429163055.pdf | Probation Referral Notification | 20240429163055 | 1 | 98200 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3069 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Probation-Revocation-Notification_2023-12-14_20240429163055.pdf | Probation Revocation Notification | 20240429163055 | 1 | 98200 | Adobe XMP Core 5.1.0-p003 | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Filing_Name | Filing_File | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3070 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Notice of Hearing_2023-12-14_20240429163054.pdf | Notice of Hearing | 20240429163054 | 1 | 90299 | Adobe XMP Core 5.1.0-c003 | 2023:12:14 15:39:07-06:00 | 2023:12:14 15:39:08-06:00 | 8a9e4c60c-8623-46c0-9d60-83ba5cc05654 | 6208245d-f248-450e-664c-5af189935960 | a299816e6e0c093b1aef1c6f1075b430f96cc83cbc05bb2c | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice of Hearing_2023-12-14_20240429163054.pdf | 2023-12-14_20240429163054.pdf |
| 3071 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | Sentencing Order | 20240429163053 | 4 | 333398 | Adobe XMP Core 5.1.0-c003 | 2023:12:14 15:41:17-06:00 | 2023:12:14 15:41:17-06:00 | 2caaa6dc-468c-4e75-822b-65a665f7c54f | 6e9cef8-1769-4c8b-9c4b-13c3054a0ca8 | 82d68ba6e0e0e89a6e8a6a51b6d8c6fda6e0a6e54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | 2023-12-14_20240429163053.pdf |
| 3073 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Amended Order_2023-12-26_20240429163053.pdf | Amended Order | 20240429163053 | 1 | 769394 | Adobe XMP Core 5.1.0-c003 | 2023:12:22 07:45:53-06:00 | 2023:12:22 07:45:53-06:00 | d14a7ec9c-8c48-4ea8-a647-120c9834037e | c04ed7ef-3cee-4cf7-ba43-4d6f06c12f44 | c0486b6d73dfe163e8e53e58f53e8fb3e18f3ce54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended Order_2023-12-26_20240429163053.pdf | 2023-12-26_20240429163053.pdf |
| 3074 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163053.pdf | Other Document | 20240429163053 | 2 | 745715 | Adobe XMP Core 5.1.0-c003 | 2022:12:20 10:00:03-06:00 | 2022:12:20 10:00:03-06:00 | 86a3b6ea-c193-49fa-bc44-9bc3233fabec | 62ed2f9-0e79-4d75-c057c-7e09bbc64ed | 8bef0bd83e7be84355e6738e66e7e6f473e8c6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163053.pdf | 2023-12-26_20240429163053.pdf |
| 3075 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | Other Document | 20240429163049 | 1 | 684981 | Adobe XMP Core 5.1.0-c003 | 2022:12:22 08:23:20-06:00 | 2022:12:22 08:23:20-06:00 | 8e8df51-e518-47f7-aa43-5f70d5cc646a | 52e29c90-4d7e-4f2b-9e85-9ede8ce16a06 | 73e8a6f96e8e6a6f96a6c6f8e53e8d6f3e8c6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | 2023-12-26_20240429163049.pdf |
| 3076 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | Other Document | 20240429163048 | 2 | 804781 | Adobe XMP Core 5.1.0-c003 | 2022:12:26 10:52:08-06:00 | 2022:12:26 10:52:08-06:00 | c16afe6c-c56-4e4f-b6a9-5fe5c1b5f6ce | f0b9f2-4e80-4e9f-8ad5-8f3a6c6f54 | 42803e6ae6f86e96e36e6e6e6f96e6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | 2023-12-26_20240429163048.pdf |
| 3077 | 27-CR-22-22521 | 2024-01-22 | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | Proposed Order or Document | 20240429163047 | 2 | 217544 | Adobe XMP Core 5.1.0-c003 | 2024:01:22 09:34:16-06:00 | 2024:01:22 16:16:07-06:00 | 36e285e7c-3fce-4534-8a5c-6e8e36e7c62 | 8be2a6c6-fe26-4d53-a53a-8e6f6e8e36e7 | 289bd228a0a6f99744e8e6a6f5e6e8e6a6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | 2024-01-22_20240429163047.pdf |
| 3078 | 27-CR-22-22521 | 2024-01-22 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | Restitution Form or Certificate | 20240429163046 | 6 | 271993 | Adobe XMP Core 5.1.0-c003 | 2024:01:22 15:45:58-06:00 | 2024:01:22 16:06:09-06:00 | 518a6e0-7e45-4745-9561-6f6c6f8e6e20 | 4c9f0f8-6e6e-4534-a8f6-8e6a6f6e6f54 | e4e8e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | 2024-01-22_20240429163046.pdf |
| 3079 | 27-CR-22-22521 | 2024-01-22 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163217.pdf | Restitution Form or Certificate | 20240429163217 | 1 | 151133 | Adobe XMP Core 5.1.0-c003 | 2024:01:22 16:00:09-06:00 | 2024:01:22 16:06:09-06:00 | 1295ed1-6e8e-4e6b-8e6a-6e6f6e6f6e6f | 8f6e6f6e6-8e6a-4e6a-8e6a-6e6f6e6f6e6f | e8e6f6e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163217.pdf | 2024-01-22_20240429163217.pdf |
| 3080 | 27-CR-22-22687 | 2021-11-10 | MCRO_27-CR-22-22687_Citation Due Summary_2022-11-14_20240429163217.pdf | Citation Due Summary | 20240429163217 | 1 | 102115 | Adobe XMP Core 5.1.0-c003 | 2022:11:15 09:02:48-06:00 | 2022:11:15 09:02:48-06:00 | 7ee10543-6e5e-4a6a-6f8e6ffa33444 | 7e18f3c44-6e5e-4e6a-6f8e6ffa33444 | 74518f6e8e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation Due Summary_2022-11-14_20240429163217.pdf | 2022-11-14_20240429163217.pdf |
| 3081 | 27-CR-22-22687 | 2021-11-15 | MCRO_27-CR-22-22687_Summons_2021-11-15_20240429163217.pdf | Summons | 20240429163217 | 1 | 693903 | Adobe XMP Core 5.1.0-c003 | 2021:11:15 09:02:49-06:00 | 2021:11:15 09:02:49-06:00 | a65adfb6-6e6a-4e6a-6f8e6ffa33444 | 6e6f6e6f6-6e6a-4e6a-6f8e6ffa33444 | b9e6f6e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_Summons_2021-11-15_20240429163217.pdf | 2021-11-15_20240429163217.pdf |
| 3082 | 27-CR-22-22687 | 2021-11-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2021-01-25_20240429163215.pdf | Notice of Remote Hearing with Instructions | 20240429163215 | 2 | 262470 | Adobe XMP Core 5.1.0-c003 | 2021:11:25 09:56:03-06:00 | 2021:11:25 09:56:03-06:00 | 4305fe8c-6e6a-4e6a-6f8e6ffa33444 | d3f6e6f6-6e6a-4e6a-6f8e6ffa33444 | d7e6f6e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2021-01-25_20240429163215.pdf | 2021-01-25_20240429163215.pdf |
| 3083 | 27-CR-22-22687 | 2021-01-25 | MCRO_27-CR-22-22687_Returned Mail_2021-04-17_20240429163215.pdf | Returned Mail | 20240429163215 | 3 | 274970 | Adobe XMP Core 5.1.0-c003 | 2024:04:04 13:14:04-06:00 | 2024:04:04 13:14:04-06:00 | 855fd6c6-6e6a-4e6a-6f8e6ffa33444 | b635f6e6-6e6a-4e6a-6f8e6ffa33444 | 77ce5f6e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_Returned Mail_2021-04-17_20240429163215.pdf | 2021-04-17_20240429163215.pdf |
| 3084 | 27-CR-22-22687 | 2021-02-05 | MCRO_27-CR-22-22687_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-05_20240429163212.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429163212 | 4 | 480892 | Adobe XMP Core 5.1.0-c003 | 1C111E8e4f8389487d43964f8872861 | 2024:05:23 10:00:12-06:00 | 06e369504e70156660de41a8f6e6f6e6f | 06e369504e70156660de41a8f6e6f6e6f | 81aa29c6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-05_20240429163212.pdf | 2024-03-05_20240429163212.pdf |
| 3085 | 27-CR-22-22687 | 2024-03-05 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2024-03-05_20240429163211.pdf | Notice of Remote Hearing with Instructions | 20240429163211 | 2 | 824996 | Adobe XMP Core 5.1.0-c003 | 2098572b17805667eb53e6f6e6f6e6f | 2024:03:05 08:41:07-06:00 | 0f6d6e6f6e6f6e6f6e6f6e6f6e6f6e6f | 08e6f6e6f6e6f6e6f6e6f6e6f6e6f6e6f | 21a6e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2024-03-05_20240429163211.pdf | 2024-03-05_20240429163211.pdf |
| 3086 | 27-CR-22-22687 | 2024-03-15 | MCRO_27-CR-22-22687_Prosecutor's Offer_2023-05-15_20240429163210.pdf | Prosecutor's Offer | 20240429163210 | 1 | 179427 | Adobe XMP Core 5.1.0-c003 | 2023:05:15 13:50:08-06:00 | 2023:05:15 14:46:22-06:00 | ad6f0d6d-ada6-4fa1-b144-b5f5e46686ff6 | 2cf6e6f6-6e6a-4e6a-6f8e6ffa33444 | 8fb96d6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_Prosecutor's Offer_2023-05-15_20240429163210.pdf | 2023-05-15_20240429163210.pdf |
| 3087 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | Finding of Incompetency and Order | 20240429163209 | 4 | 859789 | Adobe XMP Core 5.1.0-c003 | 2023:06:13 15:31:47-05:00 | 2023:06:14 08:22:08-05:00 | 495f2b2-7428-4be0-8837-29247AF24EA | 9f0e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 52985567e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | 2023-06-14_20240429163209.pdf |
| 3088 | 27-CR-22-22687 | 2022-11-16 | MCRO_27-CR-22-22687_E-filed Comp-Summons_2022-11-16_20240429163458.pdf | E-filed Comp-Summons | 20240429163458 | 6 | 432083 | Adobe XMP Core 5.1.0-c003 | | 2021:11:16 07:54:29-06:00 | 64a6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 3e7f6e6f6-6e6a-4e6a-6f8e6ffa33444 | 94270f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22687_E-filed Comp-Summons_2022-11-16_20240429163458.pdf | 2022-11-16_20240429163458.pdf |
| 3089 | 27-CR-22-22830 | 2022-11-16 | MCRO_27-CR-22-22830_Summons_2022-11-22_20240429163303.pdf | Summons | 20240429163303 | 1 | 791195 | Adobe XMP Core 5.1.0-c003 | 2022:11:16 07:54:30-06:00 | 2022:11:16 07:54:30-06:00 | 3e3a33b4-6e6a-4e6a-6f8e6ffa33444 | 5210f6e6f6-6e6a-4e6a-6f8e6ffa33444 | 521823b5556e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Summons_2022-11-22_20240429163303.pdf | 2022-11-22_20240429163303.pdf |
| 3090 | 27-CR-22-22830 | 2022-11-22 | MCRO_27-CR-22-22830_Summons_2022-11-22_20240429163303.pdf | Summons | 20240429163303 | 1 | 464789 | Adobe XMP Core 5.1.0-c003 | 2022:11:22 08:39:05-06:00 | 2022:11:22 08:39:05-06:00 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 6f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 74c45c0856b9e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Summons_2022-11-22_20240429163303.pdf | 2022-11-22_20240429163303.pdf |
| 3091 | 27-CR-22-22830 | 2022-12-08 | MCRO_27-CR-22-22830_Notice of Remote Hearing with Instructions_2022-12-08_20240429163303.pdf | Notice of Remote Hearing with Instructions | 20240429163303 | 2 | 162547 | Adobe XMP Core 5.1.0-c003 | 2021:12:08 14:14:09-06:00 | 2022:12:08 14:14:09-06:00 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | e8f6e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Notice of Remote Hearing with Instructions_2022-12-08_20240429163303.pdf | 2022-12-08_20240429163303.pdf |
| 3092 | 27-CR-22-22830 | 2023-01-18 | MCRO_27-CR-22-22830_Notice of Remote Hearing with Instructions_2023-01-18_20240429163258.pdf | Notice of Remote Hearing with Instructions | 20240429163258 | 2 | 99086 | Adobe XMP Core 5.1.0-c003 | 2023:01:13 13:47:08-06:00 | 2023:01:18 13:47:08-06:00 | AA330D8B651B9D58e7f6e6f6e6f6e6f | 221cee46e6f6e6f6e6f6e6f6e6f6e6f | 6f96b6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Notice of Remote Hearing with Instructions_2023-01-18_20240429163258.pdf | 2023-01-18_20240429163258.pdf |
| 3093 | 27-CR-22-22830 | 2023-02-10 | MCRO_27-CR-22-22830_Notice of Remote Hearing with Instructions_2023-02-10_20240429163257.pdf | Notice of Remote Hearing with Instructions | 20240429163257 | 2 | 137902 | Adobe XMP Core 5.1.0-c003 | 2023:02:10 13:47:06-06:00 | 2023:02:10 13:47:06-06:00 | CFB9771AD2B70BF5387e6f6e6f6e6f | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | a527f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Notice of Remote Hearing with Instructions_2023-02-10_20240429163257.pdf | 2023-02-10_20240429163257.pdf |
| 3094 | 27-CR-22-22830 | 2023-02-10 | MCRO_27-CR-22-22830_Notice of Remote Hearing with Instructions_2023-03-28_20240429163257.pdf | Notice of Remote Hearing with Instructions | 20240429163257 | 2 | 842892 | Adobe XMP Core 5.1.0-c003 | 2023:02:10 13:49:03-06:00 | 2023:02:10 13:49:03-06:00 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 4b2e7f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Notice of Remote Hearing with Instructions_2023-03-28_20240429163257.pdf | 2023-03-28_20240429163257.pdf |
| 3095 | 27-CR-22-22830 | 2023-06-16 | MCRO_27-CR-22-22830_Returned Mail_2023-06-16_20240429163255.pdf | Returned Mail | 20240429163255 | 3 | 463873 | Adobe XMP Core 5.1.0-c003 | 2023:06:16 16:08:38-05:00 | 2023:06:16 16:08:38-05:00 | CA27C96E860E4A8E2D5567C6E6F6E6F | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 59e27f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Returned Mail_2023-06-16_20240429163255.pdf | 2023-06-16_20240429163255.pdf |
| 3096 | 27-CR-22-22830 | 2023-06-26 | MCRO_27-CR-22-22830_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-26_20240429163254.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429163254 | 2 | 137387 | Adobe XMP Core 5.1.0-c003 | 2023:06:23 11:38:01-05:00 | 2023:06:26 11:00:11-05:00 | f2420df6e6f6e6f6e6f6e6f6e6f6e6f | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | dab95f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-26_20240429163254.pdf | 2023-06-26_20240429163254.pdf |
| 3097 | 27-CR-22-22830 | 2023-06-26 | MCRO_27-CR-22-22830_Order-Other_2023-06-26_20240429163252.pdf | Order-Other | 20240429163252 | 3 | 108211 | Adobe XMP Core 5.1.0-c003 | 2023:06:26 09:07:45-06:00 | 2023:06:26 09:07:45-06:00 | 8a6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 7b9edc6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Order-Other_2023-06-26_20240429163252.pdf | 2023-06-26_20240429163252.pdf |
| 3098 | 27-CR-22-22830 | 2023-06-26 | MCRO_27-CR-22-22830_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-26_20240429163249.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429163249 | 3 | 842893 | Adobe XMP Core 5.1.0-c003 | 2023:06:26 09:07:53-06:00 | 2023:06:26 09:07:53-06:00 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | b5e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22830_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-26_20240429163249.pdf | 2023-06-26_20240429163249.pdf |
| 3099 | 27-CR-22-22963 | 2023-08-11 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2023-11-17_20240429163450.pdf | E-filed Comp-Summons | 20240429163450 | 6 | 702233 | Adobe XMP Core 5.1.0-c003 | 2022:11:17 12:37:30-06:00 | 2022:11:17 12:37:30-06:00 | BE59304E-5F48-480F-810C-1F1FEAE46608 | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 5af6e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed Comp-Summons_2023-11-17_20240429163450.pdf | 2023-11-17_20240429163450.pdf |
| 3100 | 27-CR-22-22963 | 2023-11-18 | MCRO_27-CR-22-22963_Summons_2022-11-18_20240429163305.pdf | Summons | 20240429163305 | 1 | 536676 | Adobe XMP Core 5.1.0-c003 | 2022:11:17 12:47:33-06:00 | 2022:11:17 12:47:33-06:00 | A2CA2C1318344B74A7A6AF6E6F6E6F | 71be85c47fc87a6e6f6e6f6e6f6e6f | 71c05e03-6e6a-4e6a-6f8e6ffa33444 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-18_20240429163305.pdf | 2022-11-18_20240429163305.pdf |
| 3103 | 27-CR-22-22963 | 2023-11-18 | MCRO_27-CR-22-22963_Notice of Hearing_2023-01-05_20240429163304.pdf | Notice of Hearing | 20240429163304 | 1 | 451812 | Adobe XMP Core 5.1.0-c003 | 2021:01:05 13:15:09-06:00 | 2023:01:05 13:15:09-06:00 | 9e6f6e6f6e6f6e6f6e6f6e6f6e6f6e6f | 8f6e6f6e6-6e6a-4e6a-6f8e6ffa33444 | 6f4e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice of Hearing_2023-01-05_20240429163304.pdf | 2023-01-05_20240429163304.pdf |
| 3104 | 27-CR-22-22963 | 2023-11-18 | MCRO_27-CR-22-22963_Returned Mail_2023-01-25_20240429163304.pdf | Returned Mail | 20240429163304 | 3 | 406042 | Adobe XMP Core 5.1.0-c003 | 2023:01:09 09:40:00-06:00 | 2023:01:09 09:40:00-06:00 | EC7ADA0E208BAE3e03967B680B3e556 | 556e6f6e6f6e6f6e6f6e6f6e6f6e6f | 556e6f6e6f6e6f6e6f6e6f6e6f6e6f54 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned Mail_2023-01-25_20240429163304.pdf | 2023-01-25_20240429163304.pdf |

EXHIBIT DLF-2 | p. 94

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 27-CR-22-22963 | 2023-03-15 | MCRO_27-CR-22-22963_Notice of Hearing_2023-03-15_20240429163944.pdf | Notice of Hearing | 20240429163944 | 2 | 531451 | Adobe XMP Core 5.1.0-jc003 | 2023:03:16 11:46:37-05:00 | 2023:03:16 11:46:37-05:00 | F9976A1DAE98CC13E502BFC9DF9E42F6 | F9976A1DAE98CC13E502BFC9DF9E42F6 | 959b3548868cdd1eb9246bcafe2299c82100ae4126739980316f49a270dd159b | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice of Hearing_2023-03-15_20240429163944.pdf.ots |
| 3104 | 27-CR-22-22963 | 2023-03-27 | MCRO_27-CR-22-22963_Returned Mail_2023-03-27_20240429163943.pdf | Returned Mail | 20240429163943 | 1 | 289175 | Adobe XMP Core 5.1.0-jc003 | 2023:03:28 14:11:22-05:00 | 2023:03:28 14:11:22-05:00 | AD3D0C8B3A082E07B9B1BDEC60A49DBA | AD3D0C8B3A082E07B9B1BDEC60A49DBA | 2ad37421ee1653c4b9499aef9d4f71e4ea0b675348815e88fe36919dc30f60ac | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned Mail_2023-03-27_20240429163943.pdf.ots |
| 3105 | 27-CR-22-22963 | 2023-04-03 | MCRO_27-CR-22-22963_Order for Conditional Release_2023-04-03_20240429163942.pdf | Order for Conditional Release | 20240429163942 | 1 | 818895 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:44:26-05:00 | 2023:04:03 16:44:26-05:00 | B373975CC2DFD3744C64472E35D3EEB2 | B373975CC2DFD3744C64472E35D3EEB2 | 41c25fb7365ff927ca53e3709822780f3cc7162324e45f48b0f573973d241e93 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order for Conditional Release_2023-04-03_20240429163942.pdf.ots |
| 3106 | 27-CR-22-22963 | 2023-04-03 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429163941 | 2 | 1081007 | Adobe XMP Core 5.1.0-jc003 | 2023:04:03 16:40:53-05:00 | 2023:04:03 16:40:53-05:00 | 7913648AC7655C6CD6B2E9C8B507CEE1 | 7913648AC7655C6CD6B2E9C8B507CEE1 | 7d2e974b69f98f9ddf552a9640384329ec4bb22ce71a3e79b8abf14c19ab5b6c | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf.ots |
| 3107 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | Demand or Request for Discovery | 20240429163940 | 8 | 540309 | Adobe XMP Core 5.1.0-jc003 | 2023:04:04 18:41:13-05:00 | 2023:04:05 09:02:34-05:00 | 9e3e8352-31f7-426c-b612-934c19515630 | cadf180d-dbd3-40cc-8b3b-d93460a90a37 | a5a918b051dde1bd0c54b5222e04a6d8e49ebfec6002e918dd5c5d61b4357965 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf.ots |
| 3108 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Finding of Incompetency and Order | 20240429163939 | 5 | 957987 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 15:15:42-05:00 | 2023:06:01 07:23:35-05:00 | 230c7df3-d523-40d6-866c-1c419b368d6f | 66001a2c-694e-4c31-8483-3e221d74acb8 | 2cdeed6c528997c9dbe260a8c4845f70611e38d7f7e8e31e9c1b5489225ad1f6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf.ots |
| 3109 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429163938 | 2 | 868847 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:46:39-05:00 | 2023:09:18 13:21:49-05:00 | AB7B82AE-F77C-4D64-AB6C-D89A309053E8 | 042b6bbc-ab87-4b52-9da3-68f75902e863 | a82d0155a8850ee73234a03058c3c53101dc507c2a6bff522b78fde2f0715266 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf.ots |
| 3110 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | Notice of Remote Hearing with Instructions | 20240429163937 | 2 | 269241 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 15:40:09-06:00 | | e8c59600-7f14-4b1b-8204-9d1ca15737c3 | 8762bfe0-8d54-41a7-afb6-6537df7825d7 | 76d295187888878f23264186123e34006eaec59f14e137e568f63dbcc632fe78 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf.ots |
| 3111 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Notice of Remote Hearing with Instructions | 20240429163936 | 2 | 843399 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:43:29-06:00 | 2023:12:05 16:43:39-06:00 | F8A73431-6F1C-492B-A5EA-D370E89C7B1D | 8b6fc1e0-6744-4d3c-9a64-e41a1e92ad8c | cca83d61d79c7b08340b243b2759516906ff6e5525d177ebfc9ae065c5bfab0d | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf.ots |
| 3112 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429163935 | 2 | 868590 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 07:55:32-06:00 | 2024:01:26 14:19:56-06:00 | 043589F5-2C4B-49CF-8FE5-75E94BCEFD27 | 06a9f655-9c81-4c71-8c59-342e578c8d47 | 1543d3329f67237b8527b03b5d115db558a541b404b7834592a953fe46667fb8 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf.ots |
| 3113 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | Notice of Hearing | 20240429163933 | 1 | 714352 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 14:35:15-06:00 | 2024:01:26 14:35:31-06:00 | 196D30B5-1F49-42D0-8871-172DD93152CA | 003e7669-1744-431a-8a9b-e9aad07d7a3a | bc9856548979e1be488b7ee48f313c6c06dc43f9192a1ebf3a8e0040f25175a1 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf.ots |
| 3114 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | Notice of Hearing | 20240429163934 | 1 | 729078 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 14:54:51-05:00 | 2024:03:19 14:59:24-05:00 | faf72368-69f4-488c-99ec-e739c34570f1 | c4cd0b8f-de36-4314-a47a-dc7d727a3ee0 | 82e6de93fa9032a0ddd8f01fd181593e8d7c66d30598d1199edd0e3f4287bb39 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf.ots |
| 3115 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | E-filed Comp-Warrant | 20240429164053 | 6 | 447670 | | | | | | e971412e3d77a2aad71be84eea060825f4bbf57ef93d9ffc965688c9ce091608 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf.ots |
| 3116 | 27-CR-22-22985 | 2022-11-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164051 | 2 | 1140797 | Adobe XMP Core 5.1.0-jc003 | 2022:11:18 15:18:25-06:00 | 2022:11:18 15:18:25-06:00 | 5D9D5D4613E9EE6ABB772442887FF13B | 5D9D5D4613E9EE6ABB772442887FF13B | f2d2b1ca3070e37dbd571af8cb64addd065c375c2f51c18b9120372c423f050f | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf.ots |
| 3117 | 27-CR-22-22985 | 2022-11-18 | MCRO_27-CR-22-22985_Order for Conditional Release_2022-11-18_20240429164051.pdf | Order for Conditional Release | 20240429164051 | 1 | 824662 | Adobe XMP Core 5.1.0-jc003 | 2022:11:18 15:17:44-06:00 | 2022:11:18 15:17:44-06:00 | 92C87C531FE27885149AD32B04E1F773 | 92C87C531FE27885149AD32B04E1F773 | 3334dd6ba7838decde180ec64e452e40116a3864495d449b2e53aa283eda294c | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order for Conditional Release_2022-11-18_20240429164051.pdf.ots |
| 3118 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Findings and Order | 20240429164049 | 4 | 256700 | Adobe XMP Core 5.1.0-jc003 | 2022:11:30 16:28:09-06:00 | 2022:11:30 16:32:14-06:00 | 3397D88B-C4C2-48A2-AC02-FEE20F588059 | 8d6c920e-cbda-4a0f-b5e3-bac57e66bdac | e8000c7542b5a119097ca93d9444566f2c322895c5205e80ef0f8a68a62c8a33 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf.ots |
| 3119 | 27-CR-22-22985 | 2022-12-07 | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | Demand or Request for Discovery | 20240429164048 | 8 | 703431 | Adobe XMP Core 5.1.0-jc003 | 2018:12:11 10:27:54-06:00 | 2022:12:07 10:46:44-06:00 | 76527a7c-3719-4164-9702-6f28f3349eb7 | 405f814a-3d23-4fd1-ac9f-39d3c17b42a3 | 088a9ea93dd0f451a79d372e1aea79020f086b22276b85cd0f1487e439c56599 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf.ots |
| 3120 | 27-CR-22-22985 | 2022-12-19 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2022-12-19_20240429164047.pdf | Notice of Case Reassignment | 20240429164047 | 1 | 297043 | Adobe XMP Core 5.1.0-jc003 | 2022:12:23 14:50:57-06:00 | 2022:12:23 14:50:57-06:00 | C5F0E4B8EFB404457A7E5BACB1B1B2C2 | C5F0E4B8EFB404457A7E5BACB1B1B2C2 | bf98d7945f9ce7eaa255111c74fef9e0ea2dd9605c27842240388b6a6ec7e4f4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice of Case Reassignment_2022-12-19_20240429164047.pdf.ots |
| 3121 | 27-CR-22-22985 | 2023-06-16 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf | Notice of Case Reassignment | 20240429164046 | 1 | 113625 | Adobe XMP Core 5.1.0-jc003 | 2023:06:21 14:17:44-05:00 | 2023:06:21 14:17:44-05:00 | ce74112f-9075-4be2-b4e3-e3c4cd3108ac | 119c1030-8fa8-4280-b8bd-a9d3cd26ded7 | 941af613531719857f127f9c973852992e90070ae73f6ac437e6f760d7f653a6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf.ots |
| 3122 | 27-CR-22-22985 | 2023-07-17 | MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf | Proposed Order or Document | 20240429164045 | 3 | 178869 | Adobe XMP Core 5.1.0-jc003 | 2023:07:17 13:12:54-05:00 | 2023:07:17 14:36:24-05:00 | B19020BA-1B2E-4EF1-ABE6-50A5E7C6F1A0 | 1ea0b4d5-c746-4ecc-9b10-b810301713b7 | 63d85e8a94c60dc874d7bb6d4bb3055f2ba95d795af4b182ad430ad1ba86d0dc | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf.ots |
| 3123 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | Order-Other | 20240429164044 | 3 | 338626 | Adobe XMP Core 5.1.0-jc003 | 2023:07:17 13:12:54-05:00 | 2023:07:18 10:06:15-05:00 | B19020BA-1B2E-4EF1-ABE6-50A5E7C6F1A0 | a10417a2-dd93-4c48-8a53-bab8c647e8a0 | dc765654c3d980e183c8ca155251f927ed2b22702be47f230a73d54db4ad2862 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf.ots |
| 3124 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164043 | 2 | 863477 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:34:53-05:00 | 2023:09:18 13:08:11-05:00 | C770E17D-4596-4D03-A662-C0813ED0FFD7 | 849dd460-14b8-48e5-ad6a-73deb1a45651 | c9071ae27af2d870d5cc712a983ad2978cb082c531c9c0efb27b3e57ed554507 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf.ots |
| 3125 | 27-CR-22-22985 | 2023-12-01 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-01_20240429164042.pdf | Notice of Remote Hearing with Instructions | 20240429164042 | 2 | 134927 | Adobe XMP Core 5.1.0-jc003 | 2023:12:01 14:37:01-06:00 | 2023:12:01 14:37:01-06:00 | A59D7518C22A8077F7F651D1944203B3 | A59D7518C22A8077F7F651D1944203B3 | 0af1934c20b60220c37d0bd16aeb8da98722d12a2809f8f0332255724d6f3333 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-01_20240429164042.pdf.ots |
| 3126 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | Notice of Remote Hearing with Instructions | 20240429164041 | 2 | 844529 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 15:28:13-06:00 | 2023:12:05 15:28:27-06:00 | C11A95C9-7769-453C-AB62-06634C2737BF | 0d7f2dfb-e336-490b-99fc-63beab756c55 | e0869f4194c5d43312f512f2d1243878a51f0bd98aece70697c18a61db824eda | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf.ots |
| 3127 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164041 | 3 | 926703 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 15:32:26-06:00 | 2023:12:06 10:54:34-06:00 | B8B2BFEE-F211-41AA-97DC-CDCF58AF8A01 | 1518df36-5a36-4c3a-b520-c4de53fd80b3 | 39d21556e10207db9307bdfe24e5dbdb867606952c02d2220a5c0fcaf9b5e53a | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf.ots |
| 3128 | 27-CR-22-22985 | 2023-12-15 | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | Returned Mail | 20240429164039 | 2 | 1027911 | Adobe XMP Core 5.1.0-jc003 | 2023:12:15 15:01:42-06:00 | 2023:12:15 15:01:42-06:00 | 7656F09BBB2D664FD066505779432FE1 | 7656F09BBB2D664FD066505779432FE1 | da85de465d4c87ea3cdc1c0684014790dd527bb55ce3eff7a5134b216724d8c3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf.ots |
| 3129 | 27-CR-22-22985 | 2023-12-18 | MCRO_27-CR-22-22985_Order for Conditional Release_2023-12-18_20240429164038.pdf | Order for Conditional Release | 20240429164038 | 1 | 112542 | Adobe XMP Core 5.1.0-jc003 | 2023:12:18 15:21:06-06:00 | 2023:12:18 15:21:06-06:00 | 3D38E3436594975E11EFF54B08080942 | 3D38E3436594975E11EFF54B08080942 | 00aa51f444a4112128ccfe2f1a8a72d4c95aa8b1fdbf1039fdef5a47cba05829 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order for Conditional Release_2023-12-18_20240429164038.pdf.ots |
| 3130 | 27-CR-22-22985 | 2023-12-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164036 | 2 | 137426 | Adobe XMP Core 5.1.0-jc003 | 2023:12:18 15:21:25-06:00 | 2023:12:18 15:21:25-06:00 | 976CE9C5AFE60B85CE2D90B0FC36A0A0 | 976CE9C5AFE60B85CE2D90B0FC36A0A0 | e04bd7fb17e5f93c8e582f94ac936d0d29b419c949ec025f46d3949a07692026 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf.ots |
| 3131 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164035 | 3 | 309148 | Adobe XMP Core 5.1.0-jc003 | 2023:12:28 11:09:18-06:00 | 2023:12:28 11:26:08-06:00 | 4DB7F123-F36A-4778-965A-01934F93AAB6 | e13aca25-dab9-47b7-939c-4ae7c4a93a57 | 91ea3817e7efc4ed3be5a936ed5280fa66fcb91fca602c1b11f91e1f7877d268 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf.ots |
| 3132 | 27-CR-22-22985 | 2023-12-29 | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-29_20240429164034.pdf | Notice of Hearing | 20240429164034 | 1 | 91093 | Adobe XMP Core 5.1.0-jc003 | 2024:01:08 16:00:29-06:00 | 2024:01:08 15:49:15-06:00 | 93b79ace-3da0-43e5-bfc5-e638e451deb5 | c2b614ec-4e6e-4426-8827-fbc675c7d461 | ff7446077b3902edf2616e3cef984270147eb22dcf62daa488e6222b4cc829d4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice of Hearing_2023-12-29_20240429164034.pdf.ots |
| 3133 | 27-CR-22-22985 | 2024-01-17 | MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf | Returned Mail | 20240429164033 | 1 | 267435 | Adobe XMP Core 5.1.0-jc003 | 2024:01:17 11:12:53-06:00 | 2024:01:17 11:12:53-06:00 | C75F8B7107CEC8AEAC756D8E448AD1FF | C75F8B7107CEC8AEAC756D8E448AD1FF | abef4c85b18b3d56cec44a3400ac3a44f55f975867095d1477c3a84e29d3749a | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf.ots |
| 3134 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | Notice of Remote Hearing with Instructions | 20240429164032 | 2 | 269584 | Adobe XMP Core 5.1.0-jc003 | 2024:01:22 14:52:38-06:00 | | 743ca531-7da5-4a77-89ae-47bb8999bf91 | 32c4b12c-9f91-4c36-bfbd-38cff63dd13d | ac50120d8d0a80538d4df276cb4b3f0f15f730550bc7db6c876dd5fe6967d6bd | https://MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf.ots |
| 3135 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | E-filed Comp-Summons | 20240429164132 | 6 | 445699 | | | | | | 87541a7bb2401a7151ac8a04163a68d21e69a229bcb669b6f707ef2e941620a2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3136 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | Summons | 20240429164131 | 1 | 701175 | Adobe XMP Core 5.1.0-jc003 | 2022:11:22 12:31:15-06:00 | 2022:11:22 12:33:06-06:00 | 08B1C61E-33D1-4CC2-AB6B-88285971EC31 | a4a11210-250a-4fab-a46b-6fc32cad37a2 | 90df0226cca8cded4d5eac7fbd10ff8504f8932116aa9062b19163039f4a5d5f | https://MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf.ots |
| 3137 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Finding of Incompetency and Order | 20240429164130 | 5 | 967033 | Adobe XMP Core 5.1.0-jc003 | 2023:02:15 06:39:25-06:00 | 2023:02:16 12:16:48-06:00 | 8759f557-e269-44fb-891f-2941e271a807 | e4168d59-a302-4cce-a253-a5c3e21891d6 | 7ce28da91697109958d7f0514c22529b397d652456c0014e13b33f1417e79d9c | https://MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf.ots |
| 3138 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | Notice of Remote Hearing with Instructions | 20240429164129 | 2 | 844659 | Adobe XMP Core 5.1.0-jc003 | 2023:08:15 17:54:00-05:00 | 2023:08:15 17:54:12-05:00 | 799818FD-E05D-4BE1-87F4-A671E67C5428 | 8b9cfd1a-0958-4dd2-9eda-a4e952fbc895 | 313d9c9ccae3928c6f70fa04718726bc262bc9f80372ef50eea602ae8a5aab7d | https://MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf.ots |
| 3139 | 27-CR-22-23317 | 2023-09-13 | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf | Dismissal by Prosecuting Attorney | 20240429164128 | 1 | 118054 | Adobe XMP Core 5.1.0-jc003 | 2013:09:09 13:50:00Z | 2023:09:13 13:56:22-05:00 | 23ae68d1-2682-4e4a-91ad-d2025a04d418 | afc3e479-663c-4b1a-983e-ee28263e481f | 3fb1880458cb9fffd0e924bd1db5235eddc2fe45e9370e0dfc1dfd886562ab87 | https://MnCourtFraud.com/File/MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf.ots |
| 3140 | 27-CR-22-24045 | 2022-12-02 | MCRO_27-CR-22-24045_Law Enforcement Notice of Release and Appearance_2022-12-02_20240429164225.pdf | Law Enforcement Notice of Release and Appearance | 20240429164225 | 1 | 97806 | Adobe XMP Core 5.1.0-jc003 | 2022:12:02 08:46:31-06:00 | 2022:12:02 08:46:31-06:00 | DE01706C455651C0E0660563B9FB5A76 | DE01706C455651C0E0660563B9FB5A76 | be4a5502b3a8777b1f67fdb439458805e6c59b8e7bbabd3b4f823b74f81473d6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24045_Law Enforcement Notice of Release and Appearance_2022-12-02_20240429164225.pdf.ots |
| 3141 | 27-CR-22-24045 | 2022-12-02 | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-02_20240429164224.pdf | Notice of Hearing | 20240429164224 | 1 | 104411 | Adobe XMP Core 5.1.0-jc003 | 2022:12:02 10:27:49-06:00 | 2022:12:02 10:27:49-06:00 | A40C1772395A488E1F626883131459BC | A40C1772395A488E1F626883131459BC | 21c2ea4a515ac807dfbe4472bf6a5017464585fd6a5e324e8093263026a03424 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24045_Notice of Hearing_2022-12-02_20240429164224.pdf.ots |
| 3142 | 27-CR-22-24045 | 2022-12-15 | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-15_20240429164223.pdf | Notice of Hearing | 20240429164223 | 1 | 101605 | Adobe XMP Core 5.1.0-jc003 | 2022:12:15 14:32:02-06:00 | 2022:12:15 14:32:02-06:00 | 8EB18ED92C5FE884A7C22569F3709A6C | 8EB18ED92C5FE884A7C22569F3709A6C | a373a6b479fc158934783177e3eaf5a9047ba18ec919c04af95222bca4fcd49c | https://MnCourtFraud.com/File/MCRO_27-CR-22-24045_Notice of Hearing_2022-12-15_20240429164223.pdf.ots |
| 3143 | 27-CR-22-24045 | 2022-12-27 | MCRO_27-CR-22-24045_Returned Mail_2022-12-27_20240429164222.pdf | Returned Mail | 20240429164222 | 1 | 277155 | Adobe XMP Core 5.1.0-jc003 | 2022:12:28 13:32:38-06:00 | 2022:12:28 13:32:38-06:00 | 886C397B1A285F7083DED845C1647144 | 886C397B1A285F7083DED845C1647144 | 5332a3e331b134f85ba2ce610ab155875e3e5f21ce946806e47813e0b90b43e2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24045_Returned Mail_2022-12-27_20240429164222.pdf.ots |
| 3144 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164221 | 2 | 192381 | Adobe XMP Core 5.1.0-jc003 | 2023:02:22 11:00:36-06:00 | 2023:02:22 11:01:16-06:00 | 0A7EEDD9-0DFC-4264-8666-8941D3B53FC7 | 011f5701-8a2d-4875-b43f-c53833dda54c | 4e5ee5f14a0336480b04a40bf652865fb8a0524c1bf8c1a8b7a1b7d301b23d72 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf.ots |
| 3145 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164220 | 2 | 888438 | Adobe XMP Core 5.1.0-jc003 | 2023:03:28 09:15:52-05:00 | 2023:03:28 10:24:19-05:00 | 78506861-1A17-44C6-ACC8-72F0C35A9E45 | c1a26644-3cd4-42e7-b738-9a0f55978e04 | bb384457c0cc53b9a8f847367772315d32a5feed1ced1f6add87ae5ead764ede | https://MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf.ots |
| 3146 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Finding of Incompetency and Order | 20240429164219 | 5 | 951846 | Adobe XMP Core 5.1.0-jc003 | 2023:05:02 15:10:58-05:00 | 2023:05:02 18:07:18-05:00 | C9D4B7C3-C1A6-4577-8CF2-D116647E8AAD | 42ed1481-f8c5-4dba-9472-b41b422f4b1f | 5fbdcce9b89968581195afe0e943d7fa5423f2e736317d170076a6a09b27ded6 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf.ots |
| 3147 | 27-CR-22-24045 | 2023-05-03 | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | Correspondence | 20240429164217 | 2 | 755524 | Adobe XMP Core 5.1.0-jc003 | 2023:05:03 09:13:31-05:00 | 2023:05:03 09:14:12-05:00 | E3D0367F-E978-47BA-BCA5-0346203056E9 | 66457a18-a637-481a-ad16-65d313a7d17d | f4873345b111c66a96e144c6503dc48d81389e9c132e4cf8b50bd21b9d5fa261 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf.ots |
| 3148 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | E-filed Comp-Warrant | 20240429164304 | 7 | 489490 | | | | | | 0a386dda20d055a434b6b4973b23233a65082f45256e118f489147812642ed84 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf.ots |
| 3149 | 27-CR-22-24357 | 2022-12-09 | MCRO_27-CR-22-24357_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429164303.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164303 | 2 | 139584 | Adobe XMP Core 5.1.0-jc003 | 2022:12:09 14:34:00-06:00 | 2022:12:09 14:34:00-06:00 | 961F0B490349F9982DF5D220990AE774 | 961F0B490349F9982DF5D220990AE774 | 3c851cce11576a6727ac236ee5de5bcd555cfc87d47370967aa8e9823c41df98 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24357_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429164303.pdf.ots |
| 3150 | 27-CR-22-24357 | 2022-12-14 | MCRO_27-CR-22-24357_Demand or Request for Discovery_2022-12-14_20240429164302.pdf | Demand or Request for Discovery | 20240429164302 | 8 | 370496 | Adobe XMP Core 5.1.0-jc003 | 2022:12:13 14:31:40-06:00 | 2022:12:14 14:46:41-06:00 | ef31f262-35c4-420a-989e-25aa065812c7 | 8657ba1f-270a-4bdd-9b6f-d953c5c6aaa3 | 8d4994b8f0328ca5a70617720f9a75fbcc8135c8b36d6d2aa6f8662b324255b1 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24357_Demand or Request for Discovery_2022-12-14_20240429164302.pdf.ots |
| 3151 | 27-CR-22-24357 | 2023-05-01 | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | Dismissal by Prosecuting Attorney | 20240429164301 | 1 | 425353 | Adobe XMP Core 5.1.0-jc003 | 2023:05:01 09:28:32-05:00 | 2023:05:01 11:33:10-05:00 | 59803cd1-4082-4c83-a1df-de6a34b04b78 | f5a61ad1-e4ae-45ca-b17f-71d2475704fb | f4bac1cc9c78ea15923e8fce0a683075aa3b1d2bfc2dd7cca51d4210ca24fce7 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf.ots |
| 3152 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | E-filed Comp-Order for Detention | 20240429164404 | 6 | 446242 | | | | | | 4d008aa70beb844491db42c5ddfa03e423d5b7fe49e2f9260cba52c01c8279c9 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf.ots |
| 3153 | 27-CR-22-24627 | 2022-12-12 | MCRO_27-CR-22-24627_Notice of Hearing_2022-12-12_20240429164403.pdf | Notice of Hearing | 20240429164403 | 1 | 101711 | Adobe XMP Core 5.1.0-jc003 | 2022:12:12 14:35:23-06:00 | 2022:12:12 14:35:23-06:00 | 03C8CE746B690D7CAE5E5717B6832877 | 03C8CE746B690D7CAE5E5717B6832877 | d6ddadfad4e8cdbb55d405f0eda5cf3a27098ae522c3bf7b7357425c02cb8bd4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2022-12-12_20240429164403.pdf.ots |
| 3154 | 27-CR-22-24627 | 2022-12-12 | MCRO_27-CR-22-24627_Order for Conditional Release_2022-12-12_20240429164402.pdf | Order for Conditional Release | 20240429164402 | 1 | 125654 | Adobe XMP Core 5.1.0-jc003 | 2022:12:12 14:35:54-06:00 | 2022:12:12 14:35:54-06:00 | 02B1A779B2D4048D3E0A26BC6D7BC98C | 02B1A779B2D4048D3E0A26BC6D7BC98C | d2173aa411ed1395ec8debdfae24361315131188d6928848cf84f800109e9964 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order for Conditional Release_2022-12-12_20240429164402.pdf.ots |
| 3155 | 27-CR-22-24627 | 2022-12-14 | MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf | Request for Disclosure | 20240429164401 | 8 | 371084 | Adobe XMP Core 5.1.0-jc003 | 2022:12:14 13:25:10-06:00 | 2022:12:14 15:17:08-06:00 | 16db49c4-fe0c-4306-b7bb-011c3561e67c | 32f3d5cf-4190-48ef-a4ab-49e2778f47c4 | bfe632b1bdb0b87f0dc64a5019579c5e63c67a6db30b54d28e1b151d67a705bf | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf.ots |
| 3156 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164400 | 2 | 971779 | Adobe XMP Core 5.1.0-jc003 | 2022:12:30 14:50:35-06:00 | 2022:12:30 18:15:11-06:00 | CE9078F2-1291-4FE2-8D04-1A51A59D3147 | 27168545-a101-4954-ac39-9a850286a417 | fb2b0b8cbbd96d0dda565b8e74ae1bb8c9867b158b6e4c419d760abc540aab88 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf.ots |
| 3157 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | Proposed Order or Document | 20240429164358 | 2 | 216057 | Adobe XMP Core 5.1.0-jc003 | 2023:01:03 09:27:46-06:00 | 2023:01:03 11:29:09-06:00 | 2EB266ED-E022-4FA8-8EA7-B3A74CE85D47 | 90ad95f0-f291-4eb8-b87e-4682ba00d603 | 482bbf9506f1c041d0bd6398565566bd86dbfee711d95dec5109d77d6a0d7b01 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf.ots |
| 3158 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | Order Revoking Interim Conditions of Release | 20240429164357 | 2 | 374016 | Adobe XMP Core 5.1.0-jc003 | 2023:01:03 09:27:46-06:00 | 2023:01:03 14:42:36-06:00 | 2EB266ED-E022-4FA8-8EA7-B3A74CE85D47 | 640712a6-8da7-4933-9842-8061b493f5bc | 26c2be04e900c63970592fe5f9d773ceb0e249c872579135a942ddf7e40a6dce | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf.ots |
| 3159 | 27-CR-22-24627 | 2023-01-10 | MCRO_27-CR-22-24627_Other Document_2023-01-10_20240429164356.pdf | Other Document | 20240429164356 | 1 | 474455 | Adobe XMP Core 5.1.0-jc003 | 2023:01:10 15:08:13-06:00 | 2023:01:10 15:08:13-06:00 | 82D703EAAC7E706A3ECEDA96D91EDF12 | 82D703EAAC7E706A3ECEDA96D91EDF12 | ad605b27ec7e91a1a46ec657ed3bb53a222814974e35327fb1534d7d9f6e659a | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Other Document_2023-01-10_20240429164356.pdf.ots |
| 3160 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Finding of Incompetency and Order | 20240429164355 | 5 | 995737 | Adobe XMP Core 5.1.0-jc003 | 2023:03:07 16:23:32-06:00 | 2023:03:08 09:34:33-06:00 | 9d6b3265-1753-4bf8-a3d8-9cd4311df1a1 | be1976d2-6017-4843-b7d6-ba09bac9c193 | fdd76adbf23a20bea09275ae3dc54cf1c2c5efcce4f2683e93f31ee63f400bf3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf.ots |
| 3161 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | Notice of Remote Hearing with Instructions | 20240429164354 | 2 | 256077 | Adobe XMP Core 5.1.0-jc003 | 2023:03:24 08:57:44-05:00 | | 7E4F1374-E530-4C54-8B84-D4BB271044AF | 7E4F1374-E530-4C54-8B84-D4BB271044AF | c4002d2d73161c82f93d5574c5f3a808e1fc95ecc493130be0910781b307ca20 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf.ots |
| 3162 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164353 | 2 | 888809 | Adobe XMP Core 5.1.0-jc003 | 2023:06:27 08:01:36-05:00 | 2023:06:28 10:17:50-05:00 | F6344067-FD3A-4EEE-9D2B-2FAFA765CEFF | 9d1bbca1-95dc-450b-90e8-012f59efe1d7 | 438fa33df1129a1e9dd3d6ee7d58ba6554233660894593b9950dab2e4e69f167 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf.ots |
| 3163 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | Notice of Remote Hearing with Instructions | 20240429164352 | 2 | 957522 | Adobe XMP Core 5.1.0-jc003 | 2023:09:05 14:58:39-05:00 | 2023:09:05 15:00:53-05:00 | 3b847b84-a5bd-4116-a3bf-8f7bb7007f93 | 8c4716a0-abf9-4072-9c4c-904d43ab3f38 | 888eff2864a898fb1fc1d1d54caa68b61f502d10210ddc94eee671f3cb102c09 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf.ots |
| 3164 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | Notice of Hearing | 20240429164351 | 1 | 740182 | Adobe XMP Core 5.1.0-jc003 | 2023:09:14 12:32:31-05:00 | 2023:09:14 12:33:22-05:00 | 546B77A7-DD2E-4500-B2C7-FCDE657B449D | ce1e735b-7eef-4297-bf64-6a36bb04312d | eeda3500b29cd20da20b3901559f6bf6f8a626ebd3bfdc39e06c44c7a537ec10 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf.ots |
| 3165 | 27-CR-22-24627 | 2023-09-19 | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | Returned Mail | 20240429164350 | 2 | 665395 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 10:34:24-05:00 | 2023:09:19 10:34:24-05:00 | EDC30A2B882A0F6DCF94B690DA51D017 | EDC30A2B882A0F6DCF94B690DA51D017 | 46f39571b7f6c0fc577c9bad37bea4baecbe7775287bd2d31484e7e04467fc8f | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf.ots |
| 3166 | 27-CR-22-24627 | 2023-09-25 | MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf | Returned Mail | 20240429164349 | 1 | 237206 | Adobe XMP Core 5.1.0-jc003 | 2023:09:26 10:32:27-05:00 | 2023:09:26 10:32:27-05:00 | 9E7ED92BCF384D2948B029FE7282F8F8 | 9E7ED92BCF384D2948B029FE7282F8F8 | b4877d86076a29aa38b711940902cdb9a6b7c208e77e693ef08d2e65ca6702ce | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf.ots |
| 3167 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | Notice of Hearing | 20240429164348 | 1 | 739796 | Adobe XMP Core 5.1.0-jc003 | 2023:11:29 14:32:27-06:00 | 2023:11:29 14:33:29-06:00 | 5F3B7BC9-6F8A-4E30-BB94-934FCFB22CA2 | 892d42c6-e71e-46af-8b09-e0a248fcbef6 | 5c9ba35dc40c2d2139ab23fa34a8a01f1302cfed5ccf31a6627b2a28abb2e885 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf.ots |
| 3168 | 27-CR-22-24627 | 2023-12-12 | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | Returned Mail | 20240429164347 | 2 | 752953 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 09:03:55-06:00 | 2023:12:12 09:03:55-06:00 | 709611DFE035F23CB0D7FFFDACD42965 | 709611DFE035F23CB0D7FFFDACD42965 | 5d4173187302e5207f2e217271a097d386ced247af43fb1d50b7a158ca4cc67e | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | Notice of Hearing | 20240429164346 | 1 | 723519 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 15:38:53-06:00 | 2024:02:02 08:31:11-06:00 | FE5129E2-370C-4BD5-B8DC-B920D2456B60 | 73124bb0-e04d-4e44-a86e-36ed1c39fd63 | c849649a09986435e23702fd3287a08242fb1b1326960c1a26a603a14b584d13 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf.ots |
| 3170 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | Amended Order | 20240429164345 | 1 | 299764 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 16:03:06-06:00 | 2024:02:01 16:32:13-06:00 | c0fc8ca0-0add-4d45-8c93-4e8b0160d01e | 28874e32-6dfe-4809-bd9a-55f9b83cc49c | ee7efc72765e65b5ba95dfb8f4b9d27be88104aeb577ab9315523507d0aa32d4 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf.ots |
| 3171 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 20240429164344 | 2 | 809495 | Adobe XMP Core 5.1.0-jc003 | 2024:02:07 13:54:11-06:00 | 2024:02:08 11:24:29-06:00 | F4BC9138-34B2-4F54-A75B-239BE5A9DE72 | 97380901-0e43-42f2-a9b7-7c7c643438f0 | 94c6954923141fe3259e313cb5d52958f3805a9cb9582be5d936d4c2491afc24 | https://MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf.ots |
| 3172 | 27-CR-22-25134 | 2022-12-21 | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf | Request for Disclosure | 20240429164459 | 8 | 409945 | Adobe XMP Core 5.1.0-jc003 | 2022:12:16 16:32:37-06:00 | 2022:12:21 14:17:47-06:00 | 3435f59c-e46e-42e0-a361-536b93835e0e | 897eb68e-f6ed-4f00-94c6-f41e06482f2e | c3db1f7939176f567f9a322c3158345790dc61f47e3ec72b2946130c3e6ea186 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf.ots |
| 3173 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164458 | 3 | 1176161 | Adobe XMP Core 5.1.0-jc003 | 2023:01:17 19:57:58-06:00 | 2023:01:18 09:06:50-06:00 | 78b9b8ef-5e2e-49b6-b2aa-c25b86d5c924 | 0224c89a-2833-4f28-9142-42b7d24d6e89 | 10e6f2c3e91c130e8529366b86898def1179580dce1cf5d982237bab0c9d9c31 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf.ots |
| 3174 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Finding of Incompetency and Order | 20240429164457 | 5 | 944795 | Adobe XMP Core 5.1.0-jc003 | 2023:02:21 15:15:27-06:00 | 2023:02:22 13:34:30-06:00 | 7050F8C0-E582-4CB3-B96F-FBAF58C11464 | 4ff2b1ce-6368-4b90-81b3-f400d264201f | c2b1efab1f9cfc0068ea321a74883d3c6002155800fd437ff289afc9230dab8b | https://MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf.ots |
| 3175 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164456 | 2 | 894082 | Adobe XMP Core 5.1.0-jc003 | 2023:06:12 10:31:45-05:00 | 2023:06:12 16:07:58-05:00 | 5D5D4676-9198-4A3A-98D4-4CDE0BADAC49 | 3527a688-fd55-4836-b7fd-fc510d8bf7ab | b739e002f9df8f6c89fa8bac208d9719581a94a3dd0766dcbef60b438ca6d1d3 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf.ots |
| 3176 | 27-CR-22-25134 | 2024-02-02 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429164454.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164454 | 2 | 143680 | Adobe XMP Core 5.1.0-jc003 | 2024:02:02 14:35:10-06:00 | 2024:02:02 14:35:10-06:00 | 9B0848A4873D57A4330DD10D6650D998 | 9B0848A4873D57A4330DD10D6650D998 | 5374a257fabe2a6920b4ed3ffed7865335fa6c1162dec91ad14f50c4a402892d | https://MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429164454.pdf.ots |
| 3177 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | Finding of Incompetency and Order | 20240429164453 | 5 | 854801 | Adobe XMP Core 5.1.0-jc003 | 2024:03:06 14:14:11-06:00 | 2024:03:06 14:14:23-06:00 | B8C6D9F7-D86B-47B2-B045-037E851B5704 | 1e8ef004-a8a1-4ad8-803d-112943d550c2 | 80b459611307fb894888161ba5df9d00cea2bbecd24652289d51101a3ce4e527 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf.ots |
| 3178 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | Notice of Remote Hearing with Instructions | 20240429164452 | 2 | 256297 | Adobe XMP Core 5.1.0-jc003 | 2024:03:05 13:43:10-06:00 | | 754bb80c-e335-4bf6-885e-4c7e8f0abb5d | d528402b-4eaf-415c-b95f-0c34738df9a6 | e568084c369fc4e814744feb3245ada782060ad3f52cd5ec9f270e38817ba264 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf.ots |
| 3179 | 27-CR-22-25134 | 2024-03-11 | MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf | Returned Mail | 20240429164451 | 1 | 88647 | Adobe XMP Core 5.1.0-jc003 | 2024:03:11 15:57:32-05:00 | 2024:03:11 15:57:32-05:00 | B0FA52B8EFDD95DBD7624E0933DF74B6 | B0FA52B8EFDD95DBD7624E0933DF74B6 | e2f3b032a25640fd72c318529f6dc6fc90bc38efce72289e617dd75b552bce35 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf.ots |
| 3180 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | E-filed Comp-Order for Detention | 20240429164611 | 6 | 449180 | | | | | | c8b4bd9c228affe024104060e529f07f86f97b74d5d4b257a789e8a5710ef46a | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf.ots |
| 3181 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_Notice of Hearing_2022-12-16_20240429164609.pdf | Notice of Hearing | 20240429164609 | 1 | 98427 | Adobe XMP Core 5.1.0-jc003 | 2022:12:16 14:58:02-06:00 | 2022:12:16 14:58:02-06:00 | 8196B8674603CEFD5F8D4B690FEB481F | 8196B8674603CEFD5F8D4B690FEB481F | 2db84327caa6bc1b69c43546b253d21df9f8da20c11869f447472b93bebf0e40 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice of Hearing_2022-12-16_20240429164609.pdf.ots |
| 3182 | 27-CR-22-25151 | 2022-12-21 | MCRO_27-CR-22-25151_Demand or Request for Discovery_2022-12-21_20240429164608.pdf | Demand or Request for Discovery | 20240429164608 | 8 | 409938 | Adobe XMP Core 5.1.0-jc003 | 2022:12:16 16:32:37-06:00 | 2022:12:21 13:37:43-06:00 | a2554aee-3f5a-426c-a1f7-06d4951559bb | 34cfa3f6-2eb5-4240-b9ff-640844e35faf | 50bc2a66cf29183e749f466c78b8233094ad227108a466afb294d646e5a14910 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_Demand or Request for Discovery_2022-12-21_20240429164608.pdf.ots |
| 3183 | 27-CR-22-25151 | 2023-10-18 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164607 | 3 | 303222 | Adobe XMP Core 5.1.0-jc003 | 2023:10:13 15:49:41-03:30 | 2023:10:18 11:14:38-05:00 | xmp.d | 3a555114-c3d1-4fba-997e-3b2553e7f5a9 | f72b2c6ef186d09c066546c62f6eb8acf34445a7be970d5439ca1761d8b553bb | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf.ots |
| 3184 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | Notice of Remote Hearing with Instructions | 20240429164606 | 2 | 843969 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 14:42:34-06:00 | 2023:11:28 14:42:44-06:00 | 7E6C3F6B-7230-46F1-A66E-722213636F6B | 5ef016ec-001f-4c84-bad1-57de274f855d | a42c635652722bfcf9e9680682cf8ee4a04a1db3dd902fe01522a8dfbdd40adc | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf.ots |
| 3185 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | Finding of Incompetency and Order | 20240429164605 | 4 | 804814 | Adobe XMP Core 5.1.0-jc003 | 2023:12:13 14:21:02-06:00 | 2023:12:13 14:21:47-06:00 | d3ed9013-dbcc-4af0-ba15-023b5c8c99d3 | 9e316e15-a5f4-4ff8-9e3d-617d9a8638cd | 2ce7af92fc82ee6cec32a3128372234a7cd32057e4e81cfe7536fd4c15df2f4d | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf.ots |
| 3186 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | Notice of Remote Hearing with Instructions | 20240429164604 | 2 | 843960 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:30:02-06:00 | 2023:12:05 16:30:12-06:00 | 757F7816-EA5A-41ED-9030-F51C3E260B9F | 669962d2-581e-460d-9a4d-8612a03a3d0b | 4f7d9a2e2db510af6df063648145ba62e0aea110bda45e852e76b18b1f272555 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf.ots |
| 3187 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | Notice of Remote Hearing with Instructions | 20240429164603 | 2 | 843973 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 16:48:16-06:00 | 2023:12:12 16:48:24-06:00 | 74F75C6D-B622-4709-8C10-B893673D83D5 | 9c728e0a-ab03-4b56-92ef-bf843378da81 | 795fbc132cf36e7d64adb7376ac6d2965fceb3a82a22105f596d6dce88357fb2 | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf.ots |
| 3188 | 27-CR-22-25151 | 2024-04-04 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240429164602 | 2 | 213613 | Adobe XMP Core 5.1.0-jc003 | 2024:04:04 09:38:43-05:00 | | 531471a0-5111-4ded-a0ba-a959b2f71c9e | 7924080e-76d2-4c70-aad9-648998294f0e | 68edcb4a7c112454a53d9e3f4fce7f2189eee1bb54339c498dc9d4823cc0cf9b | https://MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf.ots |
| 3189 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | E-filed Comp-Order for Detention | 20240430071747 | 6 | 441952 | | | | | | 79efd695159a5d54e9e47e4205af7c27bdd71fb1dceef0e02cdabd0263693ef8 | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf.ots |
| 3190 | 27-CR-23-284 | 2023-01-05 | MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071746.pdf | Notice of Hearing | 20240430071746 | 2 | 485178 | Adobe XMP Core 5.1.0-jc003 | 2023:01:05 10:50:56-06:00 | 2023:01:05 10:50:56-06:00 | 149B797FF5EBCFEBEC5775E6BF037DB5 | 149B797FF5EBCFEBEC5775E6BF037DB5 | 5be934dc2ddaa1e7af2c030b0786d757a47cb62073a68c851119d3d78c9d5220 | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071746.pdf.ots |
| 3191 | 27-CR-23-284 | 2023-01-10 | MCRO_27-CR-23-284_Proposed Order or Document_2023-01-10_20240430071745.pdf | Proposed Order or Document | 20240430071745 | 1 | 109874 | Adobe XMP Core 5.1.0-jc003 | 2023:01:10 10:29:36-06:00 | 2023:01:10 10:49:08-06:00 | 0BBC1E8A-9C2D-4E17-BE16-49B3F0B0B3EF | 13f6743c-6629-4d42-8dce-0f609dc8ec7d | 9483afd0045100e745f9677bbb3e278e7727acac8f479d9aa0616765b16ecd89 | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_Proposed Order or Document_2023-01-10_20240430071745.pdf.ots |
| 3192 | 27-CR-23-284 | 2023-01-13 | MCRO_27-CR-23-284_Order for Booking_2023-01-13_20240430071744.pdf | Order for Booking | 20240430071744 | 1 | 228578 | Adobe XMP Core 5.1.0-jc003 | 2023:01:10 10:29:36-06:00 | 2023:01:13 11:49:56-06:00 | 0BBC1E8A-9C2D-4E17-BE16-49B3F0B0B3EF | 2654a386-875d-4494-bab6-6222a8268c18 | 8518d555ca9a2436b1bc72d85c03eeb953bd07553532bab492b1b3127d22a206 | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_Order for Booking_2023-01-13_20240430071744.pdf.ots |
| 3193 | 27-CR-23-284 | 2023-02-14 | MCRO_27-CR-23-284_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430071743.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430071743 | 2 | 141880 | Adobe XMP Core 5.1.0-jc003 | 2023:02:14 15:16:05-06:00 | 2023:02:14 15:16:05-06:00 | B78A3AC6364BB6724DEEBA4C3D53A695 | B78A3AC6364BB6724DEEBA4C3D53A695 | 399c13513dc9544b29fc49470f7c600cddd819b3fbc0be4da78136aba84c917f | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430071743.pdf.ots |
| 3194 | 27-CR-23-284 | 2023-02-22 | MCRO_27-CR-23-284_Returned Mail_2023-02-22_20240430071742.pdf | Returned Mail | 20240430071742 | 1 | 487932 | Adobe XMP Core 5.1.0-jc003 | 2023:02:22 13:27:42-06:00 | 2023:02:22 13:27:42-06:00 | 8C82F4E0D7CEBEA6001DB2C33B2313A7 | 8C82F4E0D7CEBEA6001DB2C33B2313A7 | ec8eadae0fd9d1057c5cee895d097c4d3b7640e6f49d354385de50505069955e | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_Returned Mail_2023-02-22_20240430071742.pdf.ots |
| 3195 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Finding of Incompetency and Order | 20240430071740 | 6 | 991655 | Adobe XMP Core 5.1.0-jc003 | 2023:03:22 10:13:09-05:00 | 2023:03:22 23:09:14-05:00 | 2546a0f2-542b-4399-a882-952f9f75ff23 | cd12c94e-7524-4f0d-8633-dd495bb4593c | 97f3e1e640182b7db3837b46374b10057ea0607047b653989118a1642db7f748 | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf.ots |
| 3196 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Order for Conditional Release | 20240430071739 | 1 | 929397 | Adobe XMP Core 5.1.0-jc003 | 2023:04:19 10:41:49-05:00 | 2023:04:19 11:50:46-05:00 | 7A42F21A-FA6C-4E76-A975-1AE27E5973AC | 1bf5a1fd-c773-40c9-8470-5083aee30890 | c8a098dbcc6e9e5537bd055a87a6217006b2de89e762677d63308577c808c125 | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf.ots |
| 3197 | 27-CR-23-284 | 2023-04-27 | MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | Order for Dismissal | 20240430071738 | 1 | 245666 | Adobe XMP Core 5.1.0-jc003 | 2023:04:27 09:07:36-05:00 | | 5F0C2326-3916-4F27-B480-038D7E50FAFD | 5F0C2326-3916-4F27-B480-038D7E50FAFD | 12119bb509e45466c73dc5be9be68330ea9c809a469bfb57146acfe12ec75b38 | https://MnCourtFraud.com/File/MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf.ots |
| 3198 | 27-CR-23-385 | 2023-01-05 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | Citation Data Summary | 20240430071840 | 1 | 102841 | | 2023:01:05 10:26:05-06:00 | | | | 5e16db2b103b9f034cbb9aaa15009e5295f72759032612edde28978728b33393 | https://MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf.ots |
| 3199 | 27-CR-23-385 | 2023-01-06 | MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.pdf | Summons | 20240430071839 | 1 | 544822 | Adobe XMP Core 5.1.0-jc003 | 2023:01:06 08:37:30-06:00 | 2023:01:06 08:37:30-06:00 | AB1B058EB203E150BDA71A542FD19356 | AB1B058EB203E150BDA71A542FD19356 | a13bb4552d3d1af4f6af1877a81d9d750cc3b86c209b46d5403327279bef7428 | https://MnCourtFraud.com/File/MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.pdf.ots |
| 3200 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430071838 | 2 | 192384 | Adobe XMP Core 5.1.0-jc003 | 2023:02:22 11:00:36-06:00 | 2023:02:22 11:01:16-06:00 | 0A7EEDD9-0DFC-4264-8666-8941D3B53FC7 | 011f5701-8a2d-4875-b43f-c53833dda54c | d8584d23e22194e4484963c8b18ba6b6b1b18a8bd954c5ee9dd93a6ef2b00867 | https://MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf.ots |
| 3201 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430071837 | 2 | 888439 | Adobe XMP Core 5.1.0-jc003 | 2023:03:28 09:15:52-05:00 | 2023:03:28 10:24:19-05:00 | 78506861-1A17-44C6-ACC8-72F0C35A9E45 | c1a26644-3cd4-42e7-b738-9a0f55978e04 | 6c47a797f16acc6bcb714a912b7d1a4f5c3eadf854e62ec3c7f8a69b131f1680 | https://MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf.ots |

Permanently Archived Case Dockets Available at MoCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | 27-CR-23-1601 | 2023-05-02 | MCRO_27-CR-23-1601_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Finding of Incompetency and Order | 20240430071836 | 5 | 951848 | Adobe XMP Core 5.1.0-p003 | 2023:05:02 15:10:58-05:00 | 2023:05:02 18:07:18-05:00 | | | | |
| 3203 | 27-CR-23-5512 | 2023-01-06 | MCRO_27-CR-23-5512_E-filed Comp-Order to Determine_2023-01-06_20240430071938.pdf | E-filed Comp-Order to Determine | 20240430071938 | 7 | 482705 | Adobe XMP Core 5.1.0-p003 | | | | | | |
| 3204 | 27-CR-23-5512 | 2023-01-18 | MCRO_27-CR-23-5512_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240430071937.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430071937 | | | | | | | | | |
| 3205 | 27-CR-23-5512 | 2023-01-11 | MCRO_27-CR-23-5512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | Notice of Evidence and Identification Procedures | 20240430071936 | | | | | | | | | |
| 3206 | 27-CR-23-5512 | 2023-02-16 | MCRO_27-CR-23-5512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Finding of Incompetency and Order | 20240430071935 | | | | | | | | | |
| 3207 | 27-CR-23-5512 | 2023-02-16 | MCRO_27-CR-23-5512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | Notice of Evidence and Identification Procedures | 20240430071934 | | | | | | | | | |
| 3208 | 27-CR-23-5512 | 2023-02-16 | MCRO_27-CR-23-5512_Request for Disclosure_2023-02-16_20240430071933.pdf | Request for Disclosure | 20240430071933 | | | | | | | | | |
| 3209 | 27-CR-23-5512 | 2023-03-07 | MCRO_27-CR-23-5512_Order for Conditional Release_2023-03-07_20240430071932.pdf | Order for Conditional Release | 20240430071932 | | | | | | | | | |
| 3210 | 27-CR-23-5512 | 2023-03-27 | MCRO_27-CR-23-5512_Order for Dismissal_2023-03-27_20240430071931.pdf | Order for Dismissal | 20240430071931 | | | | | | | | | |
| 3211 | 27-CR-23-6803 | 2023-01-11 | MCRO_27-CR-23-6803_E-filed Comp-Summons_2023-01-11_20240430071830.pdf | E-filed Comp-Summons | 20240430071830 | | | | | | | | | |
| 3212 | 27-CR-23-6803 | 2023-01-11 | MCRO_27-CR-23-6803_Summons_2023-01-11_20240430071829.pdf | Summons | 20240430071829 | | | | | | | | | |
| 3213 | 27-CR-23-6803 | 2023-01-11 | MCRO_27-CR-23-6803_Order for Conditional Release_2023-01-11_20240430071828.pdf | Order for Conditional Release | 20240430071828 | | | | | | | | | |
| 3214 | 27-CR-23-6803 | 2023-03-27 | MCRO_27-CR-23-6803_Amended Criminal Complaint_2023-03-27_20240430072026.pdf | Amended Criminal Complaint | 20240430072026 | | | | | | | | | |
| 3215 | 27-CR-23-6803 | 2023-03-27 | MCRO_27-CR-23-6803_Amended Complaint-Warrant_2023-03-27_20240430072149.pdf | Amended Complaint-Warrant | 20240430072149 | | | | | | | | | |
| 3216 | 27-CR-23-1101 | 2023-04-17 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072147.pdf | Amended Criminal Complaint | 20240430072147 | | | | | | | | | |
| 3217 | 27-CR-23-1101 | 2023-04-17 | MCRO_27-CR-23-1101_Amended Complaint-Warrant_2023-04-17_20240430072146.pdf | Amended Complaint-Warrant | 20240430072146 | | | | | | | | | |
| 3218 | 27-CR-23-1101 | 2023-04-17 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072145.pdf | Amended Criminal Complaint | 20240430072145 | | | | | | | | | |
| 3219 | 27-CR-23-1101 | 2023-04-26 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-26_20240430072144.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072144 | | | | | | | | | |
| 3220 | 27-CR-23-1101 | 2023-04-26 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-26_20240430072143.pdf | Notice of Hearing | 20240430072143 | | | | | | | | | |
| 3221 | 27-CR-23-1101 | 2023-04-26 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430072142.pdf | Notice of Remote Hearing with Instructions | 20240430072142 | | | | | | | | | |
| 3222 | 27-CR-23-1101 | 2023-05-01 | MCRO_27-CR-23-1101_Notice of Hearing_2023-05-01_20240430072141.pdf | Notice of Hearing | 20240430072141 | | | | | | | | | |
| 3223 | 27-CR-23-1101 | 2023-05-08 | MCRO_27-CR-23-1101_Notice of Intent to Prosecute_2023-05-08_20240430072140.pdf | Notice of Intent to Prosecute | 20240430072140 | | | | | | | | | |
| 3224 | 27-CR-23-1101 | 2023-05-09 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-05-09_20240430072139.pdf | Notice of Remote Hearing with Instructions | 20240430072139 | | | | | | | | | |
| 3225 | 27-CR-23-1101 | 2023-05-30 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-05-30_20240430072138.pdf | Finding of Incompetency and Order | 20240430072138 | | | | | | | | | |
| 3226 | 27-CR-23-1101 | 2023-06-14 | MCRO_27-CR-23-1101_Returned Mail_2023-06-14_20240430072128.pdf | Returned Mail | 20240430072128 | | | | | | | | | |
| 3227 | 27-CR-23-1101 | 2023-12-22 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072127 | | | | | | | | | |
| 3228 | 27-CR-23-1101 | 2024-04-02 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | Notice of Remote Hearing with Instructions | 20240430072126 | | | | | | | | | |
| 3229 | 27-CR-23-1101 | 2024-04-04 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | Finding of Incompetency and Order | 20240430072125 | | | | | | | | | |
| 3230 | 27-CR-23-1600 | 2023-01-25 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-25_20240430072227.pdf | Citation Data Summary | 20240430072227 | | | | | | | | | |
| 3231 | 27-CR-23-1600 | 2023-01-25 | MCRO_27-CR-23-1600_Summons_2023-01-25_20240430072226.pdf | Summons | 20240430072226 | | | | | | | | | |
| 3232 | 27-CR-23-1600 | 2023-03-01 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-01_20240430072218.pdf | Notice of Hearing | 20240430072218 | | | | | | | | | |
| 3233 | 27-CR-23-1600 | 2023-03-14 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-14_20240430072217.pdf | Notice of Hearing | 20240430072217 | | | | | | | | | |
| 3234 | 27-CR-23-1600 | 2023-03-14 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-14_20240430072217.pdf | Notice of Hearing | 20240430072217 | | | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | Notice of Hearing | 20240430072216 | 1 | 739779 | Adobe XMP Core 5.1.0-jc003 | 2023:05:26 13:43:44-05:00 | 2023:05:26 13:43:53-05:00 | 8AAA5A21-814D-4245-BE01-F25B47A15CB7 | 5ee7daa2-4f3b-4a1d-b2d4-627f4dc8910b | 34c70ba9e1f268934ed0ac3a9307fd588a69d005df0ee1d8302781d1b910f901 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf.ots |
| 3236 | 27-CR-23-1600 | 2023-07-14 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | Order for Conditional Release | 20240430072215 | 1 | 651999 | Adobe XMP Core 5.1.0-jc003 | 2023:07:14 14:34:46-05:00 | 2023:07:14 14:35:35-05:00 | 733e04fa-f0da-493b-8308-77d9c9646f70 | 4b2cd59e-c5a9-46f3-bd83-62e18a22afc0 | 25952083b43b351279cf09ebbee5c750c4730ee6c69335f0343888b945fcfb9d | https://MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf.ots |
| 3237 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | Proposed Order or Document | 20240430072214 | 1 | 172023 | Adobe XMP Core 5.1.0-jc003 | 2023:09:29 11:43:50-05:00 | 2023:09:29 14:33:04-05:00 | 1E8C9486-D5AA-4717-9CF1-B3990594318F | 28c2b5f0-a0f3-4c65-835a-0451c422a2c8 | 3836423ca525b41e78f5b29c6c84ef752059194f54e4f9382f6f9da4305be052 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf.ots |
| 3238 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | Order Revoking Interim Conditions of Release | 20240430072213 | 1 | 343403 | Adobe XMP Core 5.1.0-jc003 | 2023:09:29 11:43:50-05:00 | 2023:09:29 15:21:26-05:00 | 1E8C9486-D5AA-4717-9CF1-B3990594318F | c30b4b2a-2878-4f7d-92e3-0d5bf670797c | 02e3b7f97fd3bb7508d550c8613dbdca51dcee7d20799f6f2b55b33a60fb27c8 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf.ots |
| 3239 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | Proposed Order or Document | 20240430072212 | 1 | 187855 | Adobe XMP Core 5.1.0-jc003 | 2023:10:04 11:08:03-05:00 | 2023:10:04 11:49:48-05:00 | 67E5982B-432D-4B5B-853C-1E7D11A56A5B | 19e367df-fada-4c59-a35f-dce8b5a45016 | c0e5e91e47b84987baac0a8e6c19d2e303d7334bd99522f700300376dc278098 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf.ots |
| 3240 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | Amended Order | 20240430072211 | 1 | 330565 | Adobe XMP Core 5.1.0-jc003 | 2023:10:04 11:08:03-05:00 | 2023:10:04 17:01:10-05:00 | 67E5982B-432D-4B5B-853C-1E7D11A56A5B | 51ff4503-04cc-4314-a14e-4f336a6cab11 | e2f641be6b39947243d8003e90a596f070a845dc50a56b9994df7e54af036c7c | https://MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf.ots |
| 3241 | 27-CR-23-1600 | 2023-12-04 | MCRO_27-CR-23-1600_Dismissal by Prosecuting Attorney_2023-12-04_20240430072210.pdf | Dismissal by Prosecuting Attorney | 20240430072210 | 1 | 119459 | Adobe XMP Core 5.1.0-jc003 | 2023:12:04 13:54:54-06:00 | 2023:12:04 15:44:37-06:00 | 394B2BA5-BED0-4D9D-AC46-D15DE3D2FF09 | 60bad00c-176f-4cca-8a0a-dcba6cccb0f4 | 77c69adf16dc3f86fc09523b99da8039408a230316dc1e251546dcf6711c31f5 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1600_Dismissal by Prosecuting Attorney_2023-12-04_20240430072210.pdf.ots |
| 3242 | 27-CR-23-1658 | 2023-01-20 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | Citation Data Summary | 20240430072313 | 1 | 103796 | | 2023:01:20 14:26:09-06:00 | | | | 79e7ab48c4eca5154c97f7c93c70adabde88ff8ea1917dd4316f033a729c8e22 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf.ots |
| 3243 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | Summons | 20240430072312 | 1 | 693977 | Adobe XMP Core 5.1.0-jc003 | 2023:01:24 11:08:06-06:00 | 2023:01:24 11:08:28-06:00 | 4DF4830A-B4BE-4566-A63C-BC2284A4A0A2 | ce47b0a5-5322-4b41-a31a-c0ab7ffc5b7d | d165a65bcf290dddcc876bdd1c6363fb1fbb06996328aa5a2b192c5b218da2b9 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf.ots |
| 3244 | 27-CR-23-1658 | 2023-02-28 | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430072311.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072311 | 2 | 136782 | Adobe XMP Core 5.1.0-jc003 | 2023:03:02 08:05:49-06:00 | 2023:03:02 08:05:49-06:00 | 0489BC230038A5D0BCC541A3244B2812 | 0489BC230038A5D0BCC541A3244B2812 | 0c41802a4111eef5ce6c89f6d93a082cac79561713e3a419165391807bd0a8b2 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430072311.pdf.ots |
| 3245 | 27-CR-23-1658 | 2023-02-28 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-02-28_20240430072310.pdf | Notice of Remote Hearing with Instructions | 20240430072310 | 2 | 131153 | Adobe XMP Core 5.1.0-jc003 | 2023:03:02 13:43:39-06:00 | 2023:03:02 13:43:39-06:00 | EBA85ABB239C136FF22D3052AC95E7BE | EBA85ABB239C136FF22D3052AC95E7BE | 2d1dd326a77b8cb49f367e93a8a87ee8e06627118505149357eb798c7db0f933 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-02-28_20240430072310.pdf.ots |
| 3246 | 27-CR-23-1658 | 2023-02-28 | MCRO_27-CR-23-1658_Notice of Hearing_2023-02-28_20240430072309.pdf | Notice of Hearing | 20240430072309 | 1 | 100366 | Adobe XMP Core 5.1.0-jc003 | 2023:03:02 13:43:59-06:00 | 2023:03:02 13:43:59-06:00 | C2E6113424FA4EF5CE270D41AC146847 | C2E6113424FA4EF5CE270D41AC146847 | 1ca05d817b71625de6c998822b012d62d633b28dac3c960c7a30e9ce8b74ecd7 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice of Hearing_2023-02-28_20240430072309.pdf.ots |
| 3247 | 27-CR-23-1658 | 2023-03-03 | MCRO_27-CR-23-1658_Law Enforcement Notice of Release and Appearance_2023-03-03_20240430072308.pdf | Law Enforcement Notice of Release and Appearance | 20240430072308 | 1 | 97528 | Adobe XMP Core 5.1.0-jc003 | 2023:03:03 11:26:41-06:00 | 2023:03:03 11:26:41-06:00 | 7B7B9BE398F4FED97B67015C0EF425BB | 7B7B9BE398F4FED97B67015C0EF425BB | 3d6db90aa6ab289964878207c44d5ee660e2c0125a931552b1d1ae1dcbec9d1b | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Law Enforcement Notice of Release and Appearance_2023-03-03_20240430072308.pdf.ots |
| 3248 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | Notice of Remote Hearing with Instructions | 20240430072307 | 2 | 842806 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 14:25:28-05:00 | 2023:05:31 14:25:43-05:00 | C15DF67D-3352-474D-93CF-26EB37F525CC | f55229f1-f150-4265-9d79-a51467a67c6b | 2edcd643bbc6719271946d07c570d5b84cd8957f5f85df15fe125a2c23b93e38 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf.ots |
| 3249 | 27-CR-23-1658 | 2023-06-16 | MCRO_27-CR-23-1658_Returned Mail_2023-06-16_20240430072306.pdf | Returned Mail | 20240430072306 | 1 | 447467 | Adobe XMP Core 5.1.0-jc003 | 2023:06:16 16:10:46-05:00 | 2023:06:16 16:10:46-05:00 | 4C10536A703C32662888D908EB2DFA6A | 4C10536A703C32662888D908EB2DFA6A | 8e399618af87d673ba0bfbea4efa6ec879c35a92c0a69f87dc5f1b623d96097b | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Returned Mail_2023-06-16_20240430072306.pdf.ots |
| 3250 | 27-CR-23-1658 | 2023-06-20 | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240430072304.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072304 | 2 | 136304 | Adobe XMP Core 5.1.0-jc003 | 2023:06:20 12:03:15-05:00 | 2023:06:20 12:03:15-05:00 | A946CA0A684A7AA41BB5D671F2409106 | A946CA0A684A7AA41BB5D671F2409106 | e9af3f9c735bb7760fbeb6c28430a0a963760447c9a94dc07b4233494158b11b | https://MnCourtFraud.com/File/MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240430072304.pdf.ots |
| 3251 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | E-filed Comp-Order for Detention | 20240430072407 | 7 | 497057 | | | | | | b5d1ccef30a5949cd1fbfd8b8c0141e1a35d85e01eb4e2b232a462e8cc836b9a | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf.ots |
| 3252 | 27-CR-23-1886 | 2023-01-25 | MCRO_27-CR-23-1886_Law Enforcement Notice of Release and Appearance_2023-01-25_20240430072404.pdf | Law Enforcement Notice of Release and Appearance | 20240430072404 | 1 | 106307 | Adobe XMP Core 5.1.0-jc003 | 2023:01:26 10:30:54-06:00 | 2023:01:26 10:30:54-06:00 | 57F1251F8A9A0C31AB9BEF3C941596FC | 57F1251F8A9A0C31AB9BEF3C941596FC | a89993c04a807406c37866b0b84a6d962a768f482614b3d6faf791b5a6c7d0ad | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Law Enforcement Notice of Release and Appearance_2023-01-25_20240430072404.pdf.ots |
| 3253 | 27-CR-23-1886 | 2023-01-25 | MCRO_27-CR-23-1886_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf | Non-Cash Bond Posted | 20240430072405 | 2 | 198889 | Adobe XMP Core 5.1.0-jc003 | 2023:01:26 10:30:38-06:00 | 2023:01:26 10:30:38-06:00 | E13C317F80F41C8FE91B8EFFDB5360BC | E13C317F80F41C8FE91B8EFFDB5360BC | e74ca46f900254c47280c37b0901c813d74b0cc8494609f5049126a54c44c1db | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf.ots |
| 3254 | 27-CR-23-1886 | 2023-01-25 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072406 | 2 | 138773 | Adobe XMP Core 5.1.0-jc003 | 2023:01:25 15:29:43-06:00 | 2023:01:25 15:29:43-06:00 | 84A717470A352999D3B60D304AA7B8E0 | 84A717470A352999D3B60D304AA7B8E0 | ae5d4736f990fcee8d07618992aa3037157ae809ebfbe801bbc294de4e3df454 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf.ots |
| 3255 | 27-CR-23-1886 | 2023-01-26 | MCRO_27-CR-23-1886_Notice of Hearing_2023-01-26_20240430072403.pdf | Notice of Hearing | 20240430072403 | 1 | 101089 | Adobe XMP Core 5.1.0-jc003 | 2023:01:26 10:35:14-06:00 | 2023:01:26 10:35:14-06:00 | 5BC3D1CE99E2C8D83052FBCE6C769FBE | 5BC3D1CE99E2C8D83052FBCE6C769FBE | 1008a93e195db0419c1572dcffa46f38c4f2eeee78944e190d867ad847d7ce51 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice of Hearing_2023-01-26_20240430072403.pdf.ots |
| 3256 | 27-CR-23-1886 | 2023-02-20 | MCRO_27-CR-23-1886_Certificate of Representation_2023-02-20_20240430072401.pdf | Certificate of Representation | 20240430072401 | 1 | 96610 | Adobe XMP Core 5.1.0-jc003 | 2023:02:20 18:43:51Z | 2023:02:21 08:19:12-06:00 | 972a50ca-9928-4ccf-8014-82cbb11279c3 | 8b69bb5a-a1a6-4d19-927d-818f2c89585f | f63ca098c458bd532ae2f2f02bbaf5c756fc533e8278319582290ab191f85d68 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Certificate of Representation_2023-02-20_20240430072401.pdf.ots |
| 3257 | 27-CR-23-1886 | 2023-02-20 | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf | Demand or Request for Discovery | 20240430072400 | 1 | 117875 | Adobe XMP Core 5.1.0-jc003 | 2023:02:20 18:50:17Z | 2023:02:21 08:19:13-06:00 | 192d0138-b543-41fc-9cc4-cc320aa8c277 | 0ea80142-8d22-44b7-ba6f-0d593a60ae57 | a4262ac99bb4c6899dfd6c454906b18eee820093e49a14b5bc9f2230df6ad579 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf.ots |
| 3258 | 27-CR-23-1886 | 2023-02-20 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf | Request for Continuance Needing Judicial Approval | 20240430072359 | 1 | 118497 | Adobe XMP Core 5.1.0-jc003 | 2023:02:20 19:27:06Z | 2023:02:21 08:19:13-06:00 | 2fa645a8-6984-4bd5-8155-668426e32e63 | 2be100c9-a3f7-4eed-8228-adab2e362bde | ef8ffe84cfccfd78993f7f892aa8c3b7c4428a70715afda95b4e41488b7dfdf6 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf.ots |
| 3259 | 27-CR-23-1886 | 2023-03-27 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf | Request for Continuance Needing Judicial Approval | 20240430072358 | 1 | 131600 | Adobe XMP Core 5.1.0-jc003 | 2023:03:27 19:47:09Z | 2023:03:27 15:46:22-05:00 | ba2c4882-7cfa-4771-81dc-71bbf6497766 | 452c8838-1226-46cd-b60c-c86c22694501 | 36fa2c0f5ba84a37acb01ceb3e498c5b4113f20a9285e5aa430c2acc90c6e5d3 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf.ots |
| 3260 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | Order for Continuance | 20240430072357 | 1 | 244403 | Adobe XMP Core 5.1.0-jc003 | 2023:06:14 14:22:45-05:00 | 2023:06:15 08:48:11-05:00 | 5605f81b-c13f-4220-b107-889543f1a8de | c1f06b89-fa17-4a07-97bf-3fc9e2e9f0e8 | 48c08118fd5de00495953552e4a66bb64940d993f8e410eb47b2aafb7ab7557d | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf.ots |
| 3261 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | Finding of Incompetency and Order | 20240430072356 | 7 | 511028 | Adobe XMP Core 5.1.0-jc003 | 2023:07:13 10:58:23-05:00 | 2023:07:13 14:57:12-05:00 | af03a228-aeb1-4472-bcad-86c4b1c16418 | 2b6de574-6a50-4c21-b1c2-48ae7df3bdc7 | db8525dd67737332d2e76891d56eed7c16c8d590ae83a78125c1960ab2163b22 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf.ots |
| 3262 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | Order-Other | 20240430072355 | 7 | 1107468 | Adobe XMP Core 5.1.0-jc003 | 2023:07:13 10:58:23-05:00 | 2023:07:13 16:47:53-05:00 | af03a228-aeb1-4472-bcad-86c4b1c16418 | fcf6903f-c5c9-4e16-b870-c14bbd931e06 | 7f55a35d9f19876d7b081395bf8911471b7aa385da1c5dc294892ba945f9e419 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf.ots |
| 3263 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072354 | 2 | 867817 | Adobe XMP Core 5.1.0-jc003 | 2023:11:15 14:56:22-06:00 | 2023:11:15 15:34:52-06:00 | AD41DB60-837D-40A6-B6E8-F5759B629779 | 9d38c624-9ab4-4171-96c1-a2982d6e3fa7 | 0f1f982bb908d26a30921dcc7836fabb4bc7aa4450c97069fd34104da9f8ef86 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf.ots |
| 3264 | 27-CR-23-1886 | 2024-01-05 | MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf | Demand or Request for Discovery | 20240430072353 | 1 | 109828 | Adobe XMP Core 5.1.0-jc003 | 2024:01:05 04:17:27+10:00 | 2024:01:05 08:51:21-06:00 | 1021e4db-1913-4eee-a53c-215ca8842bb4 | e9adccd4-1bc9-4800-9b09-a53c9ea6fd57 | f5086b729acc594982126c2ae1b653606f57f61049f79f22edc415a6c5f5ec88 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf.ots |
| 3265 | 27-CR-23-1886 | 2024-01-16 | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-01-16_20240430072352.pdf | Notice of Remote Hearing with Instructions | 20240430072352 | 2 | 269979 | Adobe XMP Core 5.1.0-jc003 | 2024:01:16 16:19:59-06:00 | | bcab5dba-bdf9-4863-8af0-99a6cbd34e5a | be850f38-7993-49a5-b718-51d27bd30c0f | 04496308060d05b71123b8a87f6348841b6901a859343e77e5ba52ba116629dd | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-01-16_20240430072352.pdf.ots |
| 3266 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | Finding of Incompetency and Order | 20240430072352 | 4 | 932303 | Adobe XMP Core 5.1.0-jc003 | 2024:01:16 08:26:48-06:00 | 2024:01:17 07:29:42-06:00 | 50FE4ECC-A458-49C6-8F15-6295ECD1C2FA | 7800cb7a-0213-4eb9-8771-5316d83ae21c | d1c60e5543fb330ac53256624297617aea67f6aa65f6d26425beb44c510d47e0 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf.ots |
| 3267 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Notice of Motion and Motion | 20240430072407 | 271 | 30204896 | Adobe XMP Core 5.1.0-jc003 | 2024:04:03 14:12:23Z | 2024:04:03 14:12:23Z | a218137b-92b4-4439-a8fe-5619137e34ff | 1111584f-3882-462d-8c5d-8dac9a192ebc | 932aff16a11d37604b76f182a888ade9a0f54f20dda865f62ae9340474a08ea6 | https://MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3268 | 27-CR-21-1886 | 2024-04-03 | MCRO_27-CR-21-1886_Petition to Proceed as Pro/Se Counsel_2024-04-03_20240430072550.pdf | Petition to Proceed as Pro/Se Counsel | 20240430072550 | 8 | 568587 | Adobe XMP Core 5.1.0-j/403 | 2024:04:03 09:03:30-05:00 | 2024:04:03 09:03:26-05:00 | | | | 2024-04-03_20240430072550.pdf |
| 3269 | 27-CR-21-1886 | 2024-04-04 | MCRO_27-CR-21-1886_Motion_2024-04-04_20240430072550.pdf | Motion | 20240430072550 | 40 | 8388581 | Adobe XMP Core 5.1.0-j/403 | 2024:04:04 11:26:08-05:00 | | | | | 2024-04-04_20240430072550.pdf |
| 3270 | 27-CR-21-1886 | 2024-04-09 | MCRO_27-CR-21-1886_Affidavit+Other_2024-04-09_20240430072554.pdf | Affidavit+Other | 20240430072554 | 213 | 11550353 | Adobe XMP Core 5.1.0-j/403 | | 2024:04:09 08:07:37-05:00 | | | | 2024-04-09_20240430072554.pdf |
| 3271 | 27-CR-21-1886 | 2024-04-12 | MCRO_27-CR-21-1886_Correspondence_2024-04-12_20240430072546.pdf | Correspondence | 20240430072546 | 4 | 297235 | Adobe XMP Core 5.1.0-j/403 | 2024:04:11 17:30:13-03:30 | 2024:04:12 19:22:17Z | | | | 2024-04-12_20240430072546.pdf |
| 3272 | 27-CR-21-1886 | 2024-04-12 | MCRO_27-CR-21-1886_Order Denying Motion_2024-04-12_20240430072545.pdf | Order Denying Motion | 20240430072545 | 2 | 365930 | Adobe XMP Core 5.1.0-j/403 | 2024:04:12 14:17:40-05:00 | 2024:04:12 19:12:49+00:00 | | | | 2024-04-12_20240430072545.pdf |
| 3273 | 27-CR-21-1886 | 2024-04-12 | MCRO_27-CR-21-1886_Correspondence_2024-04-12_20240430072543.pdf | Correspondence | 20240430072543 | 1 | 82678 | Adobe XMP Core 5.1.0-j/403 | 2024:04:12 16:15:22-05:00 | 2024:04:12 21:44:092 | | | | 2024-04-12_20240430072543.pdf |
| 3274 | 27-CR-21-3073 | 2023-01-26 | MCRO_27-CR-21-3073_E-filed Comp-Summons_2023-01-26_20240430072454.pdf | E-filed Comp-Summons | 20240430072454 | 8 | 441270 | | | | | | | 2023-01-26_20240430072454.pdf |
| 3275 | 27-CR-21-3073 | 2023-01-26 | MCRO_27-CR-21-3073_Summons_2023-01-26_20240430072454.pdf | Summons | 20240430072454 | 1 | 703211 | Adobe XMP Core 5.1.0-j/403 | 2023:01:26 13:17:34-06:00 | 2023:01:26 13:17:57-06:00 | | | | 2023-01-26_20240430072454.pdf |
| 3276 | 27-CR-21-3073 | 2023-02-27 | MCRO_27-CR-21-3073_Notice of Hearing_2023-02-27_20240430072457.pdf | Notice of Hearing | 20240430072457 | 1 | 739601 | Adobe XMP Core 5.1.0-j/403 | 2023:02:27 15:20:34-06:00 | 2023:02:27 15:18:34-06:00 | | | | 2023-02-27_20240430072457.pdf |
| 3277 | 27-CR-21-3073 | 2023-03-01 | MCRO_27-CR-21-3073_Notice of Hearing_2023-03-01_20240430072456.pdf | Notice of Hearing | 20240430072456 | 1 | 714207 | Adobe XMP Core 5.1.0-j/403 | 2023:03:01 11:03:24-06:00 | 2023:03:01 11:03:13-06:00 | | | | 2023-03-01_20240430072456.pdf |
| 3278 | 27-CR-21-3073 | 2023-05-05 | MCRO_27-CR-21-3073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-05_20240430072453.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072453 | 2 | 1035718 | Adobe XMP Core 5.1.0-j/403 | 2023:05:05 13:16:22-05:00 | 2023:05:05 13:16:22-05:00 | | | | 2023-05-05_20240430072453.pdf |
| 3279 | 27-CR-21-3152 | 2023-01-06 | MCRO_27-CR-21-3152_Citation_Tom Summary_2023-01-06_20240430072556.pdf | Citation_Tom Summary | 20240430072556 | 1 | 103122 | | 2023:01:17 13:48:06-08:00 | | | | | 2023-01-06_20240430072556.pdf |
| 3280 | 27-CR-21-3152 | 2023-03-02 | MCRO_27-CR-21-3152_Summons_2023-03-02_20240430072555.pdf | Summons | 20240430072555 | 1 | 110401 | Adobe XMP Core 5.1.0-j/403 | 2023:03:02 15:23:47-06:00 | 2023:03:02 15:23:47-06:00 | | | | 2023-03-02_20240430072555.pdf |
| 3281 | 27-CR-21-3152 | 2023-04-20 | MCRO_27-CR-21-3152_Notice of Hearing_2023-04-20_20240430072557.pdf | Notice of Hearing | 20240430072557 | 1 | 749669 | Adobe XMP Core 5.1.0-j/403 | 2023:04:19 16:52:27-05:00 | 2023:04:19 16:52:27-05:00 | | | | 2023-04-20_20240430072557.pdf |
| 3282 | 27-CR-21-3152 | 2023-05-02 | MCRO_27-CR-21-3152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-02_20240430072552.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072552 | 3 | 178547 | Adobe XMP Core 5.1.0-j/403 | 2023:05:02 14:25:05-05:00 | 2023:05:12 13:57:55-05:00 | | | | 2023-05-02_20240430072552.pdf |
| 3283 | 27-CR-21-3152 | 2023-05-12 | MCRO_27-CR-21-3152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072551 | 3 | 178570 | Adobe XMP Core 5.1.0-j/403 | 2023:05:12 13:57:55-05:00 | 2023:05:12 13:57:55-05:00 | | | | 2023-05-12_20240430072551.pdf |
| 3284 | 27-CR-21-3152 | 2023-05-12 | MCRO_27-CR-21-3152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072551 | 3 | 178547 | Adobe XMP Core 5.1.0-j/403 | 2023:05:12 13:57:55-05:00 | 2023:05:12 13:57:55-05:00 | | | | 2023-05-12_20240430072551.pdf |
| 3285 | 27-CR-21-3152 | 2023-07-17 | MCRO_27-CR-21-3152_Returned Mail_2023-07-17_20240430072549.pdf | Returned Mail | 20240430072549 | 1 | 260009 | Adobe XMP Core 5.1.0-j/403 | 2023:07:27 12:14:06-05:00 | 2023:07:27 12:14:06-05:00 | | | | 2023-07-17_20240430072549.pdf |
| 3286 | 27-CR-21-3152 | 2023-07-27 | MCRO_27-CR-21-3152_Returned Mail_2023-07-27_20240430072548.pdf | Returned Mail | 20240430072548 | 1 | 278041 | Adobe XMP Core 5.1.0-j/403 | 2023:07:27 12:14:51-05:00 | 2023:07:27 12:14:51-05:00 | | | | 2023-07-27_20240430072548.pdf |
| 3287 | 27-CR-21-3152 | 2023-08-21 | MCRO_27-CR-21-3152_Notice of Hearing_2023-08-21_20240430072548.pdf | Notice of Hearing | 20240430072548 | 2 | 137386 | Adobe XMP Core 5.1.0-j/403 | 2023:08:21 12:34:06-05:00 | 2023:08:21 12:34:06-05:00 | | | | 2023-08-21_20240430072548.pdf |
| 3288 | 27-CR-21-3152 | 2023-08-21 | MCRO_27-CR-21-3152_Notice of Hearing_2023-08-21_20240430072547.pdf | Notice of Hearing | 20240430072547 | 2 | 137386 | Adobe XMP Core 5.1.0-j/403 | 2023:08:21 12:34:06-05:00 | 2023:08:21 12:34:06-05:00 | | | | 2023-08-21_20240430072547.pdf |
| 3289 | 27-CR-21-3152 | 2023-08-25 | MCRO_27-CR-21-3152_Notice of Remote Hearing with Instructions_2023-08-25_20240430072546.pdf | Notice of Remote Hearing with Instructions | 20240430072546 | 2 | 138911 | Adobe XMP Core 5.1.0-j/403 | 2023:08:25 11:30:22-05:00 | 2023:08:25 11:30:22-05:00 | | | | 2023-08-25_20240430072546.pdf |
| 3290 | 27-CR-21-3152 | 2023-08-25 | MCRO_27-CR-21-3152_Notice of Hearing_2023-08-25_20240430072545.pdf | Notice of Hearing | 20240430072545 | 2 | 421850 | Adobe XMP Core 5.1.0-j/403 | 2023:08:25 13:34:06-05:00 | | | | | 2023-08-25_20240430072545.pdf |
| 3291 | 27-CR-21-3152 | 2023-08-29 | MCRO_27-CR-21-3152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-29_20240430072544.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072544 | 2 | 161727 | Adobe XMP Core 5.1.0-j/403 | 2023:08:29 15:49:48-05:00 | 2023:08:29 15:49:48-05:00 | | | | 2023-08-29_20240430072544.pdf |
| 3292 | 27-CR-21-3152 | 2023-10-24 | MCRO_27-CR-21-3152_Notice of Hearing_2023-10-24_20240430072543.pdf | Notice of Hearing | 20240430072543 | 1 | 141727 | Adobe XMP Core 5.1.0-j/403 | 2023:10:24 16:05:05-05:00 | 2023:10:24 16:05:05-05:00 | | | | 2023-10-24_20240430072543.pdf |
| 3293 | 27-CR-21-3152 | 2023-10-24 | MCRO_27-CR-21-3152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | Notice of Remote Hearing with Instructions | 20240430072542 | 2 | 909803 | Adobe XMP Core 5.1.0-j/403 | 2023:10:24 16:05:05-05:00 | 2023:10:24 16:05:05-05:00 | | | | 2023-10-24_20240430072542.pdf |
| 3294 | 27-CR-21-3152 | 2023-11-02 | MCRO_27-CR-21-3152_Returned Mail_2023-11-02_20240430072541.pdf | Returned Mail | 20240430072541 | 1 | 363621 | Adobe XMP Core 5.1.0-j/403 | 2023:11:02 09:57:00-05:00 | 2023:11:02 09:57:00-05:00 | | | | 2023-11-02_20240430072541.pdf |
| 3295 | 27-CR-21-3152 | 2023-11-28 | MCRO_27-CR-21-3152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072540 | 2 | 763673 | Adobe XMP Core 5.1.0-j/403 | 2023:11:28 08:45:08-06:00 | 2023:11:28 08:45:08-06:00 | | | | 2023-11-28_20240430072540.pdf |
| 3296 | 27-CR-21-3152 | 2023-11-28 | MCRO_27-CR-21-3152_Notice of Hearing_2023-11-28_20240430072539.pdf | Notice of Hearing | 20240430072539 | 1 | 729078 | Adobe XMP Core 5.1.0-j/403 | 2023:11:28 08:45:08-06:00 | | | | | 2023-11-28_20240430072539.pdf |
| 3297 | 27-CR-21-3152 | 2023-11-28 | MCRO_27-CR-21-3152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | Notice of Remote Hearing with Instructions | 20240430072538 | 2 | 269838 | Adobe XMP Core 5.1.0-j/403 | 2023:11:28 08:45:08-06:00 | 2023:11:28 08:45:08-06:00 | | | | 2023-11-28_20240430072538.pdf |
| 3298 | 27-CR-21-3152 | 2023-12-08 | MCRO_27-CR-21-3152_Notice of Remote Hearing with Instructions_2023-12-08_20240430072537.pdf | Notice of Remote Hearing with Instructions | 20240430072537 | 2 | 522565 | Adobe XMP Core 5.1.0-j/403 | 2023:12:08 14:52:02-06:00 | 2023:12:08 14:52:02-06:00 | | | | 2023-12-08_20240430072537.pdf |
| 3299 | 27-CR-21-3152 | 2023-12-18 | MCRO_27-CR-21-3152_Notice of Hearing_2023-12-18_20240430072535.pdf | Notice of Hearing | 20240430072535 | 2 | 911775 | Adobe XMP Core 5.1.0-j/403 | 2023:12:18 16:44:08-06:00 | | | | | 2023-12-18_20240430072535.pdf |
| 3300 | 27-CR-21-3152 | 2023-12-19 | MCRO_27-CR-21-3152_Notice of Hearing_2023-12-19_20240430072534.pdf | Notice of Hearing | 20240430072534 | 1 | 143626 | Adobe XMP Core 5.1.0-j/403 | 2023:12:19 09:33:26-06:00 | 2023:12:19 09:33:26-06:00 | | | | 2023-12-19_20240430072534.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3301 | 27-CR-23-2152 | 2023-12-29 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | Returned Mail | 20240430072533 | 1 | 294678 | Adobe XMP Core 5.1.0-jc003 | 2023:12:29 11:41:47-06:00 | 2023:12:29 11:41:47-06:00 | FD918C5E9D6D2EAB64EDBBD54E225088 | FD918C5E9D6D2EAB64EDBBD54E225088 | 566e07e6091462db8272523d908037c009a18ad5562e9c760b4a9511100b482f | https://MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf.ots |
| 3302 | 27-CR-23-2152 | 2023-12-29 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072532.pdf | Returned Mail | 20240430072532 | 1 | 284479 | Adobe XMP Core 5.1.0-jc003 | 2023:12:29 12:32:06-06:00 | 2023:12:29 12:32:06-06:00 | 799E3CFC82069ED009EB3BCA967D5684 | 799E3CFC82069ED009EB3BCA967D5684 | d6cec3cdb7cc36fc85b1b1077e3a178ac3566194566e4237df9711fb9b852943 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072532.pdf.ots |
| 3303 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | E-filed Comp-Order for Detention | 20240430072644 | 6 | 454764 | | | | | | dd8924f299b4799a50fb51cc4e418e56c348b608ae0105d5159103f8d1c6b21d | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf.ots |
| 3304 | 27-CR-23-2480 | 2023-02-02 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072643.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072643 | 2 | 137866 | Adobe XMP Core 5.1.0-jc003 | 2023:02:02 14:12:29-06:00 | 2023:02:02 14:12:29-06:00 | 8797E549160D52EE5894FA8F42B3DF96 | 8797E549160D52EE5894FA8F42B3DF96 | 863a5c5d1047b3ad0ccbe75551dbd773504becfd1c4bb4d3c99328f9c6b9d6fe | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072643.pdf.ots |
| 3305 | 27-CR-23-2480 | 2023-02-17 | MCRO_27-CR-23-2480_Demand or Request for Discovery_2023-02-17_20240430072642.pdf | Demand or Request for Discovery | 20240430072642 | 6 | 316620 | Adobe XMP Core 5.1.0-jc003 | 2023:02:02 10:50:30-06:00 | 2023:02:17 16:16:44-06:00 | 08229b0a-b12f-4cc5-bd44-f14b9e648a37 | 45750c2f-bdbe-4893-a88f-eedf70619f80 | 8f0e6aec5b713ad163aa43260e55723a3378b5c2d86f2d036c1fddbbe375753f | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Demand or Request for Discovery_2023-02-17_20240430072642.pdf.ots |
| 3306 | 27-CR-23-2480 | 2023-03-08 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | Finding of Incompetency and Order | 20240430072640 | 5 | 923649 | Adobe XMP Core 5.1.0-jc003 | 2023:03:07 16:26:05-06:00 | 2023:03:08 09:45:35-06:00 | f9924638-9dbb-4411-8c78-1f16b50fdcf9 | 9761a560-a304-4a57-bbef-06769dbce446 | 0de990454f3f68ba743c9383d2269b7eced1721500ac0872e0ace429a1886931 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf.ots |
| 3307 | 27-CR-23-2480 | 2023-03-16 | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf | Notice of Intent to Prosecute | 20240430072639 | 1 | 121753 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2023:03:16 16:59:27-05:00 | 1c1a1dcc-ec8e-4e76-8d2d-9e6eaa14063a | 1db683da-c79d-4c62-ae27-1ab76367815e | 8080a94839a932184e1c0a3fc8747530201804241e0a99a554397d1d9241c99c | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf.ots |
| 3308 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072638 | 2 | 891921 | Adobe XMP Core 5.1.0-jc003 | 2023:05:11 19:33:53-05:00 | 2023:05:12 08:19:14-05:00 | C091DA74-1708-427E-A8FB-561494C494E6 | d313f624-1c35-4818-a704-2efd4d5a74e2 | 4276b6fd1cef5f2693fe3ecee7a2229bf090e537d1c23835f042eaef739385c9 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf.ots |
| 3309 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | Notice of Remote Hearing with Instructions | 20240430072637 | 2 | 843488 | Adobe XMP Core 5.1.0-jc003 | 2023:07:11 12:09:14-05:00 | 2023:07:11 12:09:24-05:00 | 7DDB191C-97E1-4F7A-B53E-6DC0B26844E9 | b8f9d3d7-326f-4bc4-b6a7-d78b8d4770b5 | 11fce1d1d0475d2ea582a966b12bf81ab9511608fa21e2b0dbafc34a115c29e9 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf.ots |
| 3310 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072636 | 2 | 890106 | Adobe XMP Core 5.1.0-jc003 | 2023:07:11 12:07:49-05:00 | 2023:07:12 08:14:05-05:00 | AAA37B4E-DF46-4FBC-B898-23E989606035 | 3b23294a-106f-4f89-8baf-d3c52933801b | eb733e4111ee908e87d84a01facb91052d22f326811d759057481f89db88e5f9 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf.ots |
| 3311 | 27-CR-23-2480 | 2023-08-31 | MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf | Returned Mail | 20240430072635 | 1 | 475681 | Adobe XMP Core 5.1.0-jc003 | 2023:09:01 14:20:58-05:00 | 2023:09:01 14:20:58-05:00 | BB9D8D1583E996DB50502809AE12E1A6 | BB9D8D1583E996DB50502809AE12E1A6 | 286ce01d3871658e1bbe1f294ed50a00085f722e94ee831f19043d07f6edbe8d | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf.ots |
| 3312 | 27-CR-23-2480 | 2023-11-03 | MCRO_27-CR-23-2480_Notice of Case Reassignment_2023-11-03_20240430072634.pdf | Notice of Case Reassignment | 20240430072634 | 1 | 295772 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 09:57:08-06:00 | 2023:11:09 09:57:08-06:00 | 45267FEA62E0085D5426628E21BC5D71 | 45267FEA62E0085D5426628E21BC5D71 | 8045cf54b3650b818fd50a9c036e166ba9194f5c7a626afac5f4977cdd0391ca | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice of Case Reassignment_2023-11-03_20240430072634.pdf.ots |
| 3313 | 27-CR-23-2480 | 2024-02-27 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240430072633.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072633 | 2 | 1025050 | Adobe XMP Core 5.1.0-jc003 | 2024:02:27 14:34:15-06:00 | 2024:02:27 15:07:28-06:00 | 9D4592CD1614596F9B1097E9F37C3B2F | 934995c0-7312-439c-8b41-5cc8bd389f56 | 5e713e38305064cd3302084d2e63072d9b7956278644200495ee8ca773db079e | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240430072633.pdf.ots |
| 3314 | 27-CR-23-2480 | 2024-04-02 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | Notice of Remote Hearing with Instructions | 20240430072632 | 2 | 255462 | Adobe XMP Core 5.1.0-jc003 | 2024:04:02 15:27:29-05:00 | | 280e0d97-faf5-4d8d-ae71-5fd529de8920 | f02a8423-2e79-4464-b982-975cc8977659 | bb3ec6040ffa354a790b8b13d92ebfd79e9b8b3377eb86b3bfd6a0e5cd8cf028 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf.ots |
| 3315 | 27-CR-23-2480 | 2024-04-04 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | Finding of Incompetency and Order | 20240430072631 | 5 | 909662 | Adobe XMP Core 5.1.0-jc003 | 2024:04:04 11:09:41-05:00 | 2024:04:04 15:53:53-05:00 | 307386e9-ed8f-476f-89b8-1f8d344ad6f6 | eafeb1c2-4a61-4eb9-ab5c-032a70c4299c | f80be50c533dd948cc53198c47906ccac4c685a742f88e6156d7b630fcab2a96 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf.ots |
| 3316 | 27-CR-23-2480 | 2024-04-12 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf | Correspondence | 20240430072629 | 2 | 266123 | Adobe XMP Core 5.1.0-jc003 | 2024:04:12 13:44:28-05:00 | 2024:04:12 19:11:36Z | e33e0b21-9d6c-4c60-a7ec-4bde0645af5a | 23ddb5b7-56ae-426e-ba77-0943710bd734 | 4b9cfe6495f36d95d8cac7ef263641e542766452e315523b5e1d5b31de3bb4d6 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf.ots |
| 3317 | 27-CR-23-2480 | 2024-04-12 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | Correspondence | 20240430072628 | 1 | 91553 | Adobe XMP Core 5.1.0-jc003 | 2024:04:12 16:10:16-05:00 | 2024:04:12 21:40:13Z | D1FE340C-FEB6-46A0-8EF1-4B594C2F7795 | 7a1d2793-2819-4ca1-95a1-d9b16f7ebaf9 | b068c07d154ebed986dd8211b9eb536e4eb8832f140351c0b1e58fb2346445b8 | https://MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf.ots |
| 3318 | 27-CR-23-3198 | 2023-02-13 | MCRO_27-CR-23-3198_Demand or Request for Discovery_2023-02-13_20240430072736.pdf | Demand or Request for Discovery | 20240430072736 | 6 | 288985 | Adobe XMP Core 5.1.0-jc003 | 2023:02:13 12:50:55-06:00 | 2023:02:13 15:17:16-06:00 | 049e88bf-3682-4ecd-954a-32211d5f2695 | 4bf00bb4-141c-4470-a952-018797dcfb0d | e32add93327aea294d4999242b987c6102ab870ec2813f034b8de0aa4f766dc5 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Demand or Request for Discovery_2023-02-13_20240430072736.pdf.ots |
| 3319 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072735 | 3 | 930862 | Adobe XMP Core 5.1.0-jc003 | 2023:03:06 12:18:55-06:00 | 2023:03:06 13:25:08-06:00 | f0699d4c-bb89-4bfc-b1c9-a9c2d97f0a7d | baca3a6a-d023-4bf3-850e-1072958c94b0 | 2ba4e45def45437b802059e76756f2f84b412efd5da897223574e73ebb310f24 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf.ots |
| 3320 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072734 | 3 | 980221 | Adobe XMP Core 5.1.0-jc003 | 2023:03:06 12:18:55-06:00 | 2023:03:07 16:38:27-06:00 | f0699d4c-bb89-4bfc-b1c9-a9c2d97f0a7d | dbeef1f0-4489-4866-a161-b1e298da7efe | 9da6ef5ad25cfbf680ef46f9389a2d40503353ae95ce8b3e17e150de52f28958 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf.ots |
| 3321 | 27-CR-23-3198 | 2023-07-31 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072733 | 3 | 318963 | Adobe XMP Core 5.1.0-jc003 | 2023:07:31 14:42:02-05:00 | 2023:07:31 15:17:42-05:00 | d107e403-ecdb-4b41-8b79-c3f310c759c9 | 23fe9646-4d43-4df7-92ac-feb4cf959cff | d3029210d7c41b71a6aa75560ffde0ce2bb59644860f5f4d7cca0400c3cecc1d | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf.ots |
| 3322 | 27-CR-23-3198 | 2023-12-06 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | Finding of Incompetency and Order | 20240430072732 | 6 | 514524 | Adobe XMP Core 5.1.0-jc003 | 2023:12:06 15:52:03-06:00 | | 0A627285-526C-4B6C-BDE4-C9308CF842D2 | 0A627285-526C-4B6C-BDE4-C9308CF842D2 | 461d1d13b1692b0373965bf6ef2af6e287dfc51bacfdd3caf92f3aee58d544b5 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf.ots |
| 3323 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | Finding of Incompetency and Order | 20240430072731 | 5 | 980536 | Adobe XMP Core 5.1.0-jc003 | 2023:12:08 09:33:42-06:00 | 2023:12:11 12:11:56-06:00 | 4152A1D2-EC47-4F13-8672-5E53EF697F6F | a62ae34d-1d8b-43cc-bd65-c39f28ba0c34 | 1445e98e4ea0b554ac3ca34abbc06471665df6a65cd7c1cf8534d045acec18d4 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf.ots |
| 3324 | 27-CR-23-3198 | 2023-12-15 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2023-12-15_20240430072730.pdf | Notice of Motion and Motion | 20240430072730 | 1 | 137353 | Adobe XMP Core 5.1.0-jc003 | 2023:12:15 15:51:36-06:00 | 2023:12:15 16:29:16-06:00 | 11cef868-f7d5-4bdf-88e3-740ef8d69e70 | d19de3a8-7e49-43f2-a77b-51e7123d1c61 | a69c7692021cf566bc2aaae2e5122fc66f8efab468de19f288e77e27e9516d55 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice of Motion and Motion_2023-12-15_20240430072730.pdf.ots |
| 3325 | 27-CR-23-3198 | 2024-01-26 | MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.pdf | Memorandum | 20240430072729 | 4 | 244523 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 15:38:55-06:00 | 2024:01:26 16:59:20-06:00 | 5c87e9b3-eac1-4820-b9b6-dc4566bf6c5e | 07b61bf2-ac8a-4af8-ad6b-70264560c67c | 98307becbcc3b2395e288e3cf06ec9a68608cf1128a51802f4cde33282dcb76f | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.pdf.ots |
| 3326 | 27-CR-23-3198 | 2024-01-30 | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | Memorandum | 20240430072728 | 8 | 443298 | Adobe XMP Core 5.1.0-jc003 | 2024:01:30 14:18:19-06:00 | 2024:01:30 15:02:08-06:00 | b951d508-5766-4daf-8b49-64a845dcdc93 | 02de06c3-6322-4d6a-b976-8e90b22a3524 | f3553eb86c9fca854ad865979f479bf6ac16ace36d47bd299abcf203246b6942 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf.ots |
| 3327 | 27-CR-23-3198 | 2024-01-31 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | Order Denying Motion | 20240430072727 | 3 | 276513 | Adobe XMP Core 5.1.0-jc003 | 2024:01:31 15:53:42-06:00 | | 48668C47-FE79-4A1A-9DE7-9D23B671FABC | 48668C47-FE79-4A1A-9DE7-9D23B671FABC | 907f2ce31cc635596c690fe3abd5ebf645be3cd435bce109a2209337ebf334b7 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf.ots |
| 3328 | 27-CR-23-3198 | 2024-02-05 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2024-02-05_20240430072726.pdf | Notice of Motion and Motion | 20240430072726 | 6 | 303347 | Adobe XMP Core 5.1.0-jc003 | 2024:02:05 17:02:35-06:00 | 2024:02:06 08:47:19-06:00 | 912ef6fe-6df1-4321-aa07-f99d575bcf1a | 0cc20318-459d-495a-8d50-d18b3da65bda | d82a3b59b7b71d48ca3cbbd3cb121ecb60ad0637653e47068f36e1a33d9ce2f9 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice of Motion and Motion_2024-02-05_20240430072726.pdf.ots |
| 3329 | 27-CR-23-3198 | 2024-02-09 | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | Order-Other | 20240430072725 | 6 | 460208 | Adobe XMP Core 5.1.0-jc003 | 2024:02:09 16:02:48-06:00 | 2024:02:09 16:30:56-06:00 | 933ea4b4-8bad-473e-b16e-69556cd73373 | 66c2e382-6f97-4508-a435-79239efb916c | 956dc07a55660c18f0ffa64c094195dc82266472e2215486337eb631a31316e5 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf.ots |
| 3330 | 27-CR-23-3198 | 2024-02-13 | MCRO_27-CR-23-3198_Motion for Review_2024-02-13_20240430072723.pdf | Motion for Review | 20240430072723 | 1 | 177345 | Adobe XMP Core 5.1.0-jc003 | 2024:02:13 09:15:05-06:00 | 2024:02:13 13:29:16-06:00 | 8d01fdf8-fc27-42e5-b34e-fdf39b6fed0a | 4d78ba72-0f2b-4876-9dd5-49d9d5a6986a | 72730edba73707bf74bf2bd3c0a9d8ec8bd483de8d11ca1c6604c6a9b348e501 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Motion for Review_2024-02-13_20240430072723.pdf.ots |
| 3331 | 27-CR-23-3198 | 2024-02-15 | MCRO_27-CR-23-3198_Notice by Attorney or Party_2024-02-15_20240430072722.pdf | Notice by Attorney or Party | 20240430072722 | 1 | 136108 | Adobe XMP Core 5.1.0-jc003 | 2024:02:15 14:40:59-06:00 | 2024:02:15 14:54:23-06:00 | 64f66292-e922-4a95-8d83-ede5a6c8b0e2 | 859e3b95-3477-4ae7-a872-e60c7187f883 | 1d478b398f46e9c56ed90b58e74b6a9ce4712d78ff0894dc40a06c2c1fb7fd04 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice by Attorney or Party_2024-02-15_20240430072722.pdf.ots |
| 3332 | 27-CR-23-3198 | 2024-02-16 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | Order for Conditional Release | 20240430072722 | 1 | 764676 | Adobe XMP Core 5.1.0-jc003 | 2024:02:16 08:13:01-06:00 | 2024:02:16 08:13:37-06:00 | f7d37239-0727-47cd-b003-31bf462e54f9 | 42f4540d-6942-49f4-8e69-03e0e2317c42 | 1d21e60c8fef9125140a4f0ffd55ef2835ed0087c7ba873d723dec9450d862fa | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf.ots |
| 3333 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | Proposed Order or Document | 20240430072720 | 1 | 173658 | Adobe XMP Core 5.1.0-jc003 | 2024:03:08 09:45:59-06:00 | 2024:03:11 14:40:55Z | 44426211-2D1B-4A63-A4B9-279D71A09DC3 | f158c8d4-1553-4e93-b69c-93f1388959ec | 145ddaf20af489df8fe3ad0375371f1177904a4da3ea915865d6996741989f0b | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | PDF_File | Filing_Type | Download_Timestamp | Page | Pdf File Size | Pages | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3334 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072718.pdf | Order Revoking Interim Conditions of Release | 20240430072718 | 1 | 342213 | | Adobe XMP Core 5.1.0-j/003 | 2024-03-08 09:45:59-06:00 | 2024-03-11 15:05:01+00:00 | 44426211-2D1B-4A63-A48B-279D71A00DC3 | 71c6eace-a976-4c70-a56f-64c072486368 | 7d45644e8d9b6b3485dc3ddbee8605070cfb75a8c5e6d0021 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072718.pdf |
| 3335 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | Notice of Hearing | 20240430072718 | 1 | 739905 | | Adobe XMP Core 5.1.0-j/003 | 2024-04-17 08:45:18-05:00 | 2024-04-17 08:45:13+00:00 | AC532DBF-3B1C-45B8-BB3A-A8B67AF5F548 | e2c8d655-8ff8-4721-a308-23310a3b5f009 | b08390e4a03dcb5a57090bfb1a4ae4ab79c2513cbf6ea6... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf |
| 3336 | MCRO_27-CR-23-3421_E-Filed Comp-Order for Detention_2023-02-11_20240430072653.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072653 | 2 | 141276 | | Adobe XMP Core 5.1.0-j/003 | 2023-02-14 15:23:18-06:00 | 2023-02-11 19:29:10+00:00 | 13670DC6E388E20543AE85B6B9900298 | ae575e56c2ddb61ad70b38e... | ac575e56c2ddb61ad70b38e... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_E-Filed Comp-Order for Detention_2023-02-11_20240430072653.pdf |
| 3337 | MCRO_27-CR-23-3421_Finding of Incompetency and Order_2023-03-22_20240430072653.pdf | Finding of Incompetency and Order | 20240430072653 | 6 | 991656 | | Adobe XMP Core 5.1.0-j/003 | 2023-03-22 13:54:03-05:00 | 2023-03-22 19:10:52+00:00 | 2B46fd35a2b1398... | | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_Finding of Incompetency and Order_2023-03-22_20240430072653.pdf |
| 3338 | MCRO_27-CR-23-3421_Notice of Intent to Prosecute_2023-03-22_20240430072653.pdf | Notice of Intent to Prosecute | 20240430072653 | 1 | 232495 | | Adobe XMP Core 5.1.0-j/003 | 2023-03-22 15:32:11-05:00 | 2023-03-22 16:17:36+00:00 | A1C51A8F-AFE2-41B7-9573-13AB81F2F384 | e9453afad0ac4c60c-8746... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_Notice of Intent to Prosecute_2023-03-22_20240430072653.pdf |
| 3339 | MCRO_27-CR-23-3421_Order for Conditional Release_2023-04-19_20240430072653.pdf | Order for Conditional Release | 20240430072653 | 1 | 830608 | | Adobe XMP Core 5.1.0-j/003 | 2023-04-19 11:50:34-05:00 | 2023-04-19 16:50:41+00:00 | F8D31640-D620-412F-B2FA-E3B2DB8D7CE3 | 9d1aa8e15b3c99dca... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_Order for Conditional Release_2023-04-19_20240430072653.pdf |
| 3340 | MCRO_27-CR-23-3421_Proposed Order or Document_2023-05-17_20240430072653.pdf | Proposed Order or Document | 20240430072653 | 3 | 178646 | | Adobe XMP Core 5.1.0-j/003 | 2023-07-11 15:45:02-05:00 | 2023-07-11 20:49:19+00:00 | EA11980D-4B53-411B-AF8B-9C2048C34C7 | 7a74e-8b62-4d07-a92e... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_Proposed Order or Document_2023-05-17_20240430072653.pdf |
| 3341 | MCRO_27-CR-23-3421_Notice of Remote Hearing with Instructions_2023-09-18_20240430072718.pdf | Notice of Remote Hearing with Instructions | 20240430072718 | 2 | 843659 | | Adobe XMP Core 5.1.0-j/003 | 2023-09-18 13:38:45-05:00 | 2023-09-18 18:39:12+00:00 | 1E9E53B8-9839-4727-98BA-54F1CA6D4A68 | 8ba28e-d38f-... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_Notice of Remote Hearing with Instructions_2023-09-18_20240430072718.pdf |
| 3342 | MCRO_27-CR-23-3421_Returned Mail_2024-02-05_20240430072653.pdf | Returned Mail | 20240430072653 | 2 | 688211 | | Adobe XMP Core 5.1.0-j/003 | 2024-02-05 14:35:37-06:00 | 2024-02-05 20:49:52+00:00 | 6D0FABFD84E6... | | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_Returned Mail_2024-02-05_20240430072653.pdf |
| 3343 | MCRO_27-CR-23-3421_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072653.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072653 | 4 | 700724 | | Adobe XMP Core 5.1.0-j/003 | 2024-01-11 14:42:49-06:00 | 2024-01-11 20:41:52+00:00 | 7217ed84-1fe5-4b9f-8b4d-73bd8755ec29 | a6b364d9-f48e-... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072653.pdf |
| 3344 | MCRO_27-CR-23-3421_Notice of Remote Hearing with Instructions_2024-03-01_20240430072653.pdf | Notice of Remote Hearing with Instructions | 20240430072653 | 2 | 255888 | | Adobe XMP Core 5.1.0-j/003 | 2024-02-29 14:54:44-06:00 | 2024-03-01 20:54:46+00:00 | 92CAE6CD-C1AA... | | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3421_Notice of Remote Hearing with Instructions_2024-03-01_20240430072653.pdf |
| 3345 | MCRO_27-CR-23-3459_Notice to Prosecute_2024-03-11_20240430072653.pdf | Notice to Prosecute | 20240430072653 | 2 | 262114 | | Adobe XMP Core 5.1.0-j/003 | 2024-03-11 11:42:00-05:00 | 2024-03-11 17:32:41+00:00 | C06183EA-B3B9-43DF-AF5B-6470DFCFAFD6 | 01fbc0bd-... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice to Prosecute_2024-03-11_20240430072653.pdf |
| 3346 | MCRO_27-CR-23-3459_Returned Mail_2024-03-20_20240430072653.pdf | Returned Mail | 20240430072653 | 2 | 322418 | | Adobe XMP Core 5.1.0-j/003 | 2024-03-20 14:59:45-05:00 | 2024-03-20 19:56:49+00:00 | 0F39... | | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Returned Mail_2024-03-20_20240430072653.pdf |
| 3347 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072685.pdf | E-filed Comp-Order for Detention | 20240430072689 | 6 | 441200 | | Adobe XMP Core 5.1.0-j/003 | 2023-02-13 16:24:59-06:00 | 2023-02-14 00:25:04+00:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072685.pdf |
| 3348 | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072908.pdf | Demand or Request for Discovery | 20240430072908 | 8 | 139505 | | Adobe XMP Core 5.1.0-j/003 | 2023-02-16 14:40:36-06:00 | 2023-02-16 15:26:01+00:00 | 386A8FE45E5F2D75C325A34714A257F8 | 396A8FE45E5F2D75C325A34714A257F8 | 689b55c8764f42344f78... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072908.pdf |
| 3349 | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072908.pdf | Demand or Request for Discovery | 20240430072908 | 8 | 371767 | | Adobe XMP Core 5.1.0-j/003 | 2023-02-16 14:35:36-06:00 | 2023-02-16 15:45:10+00:00 | 97be7e-2268-4bde-b677-20554149fd05... | deea4426-0398-4635-8c68-cd5644ff7254... | 5be9a1a68edec24176145cf641b... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072908.pdf |
| 3350 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-15_20240430072908.pdf | Finding of Incompetency and Order | 20240430072908 | 5 | 962548 | | Adobe XMP Core 5.1.0-j/003 | 2023-03-15 10:58:06-05:00 | 2023-03-15 16:22:05+00:00 | 344e5a7b-e315-4b58-a25b-acf... | 6e5aa59f-2826-4cf5-8ec0... | a9f05e30c42a9f74... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-15_20240430072908.pdf |
| 3351 | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072908.pdf | Notice of Motion and Motion | 20240430072908 | 2 | 243330 | | Adobe XMP Core 5.1.0-j/003 | 2023-04-17 16:09:55-05:00 | 2023-04-17 16:39:16+00:00 | 80918B5C9B0DCA... | 9a5bcf... | 1b2eeb24f7911f... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072908.pdf |
| 3352 | MCRO_27-CR-23-3459_Order_2023-05-12_20240430072908.pdf | Order | 20240430072908 | 1 | 914366 | | Adobe XMP Core 5.1.0-j/003 | 2023-05-11 09:43:38-05:00 | 2023-05-12 16:49:01+00:00 | DA8BE7321AC5D9... | | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order_2023-05-12_20240430072908.pdf |
| 3353 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-10-25_20240430072908.pdf | Notice of Remote Hearing with Instructions | 20240430072908 | 2 | 909810 | | Adobe XMP Core 5.1.0-j/003 | 2023-09-19 16:53:16-05:00 | 2023-09-19 17:50:29+00:00 | 01adf0c4b... | 2eb13e8dc7... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-10-25_20240430072908.pdf |
| 3354 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072908.pdf | Notice of Hearing | 20240430072908 | 2 | 694583 | | Adobe XMP Core 5.1.0-j/003 | 2023-09-26 10:46:58-05:00 | 2023-09-26 11:05:45+00:00 | CF803F32-CC23-4690-86EC-1EEB5974F42CE | cd6f778e-a810-468c8-... | b6e1cea... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072908.pdf |
| 3355 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072908.pdf | Notice of Remote Hearing with Instructions | 20240430072908 | 2 | 864559 | | Adobe XMP Core 5.1.0-j/003 | 2023-12-06 14:21:57-06:00 | 2023-12-06 14:20:59+00:00 | C37A7D04-9E65-418C-... | 6ac4eee... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072908.pdf |
| 3356 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072908.pdf | Notice of Remote Hearing with Instructions | 20240430072908 | 2 | 893630 | | Adobe XMP Core 5.1.0-j/003 | 2023-12-06 12:15:25-06:00 | 2023-12-06 12:24:58+00:00 | 56283faf-4d... | f5a18ba4... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072908.pdf |
| 3357 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-08_20240430072908.pdf | Probation Referral Notification | 20240430072908 | 2 | 892530 | | Adobe XMP Core 5.1.0-j/003 | 2023-12-11 14:12:45-06:00 | 2023-12-08 14:58:58+00:00 | 5a389dd0-ec36-42d1-9518-... | 5a389dd0-ec36-42d1-9518-... | 1a0cf9d9f6c... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-08_20240430072908.pdf |
| 3358 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-08_20240430072908.pdf | Probation Referral Notification | 20240430072908 | 2 | 908467 | | Adobe XMP Core 5.1.0-j/003 | 2023-12-11 14:06:15-06:00 | 2023-12-08 14:46:53+00:00 | 03AB5A29-... | | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-08_20240430072908.pdf |
| 3359 | MCRO_27-CR-24-0126_Scheduling Order_2024-01-26_20240430072617.pdf | Scheduling Order | 20240430072617 | 2 | 384188 | | Adobe XMP Core 5.1.0-j/003 | 2024-01-26 14:10:18-06:00 | 2024-01-26 11:33:17+00:00 | 8C383E6... | 2bba8eafd... | | https://MnCourtFraud.com/File/MCRO_27-CR-24-0126_Scheduling Order_2024-01-26_20240430072617.pdf |
| 3360 | MCRO_27-CR-24-0126_Notice of Remote Hearing with Instructions_2024-02-28_20240430072854.pdf | Notice of Remote Hearing with Instructions | 20240430072854 | 2 | 851390 | | Adobe XMP Core 5.1.0-j/003 | 2024-02-28 11:53:53-06:00 | 2024-02-28 11:46:49+00:00 | f9d745b0-e84c-4b5c-9ec5-633510702995 | 977bfc00-... | a17d7a6e... | https://MnCourtFraud.com/File/MCRO_27-CR-24-0126_Notice of Remote Hearing with Instructions_2024-02-28_20240430072854.pdf |
| 3361 | MCRO_27-CR-24-0126_Sentencing Order_2024-02-28_20240430072854.pdf | Sentencing Order | 20240430072854 | 3 | 330806 | | Adobe XMP Core 5.1.0-j/003 | 2024-02-28 15:26:33-06:00 | 2024-02-28 21:29:38+00:00 | 30a305af-... | | | https://MnCourtFraud.com/File/MCRO_27-CR-24-0126_Sentencing Order_2024-02-28_20240430072854.pdf |
| 3362 | MCRO_27-CR-24-0126_Departure Report_2024-04-29_20240430072857.pdf | Departure Report | 20240430072857 | 3 | 175040 | | Adobe XMP Core 5.1.0-j/003 | 2024-04-29 09:41:11-05:00 | 2024-04-29 14:10:09+00:00 | be5506d5-... | | | https://MnCourtFraud.com/File/MCRO_27-CR-24-0126_Departure Report_2024-04-29_20240430072857.pdf |
| 3363 | MCRO_27-CR-24-3460_E-filed Comp-Order for Detention_2023-02-01_20240430072946.pdf | E-filed Comp-Order for Detention | 20240430072946 | 6 | 455545 | | Adobe XMP Core 5.1.0-j/003 | 2017-07-27 10:44:59-05:00 | 2023-04-24 09:46:11-05:00 | | | | https://MnCourtFraud.com/File/MCRO_27-CR-24-3460_E-filed Comp-Order for Detention_2023-02-01_20240430072946.pdf |
| 3364 | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072946.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072946 | 3 | 248068 | | Adobe XMP Core 5.1.0-j/003 | 2023-02-02 16:02:49-06:00 | 2023-02-02 22:03:22+00:00 | dff65a64-... | 3d2d9884-... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072946.pdf |
| 3365 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-02-28_20240430072946.pdf | Notice of Remote Hearing with Instructions | 20240430072946 | 2 | 175605 | | Adobe XMP Core 5.1.0-j/003 | 2023-02-24 09:09:49-06:00 | 2023-02-24 09:41:11+00:00 | 4ad554ea-c88d-... | a15ca05a-... | | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-02-28_20240430072946.pdf |
| 3366 | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072946.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430072946 | 4 | 201515 | | Adobe XMP Core 5.1.0-j/003 | 2023-02-16 14:14:51-06:00 | 2023-02-16 20:16:26+00:00 | 54624f0853F... | 54624f0853F... | f2a7f3cbcd5... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072946.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | 27-CR-23-3460 | 2023-03-02 | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf | Demand or Request for Discovery | 20240430072944 | 8 | 371721 | Adobe XMP Core 5.1.0-jc003 | 2023:02:16 16:36:41-06:00 | 2023:02:16 16:36:41-06:00 | 7ad8fdbcb8e3-441b b12e-24dd1629eb68 | acc53ac1-ebe7-4655-b11c-8e751603ba1e | 5f0e5e6412920701130ec5e515756f0d22743158d0085df2d5c68be89fe245ac | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf |
| 3368 | 27-CR-23-3460 | 2023-03-12 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-12_20240430072943.pdf | Finding of Incompetency and Order | 20240430072943 | 5 | 960549 | Adobe XMP Core 5.1.0-jc003 | 2023:02:22 10:59:06-06:00 | 2023:02:22 10:59:06-06:00 | 89521c1e5d48a70c8f8eaa2bf4c920d483b | 427c61ce-d51b-4fdc-a1bb-7b5fd4dce695 | 8923c3c1d54ba7fc80f0dbff1e6db3dab30a1a25e85f2e224021 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-12_20240430072943.pdf |
| 3369 | 27-CR-23-3460 | 2023-05-12 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | Order-Other | 20240430072942 | 1 | 916270 | Adobe XMP Core 5.1.0-jc003 | 2023:05:12 01:06:02-05:00 | 2023:05:12 01:06:02-05:00 | cc7d38c0... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf |
| 3370 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | Notice of Remote Hearing with Instructions | 20240430072940 | 2 | 90081 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 17:48:59-05:00 | 2023:09:19 17:48:59-05:00 | 3611c2e66fb5d95e41ad96e58e6a93d | 8118124af9a... | 5811c25ce8f8ff8700c9bb55e17d0489ae6 | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf |
| 3371 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072938.pdf | Notice of Remote Hearing with Instructions | 20240430072938 | 2 | 89630 | Adobe XMP Core 5.1.0-jc003 | 2023:12:06 12:14:25-06:00 | 2023:12:06 12:14:25-06:00 | 56395049e76d85b... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072938.pdf |
| 3372 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Probation Referral Instructions_2023-12-06_20240430072938.pdf | Probation Referral Instructions | 20240430072938 | 8 | 755517 | Adobe XMP Core 5.1.0-jc003 | 2023:12:06 12:16:16-06:00 | 2023:12:06 12:16:16-06:00 | 5207fae0... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation Referral Instructions_2023-12-06_20240430072938.pdf |
| 3373 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Scheduling Order | 20240430072937 | 2 | 874283 | Adobe XMP Core 5.1.0-jc003 | 2023:12:06 13:33:09-06:00 | 2023:12:06 13:33:09-06:00 | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf |
| 3374 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072938.pdf | Notice of Remote Hearing with Instructions | 20240430072938 | 2 | 850816 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 13:53:54-06:00 | 2024:01:26 13:53:54-06:00 | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072938.pdf |
| 3375 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | E-filed Comp-Order for Detention | 20240430073025 | 6 | 446487 | Adobe XMP Core 5.1.0-jc003 | 2023:02:15 14:54:07-06:00 | 2023:02:15 14:54:07-06:00 | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf |
| 3376 | 27-CR-23-3496 | 2023-02-11 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073023.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073023 | 2 | 139433 | Adobe XMP Core 5.1.0-jc003 | 2023:02:11 14:54:07-06:00 | 2023:02:11 14:54:07-06:00 | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073023.pdf |
| 3377 | 27-CR-23-3496 | 2023-02-23 | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-02-23_20240430073022.pdf | Demand or Request for Discovery | 20240430073022 | 8 | 371102 | Adobe XMP Core 5.1.0-jc003 | 2023:03:01 10:33:49-06:00 | 2023:03:01 10:33:49-06:00 | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-02-23_20240430073022.pdf |
| 3378 | 27-CR-23-3496 | 2023-02-22 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-12_20240430073021.pdf | Finding of Incompetency and Order | 20240430073021 | 5 | 951446 | Adobe XMP Core 5.1.0-jc003 | 2023:03:22 10:51:10-06:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-12_20240430073021.pdf |
| 3379 | 27-CR-23-3496 | 2024-01-16 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-16_20240430073020.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073020 | 2 | 766283 | Adobe XMP Core 5.1.0-jc003 | 2024:01:16 08:11:02-06:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-16_20240430073020.pdf |
| 3380 | 27-CR-23-3496 | 2024-03-19 | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | Notice of Remote Hearing with Instructions | 20240430073019 | 2 | 256630 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 15:08:00-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf |
| 3381 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_Order for Conditional Release_2023-03-01_20240430073125.pdf | Order for Conditional Release | 20240430073125 | 6 | 444421 | Adobe XMP Core 5.1.0-jc003 | ... | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order for Conditional Release_2023-03-01_20240430073125.pdf |
| 3382 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073124.pdf | Notice of Hearing | 20240430073124 | 1 | 153646 | Adobe XMP Core 5.1.0-jc003 | 2023:03:01 13:51:14-06:00 | 2023:03:01 13:51:14-06:00 | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073124.pdf |
| 3383 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073122.pdf | Notice of Hearing | 20240430073122 | 1 | 152486 | Adobe XMP Core 5.1.0-jc003 | 2023:03:01 13:50:09-06:00 | 2023:03:01 13:50:09-06:00 | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073122.pdf |
| 3384 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073124.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073124 | 2 | 257055 | Adobe XMP Core 5.1.0-jc003 | 2023:05:10 09:48:05-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073124.pdf |
| 3385 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | Notice of Remote Hearing with Instructions | 20240430073120 | 2 | 255638 | Adobe XMP Core 5.1.0-jc003 | 2023:05:10 13:00:16-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf |
| 3386 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | Notice of Hearing | 20240430073119 | 1 | 68960 | Adobe XMP Core 5.1.0-jc003 | 2023:05:10 11:59:39-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf |
| 3387 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073118.pdf | Notice of Hearing | 20240430073118 | 1 | 67897 | Adobe XMP Core 5.1.0-jc003 | 2023:05:10 11:58:51-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073118.pdf |
| 3388 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | Notice of Hearing | 20240430073117 | 1 | 714589 | Adobe XMP Core 5.1.0-jc003 | 2023:07:21 12:22:47-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf |
| 3389 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | Notice of Remote Hearing with Instructions | 20240430073115 | 2 | 854754 | Adobe XMP Core 5.1.0-jc003 | 2023:08:29 09:11:32-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf |
| 3390 | 27-CR-23-4547 | 2023-08-17 | MCRO_27-CR-23-4547_Order-Other_2023-08-17_20240430073116.pdf | Order-Other | 20240430073116 | 1 | 76896 | Adobe XMP Core 5.1.0-jc003 | 2023:08:17 09:50:20-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-08-17_20240430073116.pdf |
| 3391 | 27-CR-23-4547 | 2023-09-11 | MCRO_27-CR-23-4547_Notice of Remote Hearing_2023-09-11_20240430073114.pdf | Notice of Remote Hearing | 20240430073114 | 1 | 357088 | Adobe XMP Core 5.1.0-jc003 | 2023:09:11 11:35:03-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Remote Hearing_2023-09-11_20240430073114.pdf |
| 3392 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073112.pdf | Notice of Hearing | 20240430073112 | 1 | 730182 | Adobe XMP Core 5.1.0-jc003 | 2023:09:12 11:12:05-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073112.pdf |
| 3393 | 27-CR-23-4547 | 2023-09-29 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-29_20240430073111.pdf | Notice of Hearing | 20240430073111 | 1 | 845802 | Adobe XMP Core 5.1.0-jc003 | 2023:09:29 11:23:39-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Hearing_2023-09-29_20240430073111.pdf |
| 3394 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Order-Other_2023-10-18_20240430073110.pdf | Order-Other | 20240430073110 | 1 | 714579 | Adobe XMP Core 5.1.0-jc003 | 2023:10:18 08:48:03-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-10-18_20240430073110.pdf |
| 3395 | 27-CR-23-4547 | 2023-10-20 | MCRO_27-CR-23-4547_Demand or Request for Discovery_2023-10-20_20240430073108.pdf | Demand or Request for Discovery | 20240430073108 | 8 | 362547 | Adobe XMP Core 5.1.0-jc003 | 2023:10:18 14:30:31-05:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Demand or Request for Discovery_2023-10-20_20240430073108.pdf |
| 3396 | 27-CR-23-4547 | 2023-12-13 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-13_20240430073107.pdf | Notice of Hearing | 20240430073107 | 1 | 730159 | Adobe XMP Core 5.1.0-jc003 | 2023:12:13 15:56:01-06:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Hearing_2023-12-13_20240430073107.pdf |
| 3397 | 27-CR-23-4547 | 2023-12-27 | MCRO_27-CR-23-4547_Notice of Case Reassignment_2023-12-27_20240430073106.pdf | Notice of Case Reassignment | 20240430073106 | 1 | 176808 | Adobe XMP Core 5.1.0-jc003 | 2023:12:26 09:46:11-06:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Case Reassignment_2023-12-27_20240430073106.pdf |
| 3398 | 27-CR-23-4547 | 2023-12-13 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-12-13_20240430073105.pdf | Notice of Remote Hearing with Instructions | 20240430073105 | 2 | 269754 | Adobe XMP Core 5.1.0-jc003 | 2023:12:13 16:02:01-06:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-12-13_20240430073105.pdf |
| 3399 | 27-CR-23-4547 | 2024-01-24 | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | Order for Conditional Release | 20240430073104 | 1 | 392050 | Adobe XMP Core 5.1.0-jc003 | 2024:01:24 10:06:29-06:00 | ... | ... | ... | ... | https://MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3400 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | E-filed Comp-Order for Detention | 20240430073159 | 6 | 447554 | | | | | | 67e1ed7c5ebccc097c191eb44686c19b5f50741f579ef6082c1c3e59703c7364 | https://MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf.ots |
| 3401 | 27-CR-23-5213 | 2023-03-13 | MCRO_27-CR-23-5213_Order for Conditional Release_2023-03-13_20240430073158.pdf | Order for Conditional Release | 20240430073158 | 1 | 116558 | Adobe XMP Core 5.1.0-jc003 | 2023:03:13 10:02:41-05:00 | 2023:03:13 10:02:41-05:00 | F7230A33C5B7960A8692458B6AE3A95E | F7230A33C5B7960A8692458B6AE3A95E | 4c41f31ed929937a962915dea6cfe5cb8bc72084294f6107c41067ff7e734eb0 | https://MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order for Conditional Release_2023-03-13_20240430073158.pdf.ots |
| 3402 | 27-CR-23-5213 | 2023-03-13 | MCRO_27-CR-23-5213_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073157.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073157 | 2 | 137383 | Adobe XMP Core 5.1.0-jc003 | 2023:03:13 10:05:55-05:00 | 2023:03:13 10:05:55-05:00 | 6DEEDD42ECB198B6443DFC412BD2711A | 6DEEDD42ECB198B6443DFC412BD2711A | 1a13a89719e73a3934e80492162ca2a8a8487d4064bede804d7da66c0137a3fd | https://MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073157.pdf.ots |
| 3403 | 27-CR-23-5213 | 2023-04-13 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | Finding of Incompetency and Order | 20240430073156 | 5 | 909478 | Adobe XMP Core 5.1.0-jc003 | 2023:04:11 16:27:21-05:00 | 2023:04:13 08:11:22-05:00 | 51593085-C1B8-4D2F-9509-F65CF0F17FF7 | 58138bbb-c4ef-4675-9b9c-36c4eb03bcfe | e25deddb7103b222d00d4310fbbcc5663c8cda4a345107b638a17f711d5f3ccb | https://MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf.ots |
| 3404 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | Order Denying Motion | 20240430073155 | 4 | 419985 | Adobe XMP Core 5.1.0-jc003 | 2023:04:30 09:43:37-05:00 | 2023:05:02 11:24:26-05:00 | 7694bb91-8cd1-4075-a087-a6e66fc19e55 | a17f0ed6-5e22-4b61-bc43-919939fb2960 | 7f7219362280d6213892aef8cd97c6d2a5c76bf34390939364e6a6218a3e8d45 | https://MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf.ots |
| 3405 | 27-CR-23-5213 | 2023-05-19 | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | Order for Dismissal | 20240430073154 | 1 | 308243 | Adobe XMP Core 5.1.0-jc003 | 2023:05:18 14:50:19-05:00 | 2023:05:22 08:18:54-05:00 | ff0e0cdb-7b31-44c0-9b9c-4b89720cc053 | 81c852ff-b4ea-4673-bd78-67503071cdaf | a764f64a19aa02c5f8b31572216948925436c6776ae99bcaba289f854459a434 | https://MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf.ots |
| 3406 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | E-filed Comp-Order for Detention | 20240430073246 | 6 | 447652 | | | | | | c9e601abfc34c376d80bde863f8c0464cc5e72e3f932ac9fa1af8498503c6223 | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf.ots |
| 3407 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-03-17_20240430073245.pdf | Order for Conditional Release | 20240430073245 | 2 | 1016429 | Adobe XMP Core 5.1.0-jc003 | 2023:03:17 18:06:58-05:00 | 2023:03:17 18:06:58-05:00 | E12325016FD46456E69B89BB26C59032 | E12325016FD46456E69B89BB26C59032 | 1ba87ec85087ecc225f0d4bdd50c3ee3e67fe53e3da5cf001a9df54bb278b33f | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order for Conditional Release_2023-03-17_20240430073245.pdf.ots |
| 3408 | 27-CR-23-5751 | 2023-03-27 | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | Demand or Request for Discovery | 20240430073244 | 8 | 822548 | Adobe XMP Core 5.1.0-jc003 | 2018:12:11 10:27:54-06:00 | 2023:03:27 12:21:20-05:00 | 76527a7c-3719-4164-9702-6f28f3349eb7 | 1279d621-3f42-431f-ad28-fa0cbd6febf7 | 1e447af9b976003c8a509030a9c8cf73f193782d20e2f3c1de01cd3b02d1f07d | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf.ots |
| 3409 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073243 | 2 | 888439 | Adobe XMP Core 5.1.0-jc003 | 2023:03:28 09:15:52-05:00 | 2023:03:28 10:24:19-05:00 | 78506861-1A17-44C6-ACC8-72F0C35A9E45 | c1a26644-3cd4-42e7-b738-9a0f55978e04 | d21380007c21682ed8a99dc56d17a6d7d8548365f0682cf79f58bef4e7adfe0e | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf.ots |
| 3410 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Finding of Incompetency and Order | 20240430073242 | 5 | 951845 | Adobe XMP Core 5.1.0-jc003 | 2023:05:02 15:10:58-05:00 | 2023:05:02 18:07:18-05:00 | C9D4B7C3-C1A6-4577-8CF2-D116647E8AAD | 42ed1481-f8c5-4dba-9472-b41b422f4b1f | 7c17915e47dd8cb5ccd6bc77b0c8e3ad7bc6bb4807aa9208015f13085bd23d84 | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf.ots |
| 3411 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | Order for Conditional Release | 20240430073241 | 1 | 876650 | Adobe XMP Core 5.1.0-jc003 | 2023:05:16 14:27:44-05:00 | 2023:05:16 16:06:34-05:00 | f8880045-66e9-4e0c-be1c-3a6b7d392c42 | f15a97b7-9422-4dae-bef3-6d2a2feb27ef | 57b7e1485f03a9463aee72a314018066d14beeccdea61ccec8e92147a34781b3 | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf.ots |
| 3412 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073240 | 2 | 877451 | Adobe XMP Core 5.1.0-jc003 | 2023:08:18 19:25:29-05:00 | 2023:08:22 08:39:45-05:00 | 4ED03C37-61AC-4733-8B82-819D9E7E5C63 | 376fc3b1-f7d4-44f6-a704-aa3361caba9a | f55f54596a3e3e195f0c72727fa2b5a79b7d18409a9619cbc896bc1f73ccb986 | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf.ots |
| 3413 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | Finding of Incompetency and Order | 20240430073239 | 5 | 924947 | Adobe XMP Core 5.1.0-jc003 | 2023:10:31 15:57:06-05:00 | 2023:11:01 11:56:41-05:00 | f4b707b4-9e80-415e-ab0c-03fcbe14e2f9 | daccd198-2ce7-4bc9-bf89-f5cdbd607a92 | 9873c39586a16ef511766642e39d8ed3ad7681364f9b27cd8daf36df8a844e7d | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf.ots |
| 3414 | 27-CR-23-5751 | 2024-01-12 | MCRO_27-CR-23-5751_Notice of Case Reassignment_2024-01-12_20240430073238.pdf | Notice of Case Reassignment | 20240430073238 | 1 | 301372 | Adobe XMP Core 5.1.0-jc003 | 2024:01:22 11:55:49-06:00 | 2024:01:22 11:55:49-06:00 | 166DD0A45095A3D4FB247592EB794411 | 166DD0A45095A3D4FB247592EB794411 | 8caaeebd0ad192e6c4a13e392a6da15929c62f23007f9e3e6880861dd882567d | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Notice of Case Reassignment_2024-01-12_20240430073238.pdf.ots |
| 3415 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073237 | 2 | 762226 | Adobe XMP Core 5.1.0-jc003 | 2024:02:21 16:38:40-06:00 | 2024:02:21 16:39:06-06:00 | d1b66b4a-c423-46e0-bb8c-d1e82cf266d9 | 7c4f61c1-7f83-4d86-bd4e-f15adc66f170 | e6097a17194bce8487e22484f700a03ad720c5c76e4fa07aba1487609273959a | https://MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf.ots |
| 3416 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | E-filed Comp-Order for Detention | 20240430073412 | 6 | 443228 | | | | | | b08110c6a54be17c710b280c699f1c1806d26ca2af75e8077aaff12fb363dc70 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf.ots |
| 3417 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_Other Document_2023-04-21_20240430073411.pdf | Other Document | 20240430073411 | 2 | 538182 | Adobe XMP Core 5.1.0-jc003 | 2023:04:21 15:44:55-05:00 | 2023:04:21 15:44:55-05:00 | 4B4D565ECF85712F4BDFFCFC031881B8 | 4B4D565ECF85712F4BDFFCFC031881B8 | bdbea61c1cbd48c41da79061db217de4ef1cb7f32f3a6916a3fcc4f02284f86b | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Other Document_2023-04-21_20240430073411.pdf.ots |
| 3418 | 27-CR-23-8406 | 2023-04-26 | MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf | Demand or Request for Discovery | 20240430073410 | 8 | 372110 | Adobe XMP Core 5.1.0-jc003 | 2023:04:26 12:02:12-05:00 | 2023:04:26 16:49:15-05:00 | f7446f21-02c9-474b-bffe-034959211618 | 81b0ecbe-0a58-4d40-8a1d-a45b0998a565 | da0b6c79962599b35c71fdb1c0fc9ce215e404aa7d06a6fab6940107df857501 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf.ots |
| 3419 | 27-CR-23-8406 | 2023-04-27 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073409 | 2 | 205843 | Adobe XMP Core 5.1.0-jc003 | 2023:04:27 15:58:08-05:00 | 2023:04:27 15:58:08-05:00 | 2773c511-a954-4fea-9f6e-df857802780a | cea086e0-4ed7-457d-af62-ca97a73fb2c3 | 7c4218ce4bd88ec97a84e039e286d010b8e3976c4bf1eee821db4197d6f112a6 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf.ots |
| 3420 | 27-CR-23-8406 | 2023-04-27 | MCRO_27-CR-23-8406_Notice of Hearing_2023-04-27_20240430073408.pdf | Notice of Hearing | 20240430073408 | 1 | 111570 | Adobe XMP Core 5.1.0-jc003 | 2023:04:27 15:58:08-05:00 | 2023:04:27 15:58:08-05:00 | f6ec053a-0fb9-4faf-998a-f7a4955360b6 | a8026bb3-4d5b-4a9d-ab06-1bfd4dc8dc70 | 714e4fdac3467f683e9b631b4f751593723f1fd806000c7efa55564eb8820779 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice of Hearing_2023-04-27_20240430073408.pdf.ots |
| 3421 | 27-CR-23-8406 | 2023-05-09 | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | Order for Conditional Release | 20240430073407 | 1 | 763210 | Adobe XMP Core 5.1.0-jc003 | 2023:05:09 11:43:23-05:00 | 2023:05:09 13:26:16-05:00 | 1c47faf3-b7f8-4468-8835-5423eee54b91 | 94089956-0f6b-45a7-a5f6-430608e31abb | f3aa4d31a75916a4e4e3805c924387a61488f3f337ec284bffb5b4faa21d4389 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf.ots |
| 3422 | 27-CR-23-8406 | 2023-05-25 | MCRO_27-CR-23-8406_Proposed Order or Document_2023-05-25_20240430073406.pdf | Proposed Order or Document | 20240430073406 | 1 | 819280 | Adobe XMP Core 5.1.0-jc003 | 2023:05:25 14:39:25-05:00 | 2023:05:25 15:24:25-05:00 | c02ae607-528d-4247-a237-dd025cbc3278 | df410f54-45bd-4a89-ad9c-a8537a586d58 | b1fe891b0da23e26a97a1f866bf28e727350ac29c1cb02a0a9527f5800b6712c | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Proposed Order or Document_2023-05-25_20240430073406.pdf.ots |
| 3423 | 27-CR-23-8406 | 2023-05-25 | MCRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | Order Revoking Interim Conditions of Release | 20240430073405 | 1 | 977826 | Adobe XMP Core 5.1.0-jc003 | 2023:05:25 14:39:25-05:00 | 2023:05:25 16:15:23-05:00 | c02ae607-528d-4247-a237-dd025cbc3278 | 83fc8398-eab7-4d81-81c4-8ec3470c213e | 3c5881c9f8943f29305440a684a05d44e9447342a91e02ed9341dcef61d05648 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf.ots |
| 3424 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073404 | 2 | 859158 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:49:39-05:00 | 2023:09:18 14:40:20-05:00 | 63977FBE-EA17-4534-9CA2-00B141F75B4D | 3454186a-0c3b-4add-82b0-1600fa9335c5 | 63210f4821bb56f68675b7fdf02a30fb6042e275cccb45906d264155cce682c1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf.ots |
| 3425 | 27-CR-23-8406 | 2023-12-05 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | Notice of Remote Hearing with Instructions | 20240430073403 | 2 | 269330 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 15:24:31-06:00 | | 2f3ffdaf-4cb2-4fb9-b06a-6dc749d6539b | c1414213-8038-4c11-b2ad-1f1aac30a8f2 | d67b249ece9b3611def3800679a8d50241421998b20929bcb7258b3219163857 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf.ots |
| 3426 | 27-CR-23-8406 | 2024-01-31 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430073402.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073402 | 2 | 1044009 | Adobe XMP Core 5.1.0-jc003 | 2024:01:31 15:30:23-06:00 | 2024:01:31 15:30:23-06:00 | 59645DF94BEFFB33863BD75760DA6F20 | 59645DF94BEFFB33863BD75760DA6F20 | da93fb15efbd392630e4d9a1b2684e081da2fcab59118bedc5af100015bc76b1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430073402.pdf.ots |
| 3427 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | Notice of Remote Hearing with Instructions | 20240430073400 | 2 | 255753 | Adobe XMP Core 5.1.0-jc003 | 2024:04:02 16:59:10-05:00 | | 0f3f8f50-e206-4c0e-b25d-4baed25c1812 | a05aa291-d58e-47f2-a3d1-090d96454b77 | 87fe85ac1ca1595135246d7089c4ac95aa259e47bd5c3432c4c06c741ac1fa1e | https://MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf.ots |
| 3428 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | E-filed Comp-Order for Detention | 20240430073451 | 7 | 495267 | | | | | | ca6a2d0be77987ac20b7c185e048b0d0bbdd07621075e5deb8b895930fdd6e19 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf.ots |
| 3429 | 27-CR-23-8560 | 2023-04-25 | MCRO_27-CR-23-8560_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-25_20240430073450.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073450 | 2 | 139078 | Adobe XMP Core 5.1.0-jc003 | 2023:04:25 13:55:43-05:00 | 2023:04:25 13:55:43-05:00 | ACBE3F70BECBCECFFD72A99182F5DB0D | ACBE3F70BECBCECFFD72A99182F5DB0D | be4677fd5e4694443225b9a0c442381ab99d427d721c1238a6eec827c3e60b5a | https://MnCourtFraud.com/File/MCRO_27-CR-23-8560_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-25_20240430073450.pdf.ots |
| 3430 | 27-CR-23-8560 | 2023-06-01 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | Finding of Incompetency and Order | 20240430073449 | 5 | 961026 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 14:56:00-05:00 | 2023:06:01 07:17:07-05:00 | 5c5b1888-4e2f-4a01-a760-67f9cf8c958e | a75cb6a2-db12-4107-94d7-5694cc504ede | 7c2e18a48384e5f68058c304ffd170528c05f8b2ed4892833c80aad33dc56908 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf.ots |
| 3431 | 27-CR-23-8560 | 2023-06-07 | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf | Notice of Intent to Prosecute | 20240430073448 | 1 | 118688 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2023:06:07 16:56:15-05:00 | d9f737cf-b010-41b2-a12a-71c875489c25 | 55e4ca7f-f7f5-4900-97d7-b3bc0f6a566b | aeee079464a02a7f6540da356e1b8f1172e9f68934087106269b2d0a1435ccbe | https://MnCourtFraud.com/File/MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf.ots |
| 3432 | 27-CR-23-8649 | 2023-04-26 | MCRO_27-CR-23-8649_Formal Complaint Filed_2023-04-26_20240430073558.pdf | Formal Complaint Filed | 20240430073558 | 6 | 990670 | Adobe XMP Core 5.1.0-jc003 | 2023:04:26 08:53:37-05:00 | 2023:04:26 08:53:37-05:00 | 196ccbf5-f500-4225-a03a-4e320bb4b283 | 66ee671b-0cba-4831-a424-aa970d6a667f | c007de4dcb9b13f931a8f0b4c658c67d8a211d0abac610b8f0f53378fcf3452c | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Formal Complaint Filed_2023-04-26_20240430073558.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | 27-CR-23-8649 | 2023-08-25 | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2023-08-25_20240430073557.pdf | Notice of Intent to Prosecute | 20240430073557 | 1 | 135979 | Adobe XMP Core 5.1.0-jc003 | 2023:04:28 14:07:52-05:00 | 2023:08:25 12:21:40-05:00 | 64d59186-94e6-45da-8844-ab0d09494124 | ccfb35b2-ca74-4f99-885a-c2368449d938 | af2481a40c042f4873fec206297636b7dfeeb5aac94d4cc9820bf90910ce52a3 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2023-08-25_20240430073557.pdf.ots |
| 3434 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | Notice of Remote Hearing with Instructions | 20240430073556 | 2 | 844616 | Adobe XMP Core 5.1.0-jc003 | 2023:08:29 14:20:45-05:00 | 2023:08:29 14:21:01-05:00 | 8ADDDC65-CCE6-4F63-98F4-CD4D557DAFE1 | b5bab0d5-cdde-455a-9f86-918f5962b11f | da8213aade5bf7cd7d72a59b7c149eee42cfc2b14ce6802d3ce06e08c7f2cc22 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf.ots |
| 3435 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073555 | 2 | 761663 | Adobe XMP Core 5.1.0-jc003 | 2023:12:22 08:33:39-06:00 | 2023:12:22 09:48:25-06:00 | 1689210c-e221-41f8-bc7e-056d1a2d8ba5 | d6aa5775-0482-4853-beb1-ce9946fb5890 | 089440ff73a59a23142eef859bb1cbeb3a3727796fbdbfec07e51cd858272f7f | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf.ots |
| 3436 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2024-02-27_20240430073553.pdf | Notice of Intent to Prosecute | 20240430073553 | 1 | 137081 | Adobe XMP Core 5.1.0-jc003 | 2024:02:27 14:22:37-06:00 | 2024:02:27 14:33:15-06:00 | 6c77e3b3-8275-48b3-9f70-706ceb85fccb | c739a540-ec4b-4c52-9e6f-7dc86f949e79 | adcfef392a340dec33f10f59cea2631837167288c35f41223c8e418baab2663d | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2024-02-27_20240430073553.pdf.ots |
| 3437 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | Notice of Remote Hearing with Instructions | 20240430073552 | 2 | 255884 | Adobe XMP Core 5.1.0-jc003 | 2024:02:27 17:42:45-06:00 | | 986b4962-fb11-4638-b63d-592ba363f8ae | fa4d83b7-09e9-43b1-8e36-e6c8bee03187 | 24ddf9b047fd044cdb8703d0d0f7822bcaf28af3d83287d62f0e0d584f237603 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf.ots |
| 3438 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | Notice of Remote Hearing with Instructions | 20240430073551 | 2 | 255668 | Adobe XMP Core 5.1.0-jc003 | 2024:03:06 10:11:44-06:00 | | df85e0e7-f0d6-41db-8fcd-4c8c92acbc96 | a8a8ab74-31cb-4776-93dd-12ca88d00a3d | 0991f42475bc7729bc7295aaae82f644b2bc6a07558df55025b3c3d2ff39b0e9 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf.ots |
| 3439 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Finding of Incompetency and Order | 20240430073550 | 5 | 832561 | Adobe XMP Core 5.1.0-jc003 | 2024:03:21 15:08:44-05:00 | 2024:03:21 15:11:49-05:00 | 451a28be-a405-4653-9784-0c2ddf1eb7ce | a77c18e9-bac0-4412-b179-0179da491fa1 | a96ba4e7cedbb2cdfbb1d84c87891e3d106117dbc7425dd3e6969a35812237ad | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf.ots |
| 3440 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | Notice of Remote Hearing with Instructions | 20240430073549 | 2 | 255641 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 13:57:53-05:00 | | 7359441a-45a2-4b41-b25f-f155a194a02b | aa0c97a0-da3e-46cb-8ec0-1381d69cbfab | c2fd30b279f4eca02ddf2c58188cc6840240793a608ac3523358f4466714d249 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf.ots |
| 3441 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | Notice of Hearing | 20240430073548 | 2 | 255844 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 14:18:51-05:00 | | 8701548e-e70b-4047-9f13-2b66123ae5b6 | 86c3d5f5-2af7-4789-8d49-bce1aad9eac8 | f706697a930b2cef20fe52b7b4c3d1d8ab6185b65000d1df4594f5778612a08b | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf.ots |
| 3442 | 27-CR-23-8649 | 2024-03-19 | MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf | Returned Mail | 20240430073547 | 1 | 88032 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 13:39:30-05:00 | 2024:03:19 13:39:30-05:00 | 973B71313C75AF6E73B870EAE11D65C5 | 973B71313C75AF6E73B870EAE11D65C5 | 63e863fb9fb1727caf964aca44c93c02f6f043bd7bb117cbd7918f50f80f7601 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf.ots |
| 3443 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | E-filed Comp-Order for Detention | 20240430073634 | 6 | 443236 | | | | | | 06c29e8acd4333f10ce24ec83280ba6cc46f8295099d61881cdff9f1e64c3cf5 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf.ots |
| 3444 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Notice of Hearing_2023-04-27_20240430073633.pdf | Notice of Hearing | 20240430073633 | 1 | 455381 | Adobe XMP Core 5.1.0-jc003 | 2023:04:27 15:18:48-05:00 | 2023:04:27 15:18:48-05:00 | B6D10C69E39C92FB8613B301BAA2F735 | B6D10C69E39C92FB8613B301BAA2F735 | a12bede40420d623333925391556498ed6bc6abc68bac1c5d9d053cdb91bfcf1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice of Hearing_2023-04-27_20240430073633.pdf.ots |
| 3445 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073632 | 2 | 1022386 | Adobe XMP Core 5.1.0-jc003 | 2023:04:27 15:20:17-05:00 | 2023:04:27 15:20:17-05:00 | 42F8AABE79CCDF7E3F3146FCBC23B011 | 42F8AABE79CCDF7E3F3146FCBC23B011 | 449b3e8197ae44424214dd6d9e141f829a5c6eb4273df548320c2f523c426187 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf.ots |
| 3446 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-04-27_20240430073631.pdf | Notice of Remote Hearing with Instructions | 20240430073631 | 2 | 855402 | Adobe XMP Core 5.1.0-jc003 | 2023:04:27 15:19:30-05:00 | 2023:04:27 15:19:30-05:00 | FA59D33C8029C289AE03D4E77645F5B9 | FA59D33C8029C289AE03D4E77645F5B9 | b8383bd44c30bb59d05eabb873b7ac239e7a77e59b7985aa066abada4e2f548c | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-04-27_20240430073631.pdf.ots |
| 3447 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Order for Conditional Release_2023-04-27_20240430073630.pdf | Order for Conditional Release | 20240430073630 | 1 | 826096 | Adobe XMP Core 5.1.0-jc003 | 2023:04:27 15:22:55-05:00 | 2023:04:27 15:22:55-05:00 | 0CE7B63A6A64AF41FB6A44A2729B1492 | 0CE7B63A6A64AF41FB6A44A2729B1492 | 7e94271978e5b36b5a69525f0f61a9a4d7d98c22ee25ccd943c4a02f6863e333 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order for Conditional Release_2023-04-27_20240430073630.pdf.ots |
| 3448 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | Notice of Remote Hearing with Instructions | 20240430073629 | 2 | 844883 | Adobe XMP Core 5.1.0-jc003 | 2023:06:28 18:09:49-05:00 | 2023:06:28 18:10:01-05:00 | 8FF7BB46-ABC7-4BF9-9891-C44A0E2C9611 | 20360e23-adef-46b5-96ba-223d8e1b8a95 | d2b19e0aa803fb0064ba1d4a325b2a04b56e9507dc3d0c3860a73d534a4f68db | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf.ots |
| 3449 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073628 | 2 | 837229 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 14:47:43-06:00 | 2023:11:09 14:49:15-06:00 | D3AC8228-8F6A-4C8E-97F7-3B6250ABBE3C | 15cd5074-3065-4fc0-a566-5c9fa4a801fe | 790897807924e89a29b8fc74472ddc62ed42fb37dfce13e947e0f0eeeb4c01a1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf.ots |
| 3450 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | Notice of Remote Hearing with Instructions | 20240430073627 | 1 | 741960 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 15:02:03-06:00 | 2023:11:09 15:02:21-06:00 | 656DFBAF-3AD2-4A17-94E1-73EFC22D1C3B | 1372f221-66ff-4835-ab2e-b2e17cde24fc | 18646aa30ba34fedfb28c26f9c189d8b428c32e3b86fbe40a323f4224562e3d5 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf.ots |
| 3451 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | Notice of Remote Hearing with Instructions | 20240430073626 | 2 | 269227 | Adobe XMP Core 5.1.0-jc003 | 2024:01:23 16:51:04-06:00 | | a4c41a3e-5a02-4434-b8ea-49e833501d95 | 5de8c44a-e7b1-4ada-8dee-780163daecc7 | 1c4b0b87eacfc0632389c2712465c6877c3319c0def60f915d4941bbbaeb343a | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf.ots |
| 3452 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | Notice of Remote Hearing with Instructions | 20240430073625 | 2 | 286916 | Adobe XMP Core 5.1.0-jc003 | 2024:01:23 16:51:04-06:00 | 2024:01:23 17:13:50-06:00 | a4c41a3e-5a02-4434-b8ea-49e833501d95 | d5ed3a0d-b8c5-45d5-917d-6203d078deb7 | d10411751963e70a11c617010b706da138a6b6755105b06535a182e6e7fb56be | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf.ots |
| 3453 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | Notice of Remote Hearing with Instructions | 20240430073624 | 2 | 255428 | Adobe XMP Core 5.1.0-jc003 | 2024:03:12 13:40:03-05:00 | | 1cad87fe-8500-4205-8d29-0560edeba57a | 51c2ab0d-e442-4510-97b8-9bab0193b669 | 3f33524248e045aedea8e91ef74e5f68e36f891add12f98931641c439de116d8 | https://MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf.ots |
| 3454 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | E-filed Comp-Order for Detention | 20240430073731 | 6 | 444969 | | | | | | 3c0b5d81c7634861b2acd3a74761db3eae91ef44905471521dc32ef2fc6236bc | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf.ots |
| 3455 | 27-CR-23-9135 | 2023-05-03 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2023-05-03_20240430073729.pdf | Law Enforcement Notice of Release and Appearance | 20240430073729 | 1 | 97226 | Adobe XMP Core 5.1.0-jc003 | 2023:05:03 11:33:26-05:00 | 2023:05:03 11:33:26-05:00 | F549A954C86326EA9BCEFD1FF39D145C | F549A954C86326EA9BCEFD1FF39D145C | 39fdeae1a9bfe0dec1f91780219fc57b4dba50a91f764dbf0620f2d547d7be32 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2023-05-03_20240430073729.pdf.ots |
| 3456 | 27-CR-23-9135 | 2023-05-03 | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-03_20240430073728.pdf | Notice of Hearing | 20240430073728 | 1 | 100235 | Adobe XMP Core 5.1.0-jc003 | 2023:05:03 14:04:57-05:00 | 2023:05:03 14:04:57-05:00 | 3BCA15EDC8F22A3432C3D91F63A42C68 | 3BCA15EDC8F22A3432C3D91F63A42C68 | 23e37bcc5d620c534853c976c41d3aa01d61bc475f27b224227e98971189c5b6 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Hearing_2023-05-03_20240430073728.pdf.ots |
| 3457 | 27-CR-23-9135 | 2023-05-10 | MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf | Demand or Request for Discovery | 20240430073727 | 8 | 371019 | Adobe XMP Core 5.1.0-jc003 | 2023:05:04 12:17:47-05:00 | 2023:05:10 16:59:17-05:00 | 30182b1a-a400-434b-8dc2-c817739e95e9 | 20f072bc-db2f-4383-8bf9-33b47f9e040e | b60d8572ef6414101f63d59f09f367b02746da4a3d91c763ba01ee00811ec767 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf.ots |
| 3458 | 27-CR-23-9135 | 2023-05-31 | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-31_20240430073726.pdf | Notice of Hearing | 20240430073726 | 1 | 113990 | Adobe XMP Core 5.1.0-jc003 | 2023:05:31 16:10:59-03:30 | 2023:06:01 09:46:27-05:00 | eab72e64-0a65-4bcd-bccb-5616e2163bf8 | 65fa08ba-7fbe-4a6b-9fa7-7f779e64cf06 | 58edf414fc8ea5f70283d40b997cb326b9a56511c8d1c397baaf80e2808bb9a7 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Hearing_2023-05-31_20240430073726.pdf.ots |
| 3459 | 27-CR-23-9135 | 2023-06-22 | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf | Notice of Hearing | 20240430073725 | 1 | 95336 | Adobe XMP Core 5.1.0-jc003 | 2023:06:22 14:54:35-03:30 | 2023:06:22 16:00:12-05:00 | a4b593cb-bd05-45d2-98e5-c35ef80c2de5 | 42c61839-29fa-42a4-9ffe-4a887149866c | c5ee804462179a801359ae71bf402213fcfc672d3073f3f3010605f6bc1b72c2 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf.ots |
| 3460 | 27-CR-23-9135 | 2023-06-22 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073724 | 3 | 214282 | Adobe XMP Core 5.1.0-jc003 | 2023:06:22 14:22:44-03:30 | 2023:06:22 14:22:34-05:00 | c622b956-76cc-47b6-9b0d-351ef17f0c53 | 15f063b9-f473-463f-a20a-71c9ae0cd437 | af359c5025b12ae39760b6ef6ec6f0666b70d2b4bb7578fdef6526860af1bfee | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf.ots |
| 3461 | 27-CR-23-9135 | 2023-06-22 | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073723.pdf | Notice of Hearing | 20240430073723 | 1 | 96784 | Adobe XMP Core 5.1.0-jc003 | 2023:06:22 14:54:22-03:30 | 2023:06:22 15:59:12-05:00 | f1d0c4cb-4e2d-4f1f-8845-8ebe631d34b6 | c22df532-10f1-4f0a-98ae-4f47e201cda8 | 0fbfc76a60723c597c36990df13dbed9a6ff54c7493c277ce8e160036f32c871 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073723.pdf.ots |
| 3462 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | Notice of Remote Hearing with Instructions | 20240430073722 | 2 | 843025 | Adobe XMP Core 5.1.0-jc003 | 2023:08:22 16:00:34-05:00 | 2023:08:22 16:00:48-05:00 | 9AAB2AFC-E692-436F-AFFD-A6077C421E2E | 5756c116-771b-4ada-817d-9b1175717c50 | 438abd2ad5a9df1dc185b372b86ab4e4a6fe9bb2be841ac91103b984edf8212c | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf.ots |
| 3463 | 27-CR-23-9135 | 2023-09-26 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | Notice of Remote Hearing with Instructions | 20240430073721 | 2 | 854155 | Adobe XMP Core 5.1.0-jc003 | 2023:09:26 15:50:54-05:00 | 2023:09:26 15:51:05-05:00 | 7c0219b8-0b39-4307-954d-7d19809113c7 | a54826f2-4f88-4ebf-bb08-71d381e4fd3f | 2cfa2a0e29d223c33ca92d2c93872c5e57229cd685a9ddb8191f715b45576e32 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf.ots |
| 3464 | 27-CR-23-9135 | 2023-11-03 | MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf | Notice of Case Reassignment | 20240430073720 | 1 | 114463 | Adobe XMP Core 5.1.0-jc003 | 2023:11:06 13:28:29-06:00 | 2023:11:06 13:28:29-06:00 | 37e9d353-2973-4b41-be06-750a6182c429 | 4eb96546-6805-4cd5-932a-bf8dc975d0c3 | 2f17983589cb6d74bb1effaaf38683ee835a6ee0e12a9ff690ba56b2185bbae4 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf.ots |
| 3465 | 27-CR-23-9135 | 2023-11-09 | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | Notice of Hearing | 20240430073719 | 1 | 730368 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 07:26:21-06:00 | 2023:11:09 10:07:02-06:00 | f8fe02a3-dcd3-43e3-bab5-b46d4d0bc19d | df952f24-24d1-4614-a145-845e9636f1f8 | 0486b14648242793e5f99e5987c583dd397abb5743eb3c60b2573404d3ed5a66 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3466 | 27-CR-23-9135 | 2023-11-21 | MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf | Returned Mail | 20240430073718 | 1 | 218410 | Adobe XMP Core 5.1.0-jc003 | 2023:11:22 14:42:59-06:00 | 2023:11:22 14:42:59-06:00 | 63A200B017873ED5A6A602164ADC0955 | 63A200B017873ED5A6A602164ADC0955 | db10fd8715066778af75486939ad2a18fad9dc0b646c37ecbc1e3ce86994c396 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf.ots |
| 3467 | 27-CR-23-9135 | 2024-03-14 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073717 | 2 | 144895 | Adobe XMP Core 5.1.0-jc003 | 2024:03:14 13:52:46-05:00 | 2024:03:14 13:52:46-05:00 | B6D0370DF955BD0CCC133D4A846F177F | B6D0370DF955BD0CCC133D4A846F177F | 8be91ad27132d1dce7a761c5023126dfbab9c833bfb1a84f052c916772c11961 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf.ots |
| 3468 | 27-CR-23-9135 | 2024-03-29 | MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf | Non-Cash Bond Posted | 20240430073716 | 2 | 206705 | Adobe XMP Core 5.1.0-jc003 | 2024:04:01 14:17:19-05:00 | 2024:04:01 14:17:19-05:00 | E25BACB3CEBC4FF8B4A7D17E02079507 | E25BACB3CEBC4FF8B4A7D17E02079507 | b1f5606b830c6797250d7b2ee97f965ec2f1e66e9a167ba7166b23d0fc232e83 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf.ots |
| 3469 | 27-CR-23-9135 | 2024-04-01 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2024-04-01_20240430073714.pdf | Law Enforcement Notice of Release and Appearance | 20240430073714 | 1 | 113150 | Adobe XMP Core 5.1.0-jc003 | 2024:04:01 14:15:40-05:00 | 2024:04:01 14:15:40-05:00 | AFC6CF52949B7173CE3AC6F95E927B1A | AFC6CF52949B7173CE3AC6F95E927B1A | 97cf6ce186fbb219259ea8c9a05ed2e3c9c291bdf3fd01b8a544ff18f299b7ae | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2024-04-01_20240430073714.pdf.ots |
| 3470 | 27-CR-23-9135 | 2024-04-16 | MCRO_27-CR-23-9135_Notice of Hearing_2024-04-16_20240430073713.pdf | Notice of Hearing | 20240430073713 | 1 | 564465 | Adobe XMP Core 5.1.0-jc003 | 2024:04:17 08:44:46-05:00 | 2024:04:17 08:44:46-05:00 | 2D18206FE4A93E1DE825DBFA91F681C5 | 2D18206FE4A93E1DE825DBFA91F681C5 | 49c785015f817354a7ae7de3c2f107de6a1684457f35e6a481005236f14edb41 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice of Hearing_2024-04-16_20240430073713.pdf.ots |
| 3471 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | E-filed Comp-Order for Detention | 20240430073808 | 6 | 444832 | | | | | | 8d7663a480a439466828886bd2a7155a464fa7c29f9ac73bafd18d992ff53af6 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf.ots |
| 3472 | 27-CR-23-9546 | 2023-05-12 | MCRO_27-CR-23-9546_Demand or Request for Discovery_2023-05-12_20240430073807.pdf | Demand or Request for Discovery | 20240430073807 | 8 | 387757 | Adobe XMP Core 5.1.0-jc003 | 2023:05:11 13:40:58-05:00 | 2023:05:12 10:58:44-05:00 | f94f6b8f-4c06-42a2-9f1b-ef8ec5f2a32c | d759f43c-1f06-41fc-bb80-016fb3f5c1be | 4a7dd2fe2cd5c0bbbbcd1a2cca5e908ec2481bdbda4850c021903af1c08d8f1d | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_Demand or Request for Discovery_2023-05-12_20240430073807.pdf.ots |
| 3473 | 27-CR-23-9546 | 2023-05-17 | MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf | Assignment of Bail | 20240430073807 | 2 | 2533186 | Adobe XMP Core 5.1.0-jc003 | 2023:05:17 13:20:05-05:00 | 2023:05:17 13:20:05-05:00 | 497d2502-dd54-4bfe-a788-a738a6aaaa01 | fe978b95-91bb-4606-b67a-f4e47ad5cc7e | 5c69c2463f60abe4dd6ada6c6017b1c6bd1c45ebdb33badc3a2caa404de6dd73 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf.ots |
| 3474 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073805 | 3 | 987373 | Adobe XMP Core 5.1.0-jc003 | 2023:06:07 10:39:41-05:00 | 2023:06:07 13:29:05-05:00 | 2b1920b9-d11c-44fd-88f6-dc82b1129ce1 | 6079d080-62c3-4fb8-b67f-1ac16339925c | 50657884eee2c3279fbe65aa85be885cc1fb8b0a833f54ae1e32179550f99c4c | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf.ots |
| 3475 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | Notice of Hearing | 20240430073804 | 1 | 730399 | Adobe XMP Core 5.1.0-jc003 | 2023:06:07 10:25:57-05:00 | 2023:06:07 13:27:35-05:00 | 8e91c27e-5414-498f-992f-00940daa6d6c | 28522d17-4540-496a-aaff-e9b98f2916cf | 3d7c57bf3a6ccc82289de0968a81e00837572f2f2572963e54f30499f2955959 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf.ots |
| 3476 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | Notice of Remote Hearing with Instructions | 20240430073803 | 2 | 821796 | Adobe XMP Core 5.1.0-jc003 | 2023:06:07 10:24:11-05:00 | 2023:06:07 13:30:20-05:00 | 8072adc3-0611-4adb-b2d2-df5e572b669c | 24ed6a88-01ad-43c9-b069-3313bcc29454 | c7b757118fc8fb7c1745aa813a3c0caf033d9bbe628225a032d05befcc36dd20 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf.ots |
| 3477 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | Notice of Remote Hearing with Instructions | 20240430073802 | 2 | 846099 | Adobe XMP Core 5.1.0-jc003 | 2023:08:22 15:16:31-05:00 | 2023:08:22 15:16:46-05:00 | 56655A78-860B-4889-9AAE-944A79F994DA | b16c6821-b0d7-4eb4-8533-72f9ca2d199c | a7ee9080034b971eedaf5af7584247a38193eff66d535d5878a912c6645e1bb4 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf.ots |
| 3478 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073801 | 3 | 916983 | Adobe XMP Core 5.1.0-jc003 | 2024:01:29 10:40:38-06:00 | 2024:01:29 15:42:08-06:00 | 3d090e43-1cfe-43c9-aee8-f514c35ba6f8 | 6ec43827-01ac-4893-b00a-aadd7f1857b9 | 4cce56d01c0e75db015925ce1bbb8353fdbb877ea14e593fc4eb62e774703186 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf.ots |
| 3479 | 27-CR-23-9546 | 2024-02-27 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | Finding of Incompetency and Order | 20240430073802 | 5 | 828277 | Adobe XMP Core 5.1.0-jc003 | 2024:02:28 11:08:33-06:00 | 2024:02:28 11:11:08-06:00 | 70303363-0421-47e0-a441-a3b4ab674dd4 | 9c6e7ce8-abcd-45ad-919c-4e542cc57ffc | c7862668b4c4e342e1ba98aa77e3d423ba62b2fb899e5d09f266a5d7ea9f04c2 | https://MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf.ots |
| 3480 | 27-CR-23-10954 | 2023-05-26 | MCRO_27-CR-23-10954_Notice of Hearing_2023-05-26_20240430073852.pdf | Notice of Hearing | 20240430073852 | 1 | 439773 | Adobe XMP Core 5.1.0-jc003 | 2023:05:26 11:33:24-05:00 | 2023:05:26 11:33:24-05:00 | 749B8B685302C4ED7A3502B2777A97B8 | 749B8B685302C4ED7A3502B2777A97B8 | 6c74e7df6077dd2d50aacf1e146a625b0310c11b4699eac76b8cc8689bf33bcc | https://MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice of Hearing_2023-05-26_20240430073852.pdf.ots |
| 3481 | 27-CR-23-10954 | 2023-05-26 | MCRO_27-CR-23-10954_Order for Conditional Release_2023-05-26_20240430073851.pdf | Order for Conditional Release | 20240430073851 | 1 | 832969 | Adobe XMP Core 5.1.0-jc003 | 2023:05:26 11:33:03-05:00 | 2023:05:26 11:33:03-05:00 | 80A0655F821B27C1FB791848E1FA4583 | 80A0655F821B27C1FB791848E1FA4583 | 0cdda77052b965a060a8e02cf60c9009f45b3f3f1f0851700c832625c681a351 | https://MnCourtFraud.com/File/MCRO_27-CR-23-10954_Order for Conditional Release_2023-05-26_20240430073851.pdf.ots |
| 3482 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | Notice of Remote Hearing with Instructions | 20240430073850 | 2 | 846246 | Adobe XMP Core 5.1.0-jc003 | 2023:07:19 15:19:40-05:00 | 2023:07:19 15:19:51-05:00 | CE635EEE-567F-4E06-884B-98CFD7D3E7B0 | 4ea3724d-3b7e-495e-bc26-e67b735c23e4 | 1a897bc0598ff30e4f9553f5298fde4484545d865e3d556204b226ef0eb6bf5c | https://MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf.ots |
| 3483 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | Notice of Remote Hearing with Instructions | 20240430073848 | 2 | 854755 | Adobe XMP Core 5.1.0-jc003 | 2023:08:29 19:11:32-05:00 | 2023:08:29 19:12:09-05:00 | 40099978-d179-44eb-837b-a2aed5206013 | 21ec1f4e-2749-46ea-8220-37fdbee8022b | fbf2f9ac1ab754cd80b9b7c848d9cbcde7a883662108a18d0931dc3de7e7f8de | https://MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf.ots |
| 3484 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | Notice of Hearing | 20240430073847 | 1 | 730183 | Adobe XMP Core 5.1.0-jc003 | 2023:09:12 11:12:05-05:00 | 2023:09:12 13:05:38-05:00 | 2823d73a-f2da-4e66-8267-5d40d6fe3627 | 3bb4f5f1-ef84-4f17-a06a-2734774a8d01 | 4094f26b3d6e551c70006f449c9a8e39ebe0b4613e6b8f96a4d7447dab0e4cf1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf.ots |
| 3485 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | Notice of Remote Hearing with Instructions | 20240430073846 | 2 | 843092 | Adobe XMP Core 5.1.0-jc003 | 2023:10:17 15:21:11-05:00 | 2023:10:17 15:21:30-05:00 | 0FA9668F-F1E5-445A-B77F-8E4D4D7E9B5F | 7516a39f-9147-45fa-817f-126c8c8be4ed | ad79c5bf0bf0e2962c1f9b0db59f2fa191cfda25697c9a11b9ec914da0e0ce72 | https://MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf.ots |
| 3486 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | Notice of Hearing | 20240430073845 | 1 | 714579 | Adobe XMP Core 5.1.0-jc003 | 2023:10:18 14:10:48-05:00 | 2023:10:18 14:42:16-05:00 | BBB48EF8-51CA-4E77-AF78-EB6BF49EE7BE | 3137440a-7cb1-45b4-bfb5-c48c05038cfe | 89af8d0f40e510a678a5fca2e4caf4c6082e3b623919ffb84b8ce0e815e63d76 | https://MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf.ots |
| 3487 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | Notice of Hearing | 20240430073845 | 1 | 730177 | Adobe XMP Core 5.1.0-jc003 | 2023:12:15 11:29:39-06:00 | 2023:12:15 12:45:30-06:00 | 83e21dce-a1f4-4b3b-ad70-3a091d715246 | 5e3b255f-9744-4fc4-b2b2-dfa12614091e | b660c2d70b5eba687b91d23467040db1bb29fd14d3a05e60d5d7ba7d62df17f7 | https://MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf.ots |
| 3488 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | E-filed Comp-Order for Detention | 20240430073934 | 6 | 451094 | | | | | | e3ea37415b550c69c4b9c941d2156543a52cb6acba61cb253601225c433eba5b | https://MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf.ots |
| 3489 | 27-CR-23-12360 | 2023-06-15 | MCRO_27-CR-23-12360_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-15_20240430073933.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430073933 | 2 | 136307 | Adobe XMP Core 5.1.0-jc003 | 2023:06:15 14:46:41-05:00 | 2023:06:15 14:46:41-05:00 | 2870358BCEE51554622A3632F54DB430 | 2870358BCEE51554622A3632F54DB430 | 11ee5ab65f3cf48a87a5f3e0ab3e94a771258a8a10b12b16a8f39f6095757731 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12360_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-15_20240430073933.pdf.ots |
| 3490 | 27-CR-23-12360 | 2023-07-26 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | Finding of Incompetency and Order | 20240430073932 | 5 | 889824 | Adobe XMP Core 5.1.0-jc003 | 2023:07:25 16:19:52-05:00 | 2023:07:26 15:42:48-05:00 | 17C17F12-AE7C-4554-A1EC-5763FD353A1D | 347df3f0-37b4-42e7-bc09-7e1b27a5edd2 | 0b77d56a58d720aff42d0ced6ce2dc5a26c44d9ba77ca8f9a00640626e150a00 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf.ots |
| 3491 | 27-CR-23-12360 | 2023-08-22 | MCRO_27-CR-23-12360_Substitution of Counsel_2023-08-22_20240430073931.pdf | Substitution of Counsel | 20240430073931 | 2 | 228905 | Adobe XMP Core 5.1.0-jc003 | 2023:08:22 10:02:33-05:00 | 2023:08:22 11:39:54-05:00 | 6753c56a-71cd-49dc-94ec-197c5df363ca | 0c2e75ca-54ea-4002-a3f4-eef9a6365395 | 1329f9f9455481fd419c9d4fe66b7628bb7807c763001ce75315b996dab46c41 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12360_Substitution of Counsel_2023-08-22_20240430073931.pdf.ots |
| 3492 | 27-CR-23-12360 | 2023-08-22 | MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf | Certificate of Representation | 20240430073930 | 1 | 173651 | Adobe XMP Core 5.1.0-jc003 | 2023:08:22 10:06:58-05:00 | 2023:08:22 11:39:55-05:00 | 05985d24-46f7-4ef3-9ef0-2568e38856f6 | a9fddbb3-d240-4f90-8731-9107a6342451 | 83c5db5277800551fcaf056e1e2f9530e36900b4034a031fcf91c19cbbcb14f8 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf.ots |
| 3493 | 27-CR-23-12360 | 2023-09-05 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf | Notice of Remote Hearing with Instructions | 20240430073929 | 2 | 860238 | Adobe XMP Core 5.1.0-jc003 | 2023:09:05 14:44:14-05:00 | 2023:09:05 14:44:58-05:00 | 2c8c3999-2fea-4b1f-b628-9aac4df61bed | 63e670b8-9999-4e02-8aec-7db810c7d90d | 68cd03533c76b5f1d5add0901d66afb16142f289f118f024f3e36e6e1b52cf97 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf.ots |
| 3494 | 27-CR-23-12360 | 2023-11-21 | MCRO_27-CR-23-12360_Notice of Intent to Prosecute_2023-11-21_20240430073928.pdf | Notice of Intent to Prosecute | 20240430073928 | 1 | 118448 | Adobe XMP Core 5.1.0-jc003 | 2019:02:26 15:05:00Z | 2023:11:21 16:22:14-06:00 | 4b79c1fe-7144-4f48-9691-857d7e4bd47f | 3c7972fc-a996-4504-9b6e-a2ca24dfe9c4 | 36f821bcab47a979ebcde36ae4970d6dc32fdd996231082246afc41489075694 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice of Intent to Prosecute_2023-11-21_20240430073928.pdf.ots |
| 3495 | 27-CR-23-12360 | 2024-01-16 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | Notice of Remote Hearing with Instructions | 20240430073927 | 2 | 261618 | Adobe XMP Core 5.1.0-jc003 | 2024:01:16 13:35:42-06:00 | | 46467F32-D646-443E-9956-08172367024E | 46467F32-D646-443E-9956-08172367024E | 827ea2a1a5e6aa96ab97f9eb0506fbc1a58ad2c90b26b709bf81cce8717c964d | https://MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf.ots |
| 3496 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | E-filed Comp-Summons | 20240430074020 | 6 | 445991 | | | | | | 7a5cfc0eca72a6fe4bbde6c3135944b888b1ff171167a0f084cdced9fd9c5135 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf.ots |
| 3497 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | Summons | 20240430074019 | 1 | 701936 | Adobe XMP Core 5.1.0-jc003 | 2023:06:20 10:16:51-05:00 | 2023:06:20 10:17:05-05:00 | 4296FEC2-703B-4DB9-94D0-CC51CFA0F13F | 8a5b31cc-edab-45ba-b505-4313de9fb3ee | 810df2289c31287f9325428c28bda31d43325c69761b399d1674c09069171b29 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf.ots |
| 3498 | 27-CR-23-12653 | 2023-07-10 | MCRO_27-CR-23-12653_Notice of Hearing_2023-07-10_20240430074018.pdf | Notice of Hearing | 20240430074018 | 1 | 463861 | Adobe XMP Core 5.1.0-jc003 | 2023:07:10 13:41:27-05:00 | 2023:07:10 13:41:27-05:00 | CC7EFAEE8FDB4ADEAAF55E377BEE7D08 | CC7EFAEE8FDB4ADEAAF55E377BEE7D08 | 110e7d49eaaef0909e145a0ffa8cab705954107cee8a7481175be9e0bb96e8c5 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice of Hearing_2023-07-10_20240430074018.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | 27-CR-23-12653 | 2023-07-10 | MCRO_27-CR-23-12653_Certificate of Representation_2023-07-10_20240430074017.pdf | Certificate of Representation | 20240430074017 | 1 | 379586 | Adobe XMP Core 5.1.0-jc003 | 2023:07:10 13:39:12-05:00 | 2023:07:10 13:39:12-05:00 | 7D4BE5CDB7BAAFFE33E3A94B9597B78C | 7D4BE5CDB7BAAFFE33E3A94B9597B78C | 5c955e9686939c3a88e5150bc872db69ce65a2d56ce3a7c937e1c67358d8930b | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Certificate of Representation_2023-07-10_20240430074017.pdf.ots |
| 3500 | 27-CR-23-12653 | 2023-08-09 | MCRO_27-CR-23-12653_Order to Recuse_2023-08-09_20240430074016.pdf | Order to Recuse | 20240430074016 | 1 | 144165 | Adobe XMP Core 5.1.0-jc003 | 2023:08:09 09:41:50-05:00 | 2023:08:09 11:14:57-05:00 | 45e6ca72-9bcf-4e9f-adca-e58c165b7854 | 2d68a62b-3584-4b02-8415-bb7276ff3495 | bb65dc99938fb5c1ab83438a1f5b3be09193317b9d94e57a0e676cfb803270ea | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order to Recuse_2023-08-09_20240430074016.pdf.ots |
| 3501 | 27-CR-23-12653 | 2023-08-31 | MCRO_27-CR-23-12653_Order for Conditional Release_2023-08-31_20240430074015.pdf | Order for Conditional Release | 20240430074015 | 1 | 147958 | Adobe XMP Core 5.1.0-jc003 | 2023:08:31 09:59:37-03:30 | 2023:08:31 10:41:40-05:00 | 81b0b63f-40cf-406b-937f-4d61181389db | 650254c7-2c72-4146-8d39-1bdefd12b557 | 29e7cc3b0a46f28e2f2a85c51678bef63938781f58f486816483a2e4acc22337 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order for Conditional Release_2023-08-31_20240430074015.pdf.ots |
| 3502 | 27-CR-23-12653 | 2023-09-27 | MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074014 | 3 | 1931756 | Adobe XMP Core 5.1.0-jc003 | 2023:09:26 14:45:58-05:00 | 2023:09:27 12:36:23-05:00 | c6fd3912-5505-4914-b6ff-c953b481c2fb | b1ac5ac5-c445-43ae-952d-6bd2d2153a63 | 7e03d4f31c82523edd36a9744fad07e70bd2fdf223cbb0c9ebe0b1f7fa7d88a4 | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf.ots |
| 3503 | 27-CR-23-12653 | 2023-11-03 | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf | Notice of Case Reassignment | 20240430074013 | 1 | 114464 | Adobe XMP Core 5.1.0-jc003 | 2023:11:06 13:28:28-06:00 | 2023:11:06 13:28:28-06:00 | c2fd4f7d-86ef-4179-9483-e090d4dc38c0 | 018dea8b-1e52-44a6-b9b3-7041607c2656 | f917997c8e05389af9dc42a70eec77106e651d382a4435eb8ff865d2556b73be | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf.ots |
| 3504 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | Notice of Remote Hearing with Instructions | 20240430074012 | 2 | 845116 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 12:27:29-06:00 | 2023:12:05 12:27:38-06:00 | 81FD44CF-6E0F-49D2-932F-A1F22A6DAC30 | 61333fb1-acf1-48a5-a8ed-7f7fccdd2e77 | 2ca20f5206cda44a393ad327e154079ae570e2d2e413594193f938448320e84d | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf.ots |
| 3505 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | Notice of Remote Hearing with Instructions | 20240430074011 | 2 | 844250 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 12:17:14-06:00 | 2023:12:12 12:17:24-06:00 | EED177AA-8ACF-452B-BCEB-26EACEA47ED8 | aab4d57d-791f-445f-8039-f0cb800d4755 | f647b9f452f55702c169dcc715604c78e583077c3ccb694821965fafffaab36b | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf.ots |
| 3506 | 27-CR-23-12653 | 2023-12-13 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | Finding of Incompetency and Order | 20240430074010 | 5 | 828192 | Adobe XMP Core 5.1.0-jc003 | 2023:12:13 17:07:02-06:00 | 2023:12:13 17:08:16-06:00 | e8dec6e9-6aa6-4a9f-81f2-59e9e5a1ed13 | 22b51dfe-c53d-472e-96da-417dc59c67b8 | a535cdeb69bffbb612b3a6c66aee91e1e704d6812809c3626f8001f31294a24e | https://MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf.ots |
| 3507 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | E-filed Comp-Order for Detention | 20240430074100 | 7 | 487850 | | | | | | 828bcb41de07e8c794516718b292c187efb9d3a1b90bd0d266423a5c7df43ebd | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf.ots |
| 3508 | 27-CR-23-13960 | 2023-07-07 | MCRO_27-CR-23-13960_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-07_20240430074058.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074058 | 2 | 136861 | Adobe XMP Core 5.1.0-jc003 | 2023:07:07 14:54:16-05:00 | 2023:07:07 14:54:16-05:00 | 9573332CD0B47CDFAD5ED934AC8FBB2B | 9573332CD0B47CDFAD5ED934AC8FBB2B | cd5b8e2e7a49cb30d56bb3cdcfb77270e86129e305bc0ff78e1247f9c5556c32 | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-07_20240430074058.pdf.ots |
| 3509 | 27-CR-23-13960 | 2023-07-10 | MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf | Demand or Request for Discovery | 20240430074057 | 8 | 340727 | Adobe XMP Core 5.1.0-jc003 | 2023:07:10 11:11:41-05:00 | 2023:07:10 11:38:09-05:00 | 5c462b9b-0aac-4778-8e59-57b234d403f0 | c1e4e499-8f8b-49a5-8d03-d92675f1e01b | 8ea192eef9751bdd3550789fb19917d40e11e0d7ffab4005e5a4191e0a6b1dd3 | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf.ots |
| 3510 | 27-CR-23-13960 | 2023-08-24 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | Finding of Incompetency and Order | 20240430074057 | 5 | 835649 | Adobe XMP Core 5.1.0-jc003 | 2023:08:23 18:26:48-05:00 | 2023:08:24 15:28:15-05:00 | 87AF5A1C-29F5-440D-BEF0-F36B2C27A881 | ae85b753-8ab2-4163-8072-1269591026e5 | eff543ff3094303b06315ededc44b678deef26c9c02e8e230c1efea2d0460e33 | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf.ots |
| 3511 | 27-CR-23-13960 | 2023-08-28 | MCRO_27-CR-23-13960_Order for Conditional Release_2023-08-28_20240430074055.pdf | Order for Conditional Release | 20240430074055 | 1 | 127766 | Adobe XMP Core 5.1.0-jc003 | 2023:08:28 16:35:53-05:00 | 2023:08:28 16:11:21-05:00 | 0b44fa89-7525-46d4-b0cf-23e67f40b454 | dc7aa966-a6c8-4c60-bcf7-77eb50a46414 | 026b7ab57c0f284e11e738d9b8ddab7aca7bf33de808b1152844695d4162ee95 | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order for Conditional Release_2023-08-28_20240430074055.pdf.ots |
| 3512 | 27-CR-23-13960 | 2023-08-28 | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf | Amended Order | 20240430074054 | 1 | 839497 | Adobe XMP Core 5.1.0-jc003 | 2023:08:28 15:54:24-05:00 | 2023:08:28 16:22:38-05:00 | 11983ada-8d4b-44ee-b012-b48fbc72d08b | 7789b19b-ec2f-464d-89f3-0d034d1755da | dbcc9a19bc6ecf89e823650427c7011675b583af50f91a87a710ab0b20e70e50 | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf.ots |
| 3513 | 27-CR-23-13960 | 2023-11-20 | MCRO_27-CR-23-13960_Amended Order_2023-11-20_20240430074053.pdf | Amended Order | 20240430074053 | 1 | 105636 | Adobe XMP Core 5.1.0-jc003 | 2023:11:20 12:56:11-06:00 | 2023:11:20 14:14:35-06:00 | 408f3164-af14-4c0a-86af-ab1409fc1b81 | a3cc122b-475b-4c03-8c98-66526ab24418 | 7016ccbb37175086d195d967680abdcdf15bb91a6c69ad6990cd0a5b98780825 | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended Order_2023-11-20_20240430074053.pdf.ots |
| 3514 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf | Proposed Order or Document | 20240430074052 | 2 | 218540 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 12:21:58-06:00 | 2023:11:28 14:43:48-06:00 | 0DBF561B-FD55-4336-906E-2CDAEC0A23C9 | ba82093e-1ad5-4581-8ac9-3eb59f2d882a | 547f8b83e148115862c4fd245ea19e33bc551f05cd5756acae713a4e04530da8 | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf.ots |
| 3515 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | Order Revoking Interim Conditions of Release | 20240430074051 | 2 | 370710 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 12:21:58-06:00 | 2023:11:28 15:26:07-06:00 | 0DBF561B-FD55-4336-906E-2CDAEC0A23C9 | 4c01825b-0cb0-4758-9942-3e61c42b1c9a | 963ce0baca346970404b880b58e5ac2fdc302bcdc88d89aeb79a436311aa878b | https://MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf.ots |
| 3516 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | E-filed Comp-Order for Detention | 20240430074135 | 6 | 455966 | | | | | | 19c95feaf29ca1b85d11e99d46e3501a58f88c7065c88ec2cc5eb66de7242b58 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf.ots |
| 3517 | 27-CR-23-16281 | 2023-08-10 | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf | Demand or Request for Discovery | 20240430074134 | 8 | 371201 | Adobe XMP Core 5.1.0-jc003 | 2023:08:03 12:32:25-05:00 | 2023:08:10 15:53:08-05:00 | 7a69467a-1c79-4548-ae95-18ff9642aa1e | c5483acc-98da-4034-870c-46ba6f7801ed | 0bcce3a2c8f222384c446e1c94b2a7364ca419f14850e696461124c891aeb6ed | https://MnCourtFraud.com/File/MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf.ots |
| 3518 | 27-CR-23-16281 | 2023-08-28 | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074133 | 3 | 273087 | Adobe XMP Core 5.1.0-jc003 | 2023:08:28 11:16:12-03:30 | 2023:08:28 12:40:30-05:00 | f6075916-6786-42f7-9b8b-e99f46353892 | 3cdc2d9f-3773-4fa5-b293-9a1f26099b04 | dccf59c1e17763109fd3cc73dd60eb2b710bdc13f9e66c75d9be3e9523d92f48 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf.ots |
| 3519 | 27-CR-23-16281 | 2023-08-28 | MCRO_27-CR-23-16281_Order for Conditional Release_2023-08-28_20240430074132.pdf | Order for Conditional Release | 20240430074132 | 1 | 144528 | Adobe XMP Core 5.1.0-jc003 | 2023:08:28 11:15:54-03:30 | 2023:08:28 12:43:19-05:00 | d5960ce1-55ef-4ccb-a6c0-e830d59bd9d2 | 711e69e4-e7b7-4b51-918f-ee545198c010 | 8e35ce7ef9286d83a3202ed9586960bf6e09eb18d8a2d673a16a67fc8440c84e | https://MnCourtFraud.com/File/MCRO_27-CR-23-16281_Order for Conditional Release_2023-08-28_20240430074132.pdf.ots |
| 3520 | 27-CR-23-16281 | 2023-10-31 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | Notice of Remote Hearing with Instructions | 20240430074131 | 2 | 855381 | Adobe XMP Core 5.1.0-jc003 | 2023:10:31 14:43:52-05:00 | 2023:10:31 14:44:27-05:00 | c5adf210-dcec-4fbd-8dcc-d311dfb7e100 | 4e798320-7bc0-4b6d-be4e-25360ece16d8 | 7c5f260f6fa71539f80c4e1fa53a20ba2dd94db12bec5f2775319fe5d54b76ae | https://MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf.ots |
| 3521 | 27-CR-23-16281 | 2023-11-01 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | Finding of Incompetency and Order | 20240430074130 | 5 | 920363 | Adobe XMP Core 5.1.0-jc003 | 2023:10:31 15:45:38-05:00 | 2023:11:01 16:45:48-05:00 | d0f2fd9d-3884-4428-8779-3cab113867c3 | 8312cf81-0f3e-4ee2-ad84-e9d4b00426f5 | 949be4b43b10b9812073ee1b16f8f8ecc9ebb14a18fc4a84d4c5a72fd55136bc | https://MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf.ots |
| 3522 | 27-CR-23-16281 | 2023-11-03 | MCRO_27-CR-23-16281_Notice of Case Reassignment_2023-11-03_20240430074128.pdf | Notice of Case Reassignment | 20240430074128 | 1 | 298304 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 09:53:13-06:00 | 2023:11:09 09:53:13-06:00 | 087A108E7B77AD62FED7D708DA15396C | 087A108E7B77AD62FED7D708DA15396C | 344b3fe3208e2fc8ddc3265dd278e426b5f0d263126c39f205ce49cc9f986d37 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice of Case Reassignment_2023-11-03_20240430074128.pdf.ots |
| 3523 | 27-CR-23-16281 | 2024-01-10 | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | Other Document | 20240430074127 | 1 | 316488 | Adobe XMP Core 5.1.0-jc003 | 2024:01:10 12:11:25-06:00 | 2024:01:10 15:23:56-06:00 | 1b1a54c3-b67f-40e0-ba9e-ef69164f118b | ea326154-dde4-4cb6-b16c-5d1f2f54f6a3 | 67c03c9ecbcace1cccecc316cd02475562d62199aca24bf0e14191d0708d9ae6 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf.ots |
| 3524 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | E-filed Comp-Order for Detention | 20240430074537 | 6 | 442424 | | | | | | 9f3a1126ee4f7bf800c3c39db455ad7411371e90721123f086158b6eab786268 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf.ots |
| 3525 | 27-CR-23-16927 | 2023-08-11 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-08-11_20240430074536.pdf | Notice of Remote Hearing with Instructions | 20240430074536 | 2 | 856385 | Adobe XMP Core 5.1.0-jc003 | 2023:08:11 14:41:05-05:00 | 2023:08:11 14:41:05-05:00 | 07D3EFB8EA07DCD478E443E45320B8DC | 07D3EFB8EA07DCD478E443E45320B8DC | 9931c819c12e70fb405fe0eb2c8630a4122e22f7c39c02cf30f4daded9d5bda1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-08-11_20240430074536.pdf.ots |
| 3526 | 27-CR-23-16927 | 2023-08-14 | MCRO_27-CR-23-16927_Demand or Request for Discovery_2023-08-14_20240430074538.pdf | Demand or Request for Discovery | 20240430074538 | 8 | 12468645 | Adobe XMP Core 5.1.0-jc003 | 2023:08:14 11:58:47-05:00 | 2023:08:14 14:27:45-05:00 | 4b525211-8475-4e05-a714-d588ce10450d | 93f2df3e-758a-4275-b673-a4f0272119ce | 9207d8a9173e9b9f17f7b494c1d50fd7f9882b52aec54bc3d3bfa0d49bdd808d | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Demand or Request for Discovery_2023-08-14_20240430074538.pdf.ots |
| 3527 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074534 | 2 | 868843 | Adobe XMP Core 5.1.0-jc003 | 2023:09:18 11:46:39-05:00 | 2023:09:18 13:21:49-05:00 | AB7B82AE-F77C-4D64-AB6C-D89A309053E8 | 042b6bbc-ab87-4b52-9da3-68f75902e863 | e4127b6850df2da188334569f58f94ccceff70fb975649edc795fc5061e6ea5e | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf.ots |
| 3528 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | Notice of Remote Hearing with Instructions | 20240430074533 | 2 | 269237 | Adobe XMP Core 5.1.0-jc003 | 2023:11:28 15:40:09-06:00 | | e8c59600-7f14-4b1b-8204-9d1ca15737c3 | 8762bfe0-8d54-41a7-afb6-6537df7825d7 | 2733bc9db299fdbd7d46d5310f942ad300e5df1e3bfd227fae319ea6cc5b1ddc | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf.ots |
| 3529 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | Notice of Remote Hearing with Instructions | 20240430074532 | 2 | 843399 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 16:43:29-06:00 | 2023:12:05 16:43:39-06:00 | F8A73431-6F1C-492B-A5EA-D370E89C7B1D | 8b6fc1e0-6744-4d3c-9a64-e41a1e92ad8c | ed3a0dfb2a9abb74e1f4b6198afe800a1c87b50f61a52e5f7f1c1ccf05944ac2 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf.ots |
| 3530 | 27-CR-23-16927 | 2023-12-08 | MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf | Returned Mail | 20240430074531 | 1 | 331561 | Adobe XMP Core 5.1.0-jc003 | 2023:12:08 15:07:02-06:00 | 2023:12:08 15:07:02-06:00 | AE510A54C257478CAD96222E205FEC9F | AE510A54C257478CAD96222E205FEC9F | 6d0997061cd376772785f90cb9423e78b18288877300b2c0d5d840027b459256 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf.ots |
| 3531 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074530 | 2 | 868593 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 07:55:32-06:00 | 2024:01:26 14:19:56-06:00 | 043589F5-2C4B-49CF-8FE5-75E94BCEFD27 | 06a9f655-9c81-4c71-8c59-342e578c8d47 | ceca75d4d1c94a8e32b46e1ca3e8773c70ea0f5cfab7deaa0d5ef157da46775d | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | Notice of Hearing | 20240430074529 | 1 | 714352 | Adobe XMP Core 5.1.0-jc003 | 2024:01:26 14:35:15-06:00 | 2024:01:26 14:35:31-06:00 | 196D30B5-1F49-42D0-8871-172DD93152CA | 003e7669-1744-431a-8a9b-e9aad07d7a3a | fd9a402c2aa8ca43bc37aae6206b17f1ba0b43078dace208cfdd58b06b14f740 | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf.ots |
| 3533 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | Notice of Hearing | 20240430074528 | 1 | 729079 | Adobe XMP Core 5.1.0-jc003 | 2024:03:19 14:54:51-05:00 | 2024:03:19 14:59:24-05:00 | faf72368-69f4-488c-99ec-e739c34570f1 | c4cd0b8f-de36-4314-a47a-dc7d727a3ee0 | ffae06b5e569cfc3b1d4bd8505a68d706e322969aa8304d1fe5066021cd1d38d | https://MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf.ots |
| 3534 | 27-CR-23-17576 | 2023-08-21 | MCRO_27-CR-23-17576_Order for Conditional Release_2023-08-21_20240430074626.pdf | Order for Conditional Release | 20240430074626 | 1 | 110276 | Adobe XMP Core 5.1.0-jc003 | 2023:08:21 09:39:16-05:00 | 2023:08:21 09:39:16-05:00 | 6770F6DA375FCACBAF53BBB46B5CF2AF | 6770F6DA375FCACBAF53BBB46B5CF2AF | 11f5e8ce81facf077d7e237832dd453762bfe9bca0b0dfce1b1d346471803bde | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Order for Conditional Release_2023-08-21_20240430074626.pdf.ots |
| 3535 | 27-CR-23-17576 | 2023-08-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-08-21_20240430074625.pdf | Notice of Remote Hearing with Instructions | 20240430074625 | 2 | 138324 | Adobe XMP Core 5.1.0-jc003 | 2023:08:21 09:42:59-05:00 | 2023:08:21 09:42:59-05:00 | 0BD00076951AA6DBBFA2CA341050F269 | 0BD00076951AA6DBBFA2CA341050F269 | ca64a67ea6e4ae955e711b2b43b7db1530f130dafd1a33f6a251bf60ab5df050 | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-08-21_20240430074625.pdf.ots |
| 3536 | 27-CR-23-17576 | 2023-08-21 | MCRO_27-CR-23-17576_Notice of Hearing_2023-08-21_20240430074624.pdf | Notice of Hearing | 20240430074624 | 1 | 99094 | Adobe XMP Core 5.1.0-jc003 | 2023:08:21 09:42:42-05:00 | 2023:08:21 09:42:42-05:00 | E8430A450A31F01FF0FC4AD5A7A0E7B9 | E8430A450A31F01FF0FC4AD5A7A0E7B9 | 239dca1638694b98d066177645c866a90c5e9eaf5641542e4a42deedba489862 | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice of Hearing_2023-08-21_20240430074624.pdf.ots |
| 3537 | 27-CR-23-17576 | 2023-08-21 | MCRO_27-CR-23-17576_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430074623.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074623 | 2 | 137990 | Adobe XMP Core 5.1.0-jc003 | 2023:08:21 09:40:01-05:00 | 2023:08:21 09:40:01-05:00 | 1DE86C0A869E109EDE59108EB46783CB | 1DE86C0A869E109EDE59108EB46783CB | fe74a42f9d4363e42d813d7d84860ce8ae973e4d087baf02209eb902ac6597bf | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430074623.pdf.ots |
| 3538 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | Notice of Remote Hearing with Instructions | 20240430074622 | 2 | 259150 | Adobe XMP Core 5.1.0-jc003 | 2023:09:19 17:04:43-05:00 | | AD6A761D-AAA5-44E6-B52A-1E0D59B03BAC | AD6A761D-AAA5-44E6-B52A-1E0D59B03BAC | 5dc680dd074fc5cf909b3763e38e7d01f89036810253d12a865132f90e8b53d8 | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf.ots |
| 3539 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | Notice of Remote Hearing with Instructions | 20240430074621 | 2 | 843612 | Adobe XMP Core 5.1.0-jc003 | 2023:10:24 16:37:10-05:00 | 2023:10:24 16:37:35-05:00 | EAECE331-ED6F-40B9-A11F-C8414D1CB422 | 83840708-0879-4d9c-b2d6-662989951333 | a0bc04754a0f0a4ee2e79ff367605d61bf7d0d611c5b88803f5cc091de50d4c1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf.ots |
| 3540 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | Notice of Remote Hearing with Instructions | 20240430074620 | 2 | 910363 | Adobe XMP Core 5.1.0-jc003 | 2023:11:21 15:16:51-06:00 | 2023:11:21 15:18:58-06:00 | a882f1df-ac78-4bbc-866b-6b73b8742d38 | 1676ad47-1559-445c-b952-939c06801c37 | 7b0aac580842e38de90e88add27b8cee2f68efe1ae186f2fc5ada6304decc3bd | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf.ots |
| 3541 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | Notice of Remote Hearing with Instructions | 20240430074619 | 2 | 832284 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 14:13:05-06:00 | 2023:12:12 14:14:09-06:00 | 10A206E5-6B24-40E3-BD09-0B4BF85E0F1E | 56dbc8a2-8f1a-446b-abc6-728e432c1dc2 | 3f16ca0f8b17f5377da2c6ebef76d707113dae921113eb76b187dfa450093e2f | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf.ots |
| 3542 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | Notice of Remote Hearing with Instructions | 20240430074617 | 3 | 885880 | Adobe XMP Core 5.1.0-jc003 | 2024:01:02 14:35:03-06:00 | 2024:01:02 14:35:13-06:00 | D6EA2E4B-CCA5-4702-B234-0068992A1207 | 2aede3f1-6b2a-46f6-9a68-d364cb977709 | 99eee23eda694b6860f6db1f6e525451f1edd289a2a543c2b20444acf7597a86 | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf.ots |
| 3543 | 27-CR-23-17576 | 2024-02-02 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | Finding of Incompetency and Order | 20240430074616 | 3 | 775869 | Adobe XMP Core 5.1.0-jc003 | 2024:02:01 18:40:08-06:00 | 2024:02:02 10:12:09-06:00 | 23F45E52-4C49-41DF-8763-710D27E9F963 | 7a3098f4-dffe-4e38-9341-a6999a17034a | 93ab12421e9ad789a7e099a195d1a8c03475626dacd319122b8b7495d9a069fc | https://MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf.ots |
| 3544 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | E-filed Comp-Order for Detention | 20240430074714 | 6 | 445612 | | | | | | 5fd727e3b775e1d6814506a80fc8256e18bb3fc5bca1019bb2d08c2b10031e08 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf.ots |
| 3545 | 27-CR-23-18846 | 2023-09-06 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074713.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074713 | 2 | 136908 | Adobe XMP Core 5.1.0-jc003 | 2023:09:06 15:22:46-05:00 | 2023:09:06 15:22:46-05:00 | B966025E31B57D5F1F0A283EA3FE8387 | B966025E31B57D5F1F0A283EA3FE8387 | 804bf5ec69544da343648a593555cffeae334fc201a34a21b4b3910fa6094541 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074713.pdf.ots |
| 3546 | 27-CR-23-18846 | 2023-09-06 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-09-06_20240430074712.pdf | Order for Conditional Release | 20240430074712 | 1 | 111651 | Adobe XMP Core 5.1.0-jc003 | 2023:09:06 15:25:07-05:00 | 2023:09:06 15:25:07-05:00 | E72A7FF3B29782EAF0E044F2F93007F0 | E72A7FF3B29782EAF0E044F2F93007F0 | 9c30c5d8e0503431d29082951f6b46984e81165f5dc76611abee40333159ff9c | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order for Conditional Release_2023-09-06_20240430074712.pdf.ots |
| 3547 | 27-CR-23-18846 | 2023-09-06 | MCRO_27-CR-23-18846_Other Document_2023-09-06_20240430074711.pdf | Other Document | 20240430074711 | 1 | 98802 | Adobe XMP Core 5.1.0-jc003 | 2023:09:06 15:22:18-05:00 | 2023:09:06 15:22:18-05:00 | 84AA3DF599DA2EB3D66E2BD0E8B1D8E9 | 84AA3DF599DA2EB3D66E2BD0E8B1D8E9 | 480bcbf436bbbe89709e462241cdd0b326acbb172d6008c9068c209ab09e04bb | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Other Document_2023-09-06_20240430074711.pdf.ots |
| 3548 | 27-CR-23-18846 | 2023-09-12 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | Demand or Request for Discovery | 20240430074710 | 8 | 410624 | Adobe XMP Core 5.1.0-jc003 | 2023:09:11 16:19:32-05:00 | 2023:09:12 15:22:56-05:00 | a82073c2-1a92-460c-b43b-fabc924c6dcf | e2bf4ebc-bca4-4512-b60c-270b486526c8 | 584a68ac489154e185b2c76bf203d368a6a5c3649ce1041ce2d0be3e1f7f4a7a | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf.ots |
| 3549 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Finding of Incompetency and Order | 20240430074709 | 5 | 859020 | Adobe XMP Core 5.1.0-jc003 | 2023:10:12 10:22:16-05:00 | 2023:10:12 13:18:17-05:00 | 65E0F8C4-6F8F-4509-8A7E-D77F703D9E52 | e9760e64-f20d-4c3f-9475-87f743ab593e | 46cca74ce731bdd4495638b17c66fc5a604d4393e461ecdf4099605fbd64c85c | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf.ots |
| 3550 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | Notice of Remote Hearing with Instructions | 20240430074708 | 2 | 910383 | Adobe XMP Core 5.1.0-jc003 | 2023:10:10 17:04:50-05:00 | 2023:10:10 17:06:29-05:00 | 3cdc78e4-db50-4b80-a25a-20bd943251af | 16f0063f-a0e9-47d0-85bc-9d8a1bddd9cc | cca0f162b65d95bc65c7fdb5cdd51b911162b62c6933337c169c26490e2a5a0f | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf.ots |
| 3551 | 27-CR-23-18846 | 2023-10-26 | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | Returned Mail | 20240430074707 | 2 | 678640 | Adobe XMP Core 5.1.0-jc003 | 2023:10:26 16:16:25-05:00 | 2023:10:26 16:16:25-05:00 | D4157F84E751AB5256D925302C05235C | D4157F84E751AB5256D925302C05235C | ae8ba520508e41c7060f8b592fababb229cada85ab53b34bd42ec0915cf5e821 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf.ots |
| 3552 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | Notice of Remote Hearing with Instructions | 20240430074706 | 2 | 854935 | Adobe XMP Core 5.1.0-jc003 | 2023:10:31 16:38:11-05:00 | 2023:10:31 16:38:20-05:00 | 28f3b270-813a-4781-8396-729e04097a93 | c5b6e120-ea3e-492a-8451-82d63b438fbc | 43d6263c16015aa2449be6239a4219c72e263e3e51acf249763dd8459c937785 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf.ots |
| 3553 | 27-CR-23-18846 | 2023-11-09 | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf | Returned Mail | 20240430074704 | 1 | 98850 | Adobe XMP Core 5.1.0-jc003 | 2023:11:09 11:14:48-06:00 | 2023:11:09 11:14:48-06:00 | 690DE3BB1A6EB680944968210DE831C9 | 690DE3BB1A6EB680944968210DE831C9 | b09fc313b1bac1d6e931c770900c0a21a72545e0514be091e15d562d0fcd3b31 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf.ots |
| 3554 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Order for Conditional Release | 20240430074704 | 1 | 699353 | Adobe XMP Core 5.1.0-jc003 | 2023:11:14 15:50:25-06:00 | 2023:11:14 15:51:30-06:00 | 38A8FB07-F05C-4FBE-A3BB-63194585B843 | d53de5dc-691f-4fd5-b8ce-b49349a628e4 | fea8105bbf7b2f31c30ba6f967e0c1bc33217c374fa1ab8dda20bc2e333d049e | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf.ots |
| 3555 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | Notice of Remote Hearing with Instructions | 20240430074703 | 2 | 843411 | Adobe XMP Core 5.1.0-jc003 | 2023:12:05 15:09:31-06:00 | 2023:12:05 15:09:40-06:00 | 286D92BA-FA71-4951-B7F6-608CCD145FFC | af320721-c297-422f-a632-ea8d9220d75e | 867ea55812c16b27bd54ce2a6ae87d366e26a261580c28139c5d3fa9e11a7bd1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf.ots |
| 3556 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074701 | 2 | 761201 | Adobe XMP Core 5.1.0-jc003 | 2024:02:23 16:42:57-06:00 | 2024:02:23 16:43:20-06:00 | 815de460-24b7-45ca-909b-519d0f7b49f5 | e002de79-941b-4d47-9139-5ceabb78098d | 5900c9b404e77f1b49bd6563b5c76b50ac1934653cccd788169f3e649fcfda67 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf.ots |
| 3557 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | E-filed Comp-Order for Detention | 20240430074751 | 6 | 445687 | | | | | | b122548bbc1061003575b3e4d6afb9a56254edb1efd3bf31e6d1badfdc0d2c19 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf.ots |
| 3558 | 27-CR-23-18850 | 2023-09-06 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-09-06_20240430074750.pdf | Order for Conditional Release | 20240430074750 | 1 | 110676 | Adobe XMP Core 5.1.0-jc003 | 2023:09:06 15:34:09-05:00 | 2023:09:06 15:34:09-05:00 | B6A0D1A48D8D424EC1D7384BA97CC58B | B6A0D1A48D8D424EC1D7384BA97CC58B | 8d616c5c4b9284299d5eb8d41dce5efc144c204497cefc6f479fbc0241cc7207 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order for Conditional Release_2023-09-06_20240430074750.pdf.ots |
| 3559 | 27-CR-23-18850 | 2023-09-06 | MCRO_27-CR-23-18850_Other Document_2023-09-06_20240430074749.pdf | Other Document | 20240430074749 | 1 | 99797 | Adobe XMP Core 5.1.0-jc003 | 2023:09:06 15:35:07-05:00 | 2023:09:06 15:35:07-05:00 | 99B1A5E6425AFB0BEDCE267F01A10462 | 99B1A5E6425AFB0BEDCE267F01A10462 | 24b7386d1a548bfefb7213451b2eb8cd527a66155b81f97b13d5aa4a21d60301 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18850_Other Document_2023-09-06_20240430074749.pdf.ots |
| 3560 | 27-CR-23-18850 | 2023-09-06 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074748.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074748 | 2 | 137876 | Adobe XMP Core 5.1.0-jc003 | 2023:09:06 15:36:42-05:00 | 2023:09:06 15:36:42-05:00 | 3981D1F9A1750C7F8922D615B8BD6AC0 | 3981D1F9A1750C7F8922D615B8BD6AC0 | 6a137b967b68978af858a74b406c9f045c971d3a8ec40b0fe07052e76d816a2a | https://MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074748.pdf.ots |
| 3561 | 27-CR-23-18850 | 2023-09-12 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | Demand or Request for Discovery | 20240430074747 | 8 | 410624 | Adobe XMP Core 5.1.0-jc003 | 2023:09:11 16:19:32-05:00 | 2023:09:12 15:24:16-05:00 | 604f3fc0-a33c-45db-a54a-ac77f1f35a22 | 204cfb31-844a-43b1-a726-bb34427d62e4 | b7e3f0dca83490016f86dad46471ce66744af4205553532893e1ed1cc49474b1 | https://MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf.ots |
| 3562 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Finding of Incompetency and Order | 20240430074746 | 5 | 859021 | Adobe XMP Core 5.1.0-jc003 | 2023:10:12 10:22:16-05:00 | 2023:10:12 13:18:17-05:00 | 65E0F8C4-6F8F-4509-8A7E-D77F703D9E52 | e9760e64-f20d-4c3f-9475-87f743ab593e | 7c030a104778107eac977e9e6741c82154ec8930278f49bd3f4e78e0ea6a3f0b | https://MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf.ots |
| 3563 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | Notice of Remote Hearing with Instructions | 20240430074745 | 2 | 910386 | Adobe XMP Core 5.1.0-jc003 | 2023:10:10 17:04:50-05:00 | 2023:10:10 17:06:29-05:00 | 3cdc78e4-db50-4b80-a25a-20bd943251af | 16f0063f-a0e9-47d0-85bc-9d8a1bddd9cc | 575328243ba3babd57d2706c3c7e7274278d572b547d38248d58d1a56988dace | https://MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf.ots |
| 3564 | 27-CR-23-18850 | 2023-10-26 | MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240430074744.pdf | Returned Mail | 20240430074744 | 2 | 671209 | Adobe XMP Core 5.1.0-jc003 | 2023:10:26 16:17:34-05:00 | 2023:10:26 16:17:34-05:00 | B5604D909023AE8FFD22356CA1075BEA | B5604D909023AE8FFD22356CA1075BEA | 1eb239a13d03e551467dde739ec1e22b604be8f8c11ce7ae7bc503d8a965ab4e | https://MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240430074744.pdf.ots |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreateDate | MetadataDate | DocumentID_uuid | InstanceID_uuid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | Notice of Remote Hearing with Instructions | 20240430074743 | 2 | 854935 | Adobe XMP Core 5.1.0-p003 | 2023:10:31 16:38:11-05:00 | 2023:10:31 16:38:11-05:00 | | | | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf.tes |
| 3566 | 27-CR-23-18850 | 2023-11-09 | MCRO_27-CR-23-18850_Remand Mail_2023-11-09_20240430074742.pdf | Remand Mail | 20240430074742 | 1 | 99487 | Adobe XMP Core 5.1.0-p003 | 2023:11:09 11:15:46-06:00 | 2023:11:09 11:15:46-06:00 | | | | MCRO_27-CR-23-18850_Remand Mail_2023-11-09_20240430074742.pdf.tes |
| 3567 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Order for Conditional Release | 20240430074741 | 1 | 689353 | Adobe XMP Core 5.1.0-p003 | 2023:11:14 15:50:25-06:00 | 2023:11:14 15:50:25-06:00 | | | | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf.tes |
| 3568 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-05_20240430074739.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074739 | 2 | 843411 | Adobe XMP Core 5.1.0-p003 | 2023:12:05 16:08:45-06:00 | 2023:12:05 16:08:45-06:00 | | | | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-05_20240430074739.pdf.tes |
| 3569 | 27-CR-23-18904 | 2023-09-06 | MCRO_27-CR-23-18904_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | E-filed Comp-Order for Detention | 20240430074826 | 6 | 439714 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-18904_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf.tes |
| 3570 | 27-CR-23-18904 | 2023-09-06 | MCRO_27-CR-23-18904_Waiver of Extradition_2023-09-07_20240430074825.pdf | Waiver of Extradition | 20240430074825 | 1 | 95049 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-18904_Waiver of Extradition_2023-09-07_20240430074825.pdf.tes |
| 3571 | 27-CR-23-18904 | 2023-09-07 | MCRO_27-CR-23-18904_Order for Competency to Proceed (Rule 20.01)_2023-09-07_20240430074824.pdf | Order for Competency to Proceed (Rule 20.01) | 20240430074824 | 2 | 138763 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-18904_Order for Competency to Proceed (Rule 20.01)_2023-09-07_20240430074824.pdf.tes |
| 3572 | 27-CR-23-18904 | 2023-09-07 | MCRO_27-CR-23-18904_Demand or Request for Discovery_2023-09-07_20240430074823.pdf | Demand or Request for Discovery | 20240430074823 | 6 | 289144 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-18904_Demand or Request for Discovery_2023-09-07_20240430074823.pdf.tes |
| 3573 | 27-CR-23-18904 | 2023-09-07 | MCRO_27-CR-23-18904_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | Finding of Incompetency and Order | 20240430074822 | 5 | 965440 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-18904_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf.tes |
| 3574 | 27-CR-23-18904 | 2023-09-07 | MCRO_27-CR-23-18904_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | E-filed Comp-Order for Detention | 20240430074826 | 4 | 431323 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-18904_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf.tes |
| 3575 | 27-CR-23-20715 | 2023-09-20 | MCRO_27-CR-23-20715_Complaint-Summons_2023-09-20_20240430074807.pdf | Complaint-Summons | 20240430074807 | 4 | 144191 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-20715_Complaint-Summons_2023-09-20_20240430074807.pdf.tes |
| 3576 | 27-CR-23-20715 | 2023-10-24 | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-24_20240430074806.pdf | Demand or Request for Discovery | 20240430074806 | 6 | 372283 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-24_20240430074806.pdf.tes |
| 3577 | 27-CR-23-20715 | 2023-10-24 | MCRO_27-CR-23-20715_Notice of Motion and Motion_2023-10-24_20240430074805.pdf | Notice of Motion and Motion | 20240430074805 | 3 | 88951 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-20715_Notice of Motion and Motion_2023-10-24_20240430074805.pdf.tes |
| 3578 | 27-CR-23-20715 | 2024-02-01 | MCRO_27-CR-23-20715_Demand or Request for Discovery_2024-02-01_20240430074804.pdf | Demand or Request for Discovery | 20240430074804 | 1 | 88079 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-20715_Demand or Request for Discovery_2024-02-01_20240430074804.pdf.tes |
| 3579 | 27-CR-23-20715 | 2024-02-16 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2024-02-16_20240430074803.pdf | E-filed Comp-Order for Detention | 20240430074803 | 4 | 476563 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2024-02-16_20240430074803.pdf.tes |
| 3580 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-06_20240430074640.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074640 | 3 | 183118 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-06_20240430074640.pdf.tes |
| 3581 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-11-06_20240430074641.pdf | E-filed Comp-Order for Detention | 20240430074641 | 6 | 140838 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-11-06_20240430074641.pdf.tes |
| 3582 | 27-CR-23-21403 | 2023-10-09 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-10-09_20240430074639.pdf | Notice of Remote Hearing with Instructions | 20240430074639 | 2 | 853855 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-10-09_20240430074639.pdf.tes |
| 3583 | 27-CR-23-21403 | 2023-10-12 | MCRO_27-CR-23-21403_Notice of Hearing_2023-10-12_20240430074638.pdf | Notice of Hearing | 20240430074638 | 1 | 101248 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_Notice of Hearing_2023-10-12_20240430074638.pdf.tes |
| 3584 | 27-CR-23-21403 | 2023-12-13 | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-06_20240430074637.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074637 | 2 | 847140 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-06_20240430074637.pdf.tes |
| 3585 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-06_20240430074636.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074636 | 6 | 844679 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-06_20240430074636.pdf.tes |
| 3586 | 27-CR-23-21403 | 2024-02-14 | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074635.pdf | Notice of Hearing | 20240430074635 | 1 | 72913 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074635.pdf.tes |
| 3587 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Fact, Conclusions of Law and Order_2024-04-26_20240430074634.pdf | Finding of Fact, Conclusions of Law and Order | 20240430074634 | 9 | 456580 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_Finding of Fact, Conclusions of Law and Order_2024-04-26_20240430074634.pdf.tes |
| 3588 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074632.pdf | Finding of Incompetency and Order | 20240430074632 | 4 | 438775 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074632.pdf.tes |
| 3589 | 27-CR-23-24219 | 2023-11-11 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-13_20240430074312.pdf | E-filed Comp-Order for Detention | 20240430074312 | 8 | 438779 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-13_20240430074312.pdf.tes |
| 3590 | 27-CR-23-24219 | 2023-11-13 | MCRO_27-CR-23-24219_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-13_20240430074310.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074310 | 2 | 140861 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-24219_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-13_20240430074310.pdf.tes |
| 3591 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430074307.pdf | Finding of Incompetency and Order | 20240430074307 | 5 | 965725 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430074307.pdf.tes |
| 3592 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Demand or Request for Discovery_2023-11-27_20240430074309.pdf | Demand or Request for Discovery | 20240430074309 | 6 | 370563 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-24219_Demand or Request for Discovery_2023-11-27_20240430074309.pdf.tes |
| 3593 | 27-CR-23-24219 | 2023-11-27 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430074306.pdf | Notice of Remote Hearing with Instructions | 20240430074306 | 2 | 859195 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430074306.pdf.tes |
| 3594 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430074305.pdf | Notice of Remote Hearing with Instructions | 20240430074305 | 2 | 447822 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430074305.pdf.tes |
| 3595 | 27-CR-23-24219 | 2024-02-13 | MCRO_27-CR-23-24219_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-13_20240430074304.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20240430074304 | 2 | 146165 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-24219_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-13_20240430074304.pdf.tes |
| 3596 | 27-CR-23-21653 | 2024-02-24 | MCRO_27-CR-23-21653_Demand or Request for Discovery_2024-02-24_20240430074514.pdf | Demand or Request for Discovery | 20240430074514 | 8 | 411884 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21653_Demand or Request for Discovery_2024-02-24_20240430074514.pdf.tes |
| 3597 | 27-CR-23-21653 | 2023-10-27 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf | Notice of Motion and Motion | 20240430075014 | 2 | 140305 | Adobe XMP Core 5.1.0-p003 | | | | | | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf.tes |

**EXHIBIT DLF-2 | p. 109**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | Filing_Date | PDF_File | Filing_Type | Download_Timestamp | Pages | Pdf File Size | XMPToolkit | CreatDate | MetadataDate | DocumentID_auid | InstanceID_auid | PDF_File_Hash | PDF_Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | 27-CR-23-21653 | 2023-11-14 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430073013.pdf | Notice of Remote Hearing with Instructions | 20240430073013 | 2 | 855257 | Adobe XMP Core 5.1.0-jc003 | 2023:11:14 15:46:58-06:00 | 2023:11:14 15:47:11-06:00 | 45674124-b1e-4183-ae90-268014efd8cb | 5b489f1-a120-4a9f-9063-0bd0f9aab864 | 79fda4faf60f56f298851c8d80501da5c5e781c966b32ae7e0cd419eea8c30aca | https://MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430073013.pdf.utn |
| 3599 | 27-CR-23-21653 | 2023-11-15 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430073012.pdf | Finding of Incompetency and Order | 20240430073012 | 5 | 982013 | Adobe XMP Core 5.1.0-jc003 | 2023:11:14 16:27:48-06:00 | 2023:11:14 16:27:59-06:00 | D1C27C6D-12C1-4796-85BB-75BC9614F170 | 80b12d75-7c7c-4a8a-84ae-08d41bc372e6 | 6dc98e93eaddc78f877bd5355f894505e93439198869103bb2b109d315640 | https://MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430073012.pdf.utn |
| 3600 | 27-CR-23-21653 | 2023-12-12 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430073010.pdf | Notice of Motion and Motion | 20240430073010 | 1 | 188576 | Adobe XMP Core 5.1.0-jc003 | 2023:12:12 17:45:06-06:00 | 2023:12:12 08:57:59-06:00 | 5378C737-2755-40A0-BF21-229681378F85 | 5e60e4bc732c-413d-84c3-dad769f5ee48 | eb2b471b832cb9294247a8db51004f96369c11ed91a5c5ca43eeac0fc4 | https://MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430073010.pdf.utn |
| 3601 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | Amended Order | 20240430075009 | 1 | 357921 | Adobe XMP Core 5.1.0-jc003 | 2024:02:13 14:39:46-06:00 | | 2309737-157A-46C8-8C32-76DFEF8DF8F5 | 2309737-157A-46C8-8C32-76DFEF8DF8F5 | 6cb8bf3b7271553387d3a5b7d7b26fd1526ea9bbea78f8259c40caee79ed5d93 | https://MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf.utn |

**EXHIBIT DLF-2 | p. 110**