# EXHIBIT DLF-3

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreateTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | MICRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | | | | Winnovative HTML to PDF Converter 11.4 | Integration Service Account | True | | | | | | 2017-01-19-04-13-31 | | | |
| 2 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2017-01-20_20240430093605.pdf | | | | | GdPicture Managed PDF Plugin Ver. 6.23 | True | | | | | | | | | | |
| 3 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf | Lynn M. Schultz | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Microsoft® Word 2013 | True | | | | | | | | | | |
| 4 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Ord Found Incompetent_2017-01-25_20240430093603.pdf | Judith Cole | State of Minnesota | State of Minnesota, | Judith Cole | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 11 for Word | Lamar, Carolina | | | | 2017-02-17-16-12-40 | | | |
| 5 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Notice of Intent to Prosecute_2017-02-23_20240430093602.pdf | | | | Canon | | True | Canon | | | | | | | | |
| 6 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order to Transport_2017-06-23_20240430093601.pdf | | | | | GdPicture Managed PDF Plugin Ver. 6.25 | True | | | | | | | | | | |
| 7 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order to Transport_2018-01-04_20240430093600.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 8 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order to Transport_2018-03-26_20240430093559.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 9 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order to Transport_2018-03-09_20240430093557.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 10 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order to Transport_2018-03-15_20240430093556.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 11 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 12 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Notice of Motion and Motion_2020-01-23_20240430093554.pdf | Paige I. Starkey | | | Paige I. Starkey | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | | |
| 13 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Proposed Order or Document_2020-01-23_20240430093553.pdf | Paige I. Starkey | | | Paige I. Starkey | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | | |
| 14 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 15 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order-Other_2020-01-14_20240430093551.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 16 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Ord Found Incompetent_2020-05-08_20240430093549.pdf | Nehring, Alisha; Nehring; Alisha | | | ['Nehring, Alisha'; 'Nehring'; 'Alisha'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 17 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093548.pdf | Moosbrugger, Timothy; Moosbrugger; Timothy | | | ['Moosbrugger, Timothy'; 'Moosbrugger'; 'Timothy'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 18 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-07_20240430093548.pdf | Johnsonxx | | Microsoft Word - Document is Unnamed | Johnsonxx | Acrobat Distiller 21.0 (Windows) | True | PhctjzLdll Version 5.2.2 | | | | | | | | |
| 19 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | Burg, Amanda R; Burg; Amanda R | | | ['Burg, Amanda R'; 'Burg'; 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 20 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Burg, Amanda R; Burg; Amanda R | | | ['Burg, Amanda R'; 'Burg'; 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2022-12-27-16-01-24 | | | |
| 21 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093545.pdf | Burg, Amanda R; Burg; Amanda R | | | ['Burg, Amanda R'; 'Burg'; 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 22 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | leenardorfor | | Microsoft Word - Document is Unnamed | leenardorfor | Acrobat Distiller 23.0 (Windows) | True | PhctjzLdll Version 5.2.2 | | | | | | | | |
| 23 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093542.pdf | leenardorfor | | Microsoft Word - Document is Unnamed | leenardorfor | Acrobat Distiller 23.0 (Windows) | True | PhctjzLdll Version 5.2.2 | | | | | | | | |
| 24 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-25_20240430093542.pdf | Hennepin County | | STATE OF MINNESOTA DISTRICT COURT-JUVENILE DIVISION | Hennepin County | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 25 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093541.pdf | Carole A. Katz | | STATE OF MINNESOTA | Carole A. Katz | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 26 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Proposed Order_2024-02-12_20240430093540.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 27 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093539.pdf | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia'; 'Sanders'; 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 28 | 27-CR-17-1555 | MICRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | hurly | Hennepin County | Commitment Order (MI) | hurly | Adobe PDF Library 23.8.53 | True | Acrobat PDFMaker 23 for Word | Boire, George | Dayton Klein, Julia | (Eliahstram Development Certificate Authority) | | 2024-04-11-06-31-56 | 2024-04-11-09-22-58 | 2024-04-11-11-07-29 | |
| 29 | 27-CR-17-6542 | MICRO_27-CR-17-6542_Order to Transport_2017-04-21_20240430093605.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 30 | 27-CR-17-6542 | MICRO_27-CR-17-6542_Find of Fact-Order, Pet Commitment-Ord Found Incompetent_2017-04-11_20240430093604.pdf | Judith Cole | State of Minnesota | State of Minnesota | Judith Cole | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 11 for Word | Lamar, Carolina | | | | 2017-04-11-15-13-14 | | | |
| 31 | 27-CR-17-6542 | MICRO_27-CR-17-6542_Order to Transport_2017-08-23_20240430093603.pdf | | | | | GdPicture Managed PDF Plugin Ver. 6.25 | True | | | | | | | | | | |
| 32 | 27-CR-17-6542 | MICRO_27-CR-17-6542_Order to Transport_2018-01-04_20240430093602.pdf | | | | | GdPicture Managed PDF Plugin Ver. 6.25 | True | | | | | | | | | | |
| 33 | 27-CR-17-6542 | MICRO_27-CR-17-6542_Order to Transport_2018-05-26_20240430093601.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |

EXHIBIT DLF-31 p. 1

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Notice of Intent to Prosecute_2018-10-16_20240430093021.pdf | | | | TOSHIBA e-STUDIO4555C | 3ECss5rdF0F V1.0 | True | TOSHIBA e-STUDIO4555C | | | | | | | | |
| 35 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order to Transport_2018-10-23_20240430093022.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 36 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order to Transport_2019-03-13_20240430093023.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 37 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order to Transport_2019-03-21_20240430093026.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 38 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Notice of Motion and Motion_2020-01-22_20240430093049.pdf | Paige L Starkey | | | | Paige L Starkey | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | |
| 39 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Proposed Order in Document_2020-01-22_20240430093047.pdf | Paige L Starkey | | | | Paige L Starkey | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | |
| 40 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order-Other_2020-01-24_20240430093048.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 41 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order to Transport_2020-01-24_20240430093049.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 42 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Find of Fact-Order, Pre Commitment-Old Found Incompetent_2020-05-08_20240430093044.pdf | Nehring, Alisha; Nehring; Alisha | | | | ["Nehring, Alisha", "Nehring", "Alisha"] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 43 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order-Other_2020-05-11_20240430093045.pdf | Moundegger, Timothy; Moundegger; Timothy | | | | ["Moundegger, Timothy", "Moundegger", "Timothy"] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 44 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093045.pdf | Johnson | | Microsoft Word - Document is Unnamed | | Johnson | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 45 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Exhibit List_2022-11-28_20240430093045.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 46 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Correspondence for Judicial Approval_2022-12-27_20240430093048.pdf | Berg, Amanda R; Burg; Amanda R | | | | ["Berg, Amanda R", "Burg", "Amanda R"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 47 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Proposed Order in Document_2022-12-27_20240430093639.pdf | Berg, Amanda R; Burg; Amanda R | | | | ["Berg, Amanda R", "Burg", "Amanda R"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 48 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order-Other_2022-12-27_20240430093639.pdf | Berg, Amanda R; Burg; Amanda R | | | | ["Berg, Amanda R", "Burg", "Amanda R"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browse, Michael | | | | 2022-12-27 10:03:24 | | | |
| 49 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Notice of Remote Hearing with Instructions_2024-01-09_20240430093020.pdf | brenandtelar | | Microsoft Word - Document is Unnamed | | brenandtelar | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 50 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Notice of Remote Hearing with Instructions_2024-01-16_20240430093020.pdf | brenandtelar | | Microsoft Word - Document is Unnamed | | brenandtelar | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 51 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Notice and Motion_2024-01-25_20240430093016.pdf | Hennepin County | | STATE OF MINNESOTA DISTRICT COURT-JUVENILE DIVISION | | Hennepin County | Microsoft® Word 2016 | True | Microsoft® Word 2016 | | | | | | | |
| 52 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order-Other_2024-02-13_20240430093016.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 53 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Notice of Motion and Motion_2024-01-25_20240430093016.pdf | Sanders, Olivia; Sanders; Olivia | | | | ["Sanders, Olivia", "Sanders", "Olivia"] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 54 | 27-CR-17-6542 | MOBO_27-CR-17-6542_Order Denying Motion_2024-04-11_20240430093632.pdf | barlq | Hennepin County | Commitment Order (M) | | barlq | Acrobat PDFMaker 21 for Word | True | Microsoft® Word 2016 | Bove, George | Dayton Kless, Julya | Elfielation Development Certificate Authority | | 2024-04-11 08:35:56 | 2024-04-11 08:22:58 | 2024-04-11 11:06:38 | |
| 55 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Order to Transport_2017-09-12_20240430093718.pdf | barlq | | | | barlq | Acrobat PDFMaker 21 for Word | True | Winnetariat HTML in PDF Converter 11.4 | Integration Service Account | | | | 2017-09-12 11:36:51 | | | |
| 56 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Order to Transport_2017-09-13_20240430093718.pdf | Judith Cole | HP | State of Minnesota, | | Judith Cole | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 11 for Word | Lanas, Carolina | Elfielation Development Certificate Authority | | | 2017-09-13-14:21:57 | 2017-09-13-16:10-18 | | |
| 57 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Order to Transport_2018-05-25_20240430093718.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 58 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Order to Transport_2018-11-01_20240430093719.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 59 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Notice of Motion and Motion_2020-01-23_20240430093712.pdf | Paige L Starkey | | | | Paige L Starkey | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | |
| 60 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Proposed Order in Document_2020-01-23_20240430093712.pdf | Paige L Starkey | | | | Paige L Starkey | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | |
| 61 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Order-Other_2020-01-23_20240430093712.pdf | | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | |
| 62 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Order to Transport_2020-01-24_20240430093712.pdf | | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | |
| 63 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Find of Fact-Order, Pre Commitment-Old Found Incompetent_2020-05-08_20240430093726.pdf | Nehring, Alisha; Nehring; Alisha | | | | ["Nehring, Alisha", "Nehring", "Alisha"] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 64 | 27-CR-17-2509 | MOBO_27-CR-17-2509_Order-Other_2021-05-11_20240430093720.pdf | Moundegger, Timothy; Moundegger; Timothy | | | | ["Moundegger, Timothy", "Moundegger", "Timothy"] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-17-22909 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | Johnsonx | | Microsoft Word - Document in Unnamed | Johnsonx | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 68 | 27-CR-17-22909 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2021-12-27_20240430093723.pdf | Burg, Amanda R; Burg; Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 69 | 27-CR-17-22909 | MCRO_27-CR-17-22909_Proposed Order or Document_2021-12-27_20240430093722.pdf | Burg, Amanda R; Burg; Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 70 | 27-CR-17-22909 | MCRO_27-CR-17-22909_Order-Other_2021-12-29_20240430093721.pdf | Burg, Amanda R; Burg; Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2021-12-27-10-01-24 | | | |
| 71 | 27-CR-17-22909 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | bernandezde | | | bernandezde | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 72 | 27-CR-17-22909 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | bernandezde | | | bernandezde | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 73 | 27-CR-17-22909 | MCRO_27-CR-17-22909_Returned Mail_2024-02-13_20240430093718.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 74 | 27-CR-18-18391 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430093629.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | | | | | | 2018-07-23-10-29-22 | | | |
| 75 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430093627.pdf | Andrea Anderson | | STATE OF MINNESOTA DISTRICT COURT | Andrea Anderson | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 76 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Non-Cash Bond Posted_2018-09-12_20240430093626.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 77 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Law Enforcement Notice of Release and Appearance_2018-09-13_20240430093625.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 78 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Order Forfeiting Cash Bond or Surety Bond_2018-09-19_20240430093623.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 79 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Notice of Bond Forfeiture_2018-09-21_20240430093622.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 80 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Order for Conditional Release_2018-11-13_20240430093621.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 81 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Petition to Reinstate Cash or Surety Bond Forfeiture_2018-11-21_20240430093620.pdf | | | | Canon IR-ADV C356 PDF | | Adobe PSL 1.3e for Canon | True | Canon IR-ADV C356 PDF | | | | | | | | |
| 82 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430093619.pdf | | | | Canon IR-ADV C356 PDF | | Adobe PSL 1.3e for Canon | True | Canon IR-ADV C356 PDF | | | | | | | | |
| 83 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Affidavit of Service_2018-11-21_20240430093618.pdf | | | | Canon IR-ADV C356 PDF | | Adobe PSL 1.3e for Canon | True | Canon IR-ADV C356 PDF | | | | | | | | |
| 84 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Affidavit of Mailing_2018-11-21_20240430093617.pdf | | | | Canon IR-ADV C356 PDF | | Adobe PSL 1.3e for Canon | True | Canon IR-ADV C356 PDF | | | | | | | | |
| 85 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430093615.pdf | | | | Canon IR-ADV C356 PDF | | Adobe PSL 1.3e for Canon | True | Canon IR-ADV C356 PDF | | | | | | | | |
| 86 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Notice-Other_2018-11-21_20240430093614.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 87 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430093613.pdf | | | | Image to PDF | IronPdf | IronPdf v2023.8.19008 | True | IronPdf | | | | | | | | |
| 88 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430093612.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 89 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Find of Fact-Order, Per Commitment-Old Found Incompetent_2019-02-26_20240430093611.pdf | Judith Cole | | State of Minnesota | Judith Cole | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Luna, Carolina | | | | 2019-02-26-13-14-47 | | | |
| 90 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Order Denying Request for Bond Reinstatement_2019-03-05_20240430093610.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 91 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-03-06_20240430093609.pdf | Lakshmi Vankeswri | | | Lakshmi Vankeswri | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 92 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Correspondence_2019-05-10_20240430093608.pdf | | | | Canon IR-ADV C356 PDF | | Adobe PSL 1.3e for Canon | True | Canon IR-ADV C356 PDF | | | | | | | | |
| 93 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430093606.pdf | | | | | PFU ScanSnap Manager 6.3.40 #X508 | True | PFU ScanSnap Manager 6.3.40 #X508 | | | | | | | | |
| 94 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430093606.pdf | | | | | PFU PDF Library 1.3.1 | True | PFU PDF Library 1.3.1 | | | | | | | | |
| 95 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Order to Transport_2019-08-29_20240430093605.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 96 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Find of Fact-Order, Per Commitment-Old Found Incompetent_2019-08-27_20240430093604.pdf | Judith Cole | | State of Minnesota | Judith Cole | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Luna, Carolina | | | | 2019-08-27-12-48-39 | | | |
| 97 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Order Denying Request for Bond Reinstatement_2019-09-27_20240430093603.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 98 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Notice of Filing of Order_2019-09-30_20240430093602.pdf | | | | | GdPicture Managed PDF Plugin | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 99 | 27-CR-18-18391 | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430093900.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |

EXHIBIT DLF-33 p. 3

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Order-Other_2019-10-09_20240430092800.pdf | Nelstrup, Alaska; Nelstrup, Alaska | State of Minnesota | | ['Nelstrup, Alaska', 'Nelstrup', 'Alaska'] | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Larson, Carolina | ESolutions Development Certificate Authority | | | 2019-10-08-16:57:55 | 2019-10-09-06-01-36 | | |
| 101 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Motion_2019-12-30_20240430092758.pdf | User | | | User | Adobe PDF Library 18.21.90 | True | Acrobat PDFMaker 19 for Word | | | | | | | | |
| 102 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Affidavit-Other_2019-12-30_20240430092757.pdf | | STATE OF MINNESOTA | | Case-36 ADV C350 PDF | Canon iR-ADV C350 PDF | True | Canon iR-ADV C350 PDF | | | | | | | | |
| 103 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Proposed Order or Document_2019-12-30_20240430092757.pdf | Eric Rice | | | Eric Rice | Adobe PDF Library 18.21.90 | True | Canon iR-ADV C350 PDF | | | | | | | | |
| 104 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice-Other_2020-01-02_20240430092752.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 105 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Order Granting Motion_2020-01-22_20240430092754.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 106 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Filing of Order_2020-01-24_20240430092753.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 107 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Appearance_2020-02-25_20240430092712.pdf | | | | | GdPicture Managed PDF Plugin | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 108 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Case Reassignment_2020-03-04_20240430092711.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 109 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Correspondence to Judicial Approval_2020-06-04_20240430092750.pdf | Larson, Megan D (DHS); Larson, Megan D (DHS) | | | ['Larson, Megan D (DHS)', 'Larson', 'Megan D (DHS)'] | Microsoft® Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 110 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Proposed Order or Document_2020-06-04_20240430092749.pdf | Larson, Megan; Larson, Megan | | | ['Larson, Megan', 'Larson', 'Megan'] | Microsoft® Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 111 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | Larson, Megan; Larson, Megan | | | ['Larson, Megan', 'Larson', 'Megan'] | Microsoft® Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 112 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Hearing_2020-09-02_20240430092747.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 113 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Hearing_2020-10-16_20240430092747.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 114 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Witness List_2020-10-16_20240430092744.pdf | | | 18AMF5X-EP Wit List - signed.pdf | JSM332 | JSM332 | True | Microsoft Print To PDF | | | | | | | | |
| 115 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Hearing_2020-10-27_20240430092743.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 116 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092720.pdf | Hemmings, Randall; Hemmings, Randall | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft® Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 117 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Hearing_2020-11-17_20240430092741.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 118 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Hearing_2021-01-13_20240430092741.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 119 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice by Attorney or Party_2021-04-01_20240430092720.pdf | | | PCDocument (30).pdf | JSM332 | JSM332 | True | Microsoft Print To PDF | | | | | | | | |
| 120 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092739.pdf | Hemmings, Randall; Hemmings, Randall | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft® Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 121 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Hearing_2021-07-14_20240430092737.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 122 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Remote Hearing with Instructions_2021-05-26_20240430092736.pdf | Hemmings, Randall; Hemmings, Randall | | | | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 123 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Remote Hearing with Instructions_2021-05-26_20240430092735.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 124 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Returned Mail_2022-01-31_20240430092734.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 125 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Returned Mail_2022-02-28_20240430092733.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 126 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 127 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Proposed Order or Document_2022-07-14_20240430092731.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 128 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Hearing_2022-08-29_20240430092730.pdf | Hemmings, Randall; Hemmings, Randall | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 129 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Notice of Hearing_2022-09-15_20240430092729.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 130 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Order-Evaluation_2022-09-28_20240430092728.pdf | Hemmings, Randall; Hemmings, Randall | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 131 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | Emily Wadley | | | | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 132 | 27-CR-18-16391 | MCRO_27-CR-18-16391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092722.pdf | Emily Wadley | | | Emily Wadley | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-3 | p. 4

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile iText | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Notice of Remote Hearing with Instructions_2023-02-08_20240400RD714.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 134 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240400RD713.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-04-04-16-09-52 | | | |
| 135 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Notice of Remote Hearing with Instructions_2023-05-08_20240400RD712.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 136 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Finding of Incompetency and Order_2023-06-06_20240400RD711.pdf | barlij | | Incompetent (Felony OOC) | barlij | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Dayton Klein, Julia | | | 2023-06-06-15-58-58 | 2023-06-06-16-19-22 | | |
| 138 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order-Other_2023-06-08_20240400RD710.pdf | Audrey Benesh | | CCOAV Rule 20.01 Order | Audrey Benesh | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-06-08-10-11-15 | | | |
| 139 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Notice of Remote Hearing with Instructions_2023-06-12_20240400RD709.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 140 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Notice of Remote Hearing with Instructions_2024-01-02_20240400RD708.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-09-27-13-41-35 | | | |
| 147 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order to Remove Hearing_2024-01-25_20240400RD707.pdf | bernandeular | | Microsoft Word - Document in Unnamed | bernandeular | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 148 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order to Comport_2024-02-02_20240400RD716.pdf | barlij | | Commitment Order (ME, OD) | barlij | Adobe PDF Library 23.6.134 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | eSolutions Development Certificate Authority | | | 2024-02-01-14-26-03 | 2024-02-02-09-39-11 | | |
| 149 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Returned Mail_2024-02-26_20240400RD715.pdf | | | | | GdPixam NET | True | GdPixam NET | | | | | | | | |
| 142 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Notice of Remote Hearing with Instructions_2024-03-12_20240400RD706.pdf | bernandeular | | Microsoft Word - Document in Unnamed | bernandeular | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 152 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order_2024-03-13_20240400RD717a.pdf | barlij | Hennepin County | Commitment Order (ME, OD) | barlij | Adobe PDF Library 23.8.53 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | | | | 2024-03-13-16-20-03 | | | |
| 153 | 27-CR-18-1839 | MCRO_27-CR-18-1839_E-filed Comp-Order for Detention_2018-07-23_20240400SM05.pdf | barlij | Hennepin County | Commitment Order Detention | barlij | Adobe PDF Library 11.0 IE Converter 11.4 | True | Acrobat PDFMaker 23 for Word | Boser, George | Browne, Michael | | | 2024-03-19-16-07-52 | 2024-03-19-16-16-10 | | |
| 154 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Demand or Request for Discovery_2018-07-24_20240400SM07.pdf | Andrea Anderson | | STATE OF MINNESOTA DISTRICT COURT | Andrea Anderson | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 155 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order for Conditional Release_2018-07-24_20240400SM07.pdf | Andrea Anderson | | STATE OF MINNESOTA DISTRICT COURT | Andrea Anderson | Microsoft Word 2016 | True | Microsoft Word 2016 | | Integration Service Account | | | 2018-07-23-11-18-42 | | | |
| 156 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Non-Cash Bond Posted_2018-07-27_20240400SM03.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | | | | | | | | | |
| 157 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Law Enforcement Notice of Release and Appearance_2018-07-30_20240400RM04.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | | | | | | | | | |
| 158 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Notice of Appearance_2018-08-20_20240400SM02.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | | | | | | | | | |
| 159 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order to Detain or Place in Prosecute_2018-10-05_20240400RM008.pdf | Carole A. Katz | | STATE OF MINNESOTA | Carole A. Katz | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 160 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-22_20240400RD6001.pdf | Judith Cole | State of Minnesota | State of Minnesota. | Judith Cole | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 17 for Word | Lamm, Carolina | | | | 2018-10-02-13-25-46 | | | |
| 161 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-12-09_20240400RD6001.pdf | Judith Cole | State of Minnesota | State of Minnesota. | Judith Cole | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 17 for Word | Lamm, Carolina | | | | 2019-11-12-13-01-03 | | | |
| 162 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Notice of Hearing_2020-05-05_20240400RD6002.pdf | | | | | RECOH Alicia MP 301 | True | RECOH Alicia MP 301 | | | | | | | | |
| 163 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Returned Mail_2020-05-07_20240400RD6001.pdf | RECOH Alicia MP 301 | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | RECOH Alicia MP 301 | | | | | | | | |
| 164 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-05_20240400RM05.pdf | Hennings, Randall; Hennings; Randall | | | {'Hennings, Randall', 'Hennings', 'Randall'} | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 165 | 27-CR-18-1839 | MCRO_27-CR-18-1839_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240400RM004.pdf | Nelson, Rachel; Nelson; Rachel | | | {'Nelson, Rachel', 'Nelson', 'Rachel'} | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |

EXHIBIT DLF-3 \ p. 5

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-21_20240430092946.pdf | Hennings, Randall; Hennings, Randall | | | ['Hennings, Randall', 'Hennings', 'Randall'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 167 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Notice of Remote Hearing with Instructions_2021-08-23_20240430092945.pdf | Hennings, Randall; Hennings, Randall | | | ['Hennings, Randall', 'Hennings', 'Randall'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 168 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Returned Mail_2021-07-06_20240430092944.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 169 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Findings and Order_2021-09-07_20240430092943.pdf | Judith Cole | | State of Minnesota. | Judith Cole | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 170 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Notice of Hearing_2021-09-16_20240430092942.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 171 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Returned Mail_2021-09-28_20240430092941.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 172 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Hennings, Randall; Hennings, Randall | | | ['Hennings, Randall', 'Hennings', 'Randall'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 173 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Hennings, Randall; Hennings, Randall | | | ['Hennings, Randall', 'Hennings', 'Randall'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 174 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Notice of Hearing_2022-02-09_20240430092938.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 175 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-14_20240430092937.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 176 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Notice of Remote Hearing with Instructions_2021-09-01_20240430092936.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2023-06-27-10-03-32 | | | |
| 177 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-14_20240430092935.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 178 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Notice of Hearing_2021-05-18_20240430092934.pdf | bereandeskw | | Microsoft Word - Document in Unnamed | bereandeskw | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 179 | 27-CR-18-16306 | MCRO_27-CR-18-16306_Notice of Remote Hearing with Instructions_2021-05-18_20240430092933.pdf | bereandeskw | | Microsoft Word - Document in Unnamed | bereandeskw | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 180 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Notice of Motion and Motion_2024-01-30_20240430093515.pdf | Daniel M. Molin | | Judith A. Santoro, Attorney at Law, P.A. | Notice of Debtors/Witnesses | Daniel M. Molin | Adobe PDF Library 23.8.234 | | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 181 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Objection to Referee_2024-02-07_20240430093509.pdf | Hennepin County | | STATE OF MINNESOTA DISTRICT COURT JUVENILE DIVISION | Hennepin County | Adobe PDF Library 23.8.234 | | Acrobat PDFMaker 23 for Word | | | | | | | | | |
| 182 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Order-Other_2024-03-05_20240430093508.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 183 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Notice of Hearing_2024-02-09_20240430093507.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 184 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Objection to Referee_2024-02-05_20240430093510.pdf | Hennepin County | | STATE OF MINNESOTA | Hennepin County | Adobe PDF Library 23.8.234 | | Acrobat PDFMaker 23 for Word | | | | | | | | | |
| 185 | 27-CR-18-16274 | MCRO_27-CR-18-16274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | | | | Winncreate HTML to PDF Converter 11.4 | | True | Winncreate HTML to PDF Converter 11.4 | Integration Service Account | | | | 2018-08-02-15-06-07 | | | |
| 186 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-10_20240430093112.pdf | | | | GdPicture Managed PDF Plugin Ver. 4.25 | | True | GdPicture Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 187 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Other Document_2018-08-10_20240430093115.pdf | | | | GdPicture Managed PDF Plugin Ver. 4.25 | | True | GdPicture Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 188 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | Sallie Brooke | | | Sallie Brooke | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 189 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Order-Other_2018-08-20_20240430093110.pdf | Judith Cole | State of Minnesota | State of Minnesota. | Judith Cole | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Lueras, Carolina | | EXelutions Development Certificate Authority | | 2018-08-28-13-14-18 | 2018-08-29-04-15-35 | | |
| 190 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Correspondence_2018-10-17_20240430093108.pdf | | | | TOSHIBA e-STUDIO3555C | SiCreTsPDF V1.0 | True | TOSHIBA e-STUDIO3555C | | | | | | | | |
| 191 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Correspondence_2018-12-12_20240430093109.pdf | | | | TOSHIBA e-STUDIO3555C | SiCreTsPDF V1.0 | True | TOSHIBA e-STUDIO3555C | | | | | | | | |
| 192 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Order for Conditional Release_2019-01-08_20240430093107.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 11 for Word | Koch, William | | EXelutions Development Certificate Authority | | 2019-01-09-13-26-36 | 2019-01-09-08-13-29 | | |
| 193 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Correspondence_2019-01-26_20240430093106.pdf | pwkrdfJ | | Issue Date: July 24, 2006 Effective Date: August 24, 2006 Policy Number: 10050 | pwkrdfJ | Microsoft Word 2013 | True | SiCreTsPDF V1.0 | | | | | | | | |
| 194 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Correspondence_2019-01-26_20240430093105.pdf | pwkrdfJ | | | TOSHIBA e-STUDIO3555C | SiCreTsPDF V1.0 | True | TOSHIBA e-STUDIO3555C | | | | | | | | |
| 195 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Notice of Appearance_2019-08-27_20240430093104.pdf | | | | RICOH Aficio MP 301 | GdPixel Managed PDF Plugin Ver. 4.25 | True | RICOH Aficio MP 301 | | | | | | | | |
| 196 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Order-Other_2019-09-05_20240430093102.pdf | | | | RICOH Aficio MP 301 | GdPixel Managed PDF Plugin Ver. 4.25 | True | RICOH Aficio MP 301 | | | | | | | | |
| 197 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Correspondence for Judicial Approval_2019-09-05_20240430093103.pdf | Larison, Megan D (DHS); Larison, Megan D (DHS) | | | ['Larison, Megan D (DHS)', 'Larison', 'Megan D (DHS)'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 198 | 27-CR-18-16274 | MCRO_27-CR-18-16274_Proposed Order or Document_2019-09-05_20240430093101.pdf | Larison, Megan; Larison, Megan | | | ['Larison, Megan', 'Larison', 'Megan'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Appearance_2019-10-29_20240430093108.pdf | | | | GilPriam Managed PDF Plugin Ver. 4.25 | GilPriam Managed PDF Plugin | True | GilPriam Managed PDF Plugin | | | | | | | | |
| 199 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Appearance_2020-04-28_20240430093057.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 200 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Other_2020-04-28_20240430093057.pdf | Moosbrugger, Timothy; Moosbrugger, Timothy | | | [Moosbrugger, Timothy]; [Moosbrugger, Timothy] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 202 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Witness List_2020-08-03_20240430093056.pdf | Elsa Van Guip | Hennepin County | STATE OF MINNESOTA | Elsa Van Guip | Adobe PDF Library 20.0.95 | True | Acrobat PDFMaker 20 for Word | | | | | | | | |
| 203 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Hearing_2020-08-06_20240430093055.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 204 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Findings of Fact, Conclusion of Law and Order_2020-09-04_20240430093014.pdf | Nehring, Alisha; Nehring, Alisha | | | [Nehring, Alisha]; [Nehring, Alisha] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 205 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Hearing_2020-09-09_20240430093013.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 206 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Correspondence for Judicial Approval_2021-01-25_20240430093012.pdf | Larson, Megan D (DHS) | | | Larson, Megan D (DHS) | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 207 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Proposed Order or Document_2021-01-25_20240430093011.pdf | Larson, Megan; Larson, Megan | | | [Larson, Megan]; [Larson, Megan] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 208 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Other_2021-01-25_20240430093010.pdf | Larson, Megan; Larson, Megan | | | [Larson, Megan]; [Larson, Megan] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 209 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Hearing_2021-04-07_20240430093049.pdf | JSC201 | | | 18A09812 Hassan Notice of Intent to Prosecutors per Rule 20.01.pdf | JSC201 | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 210 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Hearing_2021-09-16_20240430093046.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 211 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Hearing_2021-11-01_20240430093045.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 212 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Witness List_2021-12-14_20240430093045.pdf | Elsa Van Guip | Hennepin County | | Elsa Van Guip | Adobe PDF Library 21.7.131 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 213 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Other_2021-12-16_20240430093045.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 214 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Hearing_2022-01-05_20240430093043.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 215 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Findings of Fact, Conclusion of Law and Order_2022-01-25_20240430093042.pdf | Nehring, Alisha; Nehring, Alisha | | | [Nehring, Alisha]; [Nehring, Alisha] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 216 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | CardsetInf | | Microsoft Word - Document to Unnamed | CardsetInf | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 217 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | CardsetInf | | Microsoft Word - Document to Unnamed | CardsetInf | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 218 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | CardsetInf | | Microsoft Word - Document to Unnamed | CardsetInf | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | Koch, William | Elsdiation Development Certificate Authority | | | 2022-11-10-12-05-05 | 2022-11-10-07-17-35 | | |
| 219 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Exhibit List_2022-12-13_20240430093039.pdf | | | | | GilPriam.NET | True | GilPriam.NET | | | | | | | | |
| 220 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430093037.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores]; [Perry, Dolores] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 221 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430093018.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores]; [Perry, Dolores] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-07-13-08-26-39 | | | |
| 222 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-05_20240430093014.pdf | bennsandisr | | Microsoft Word - Document to Unnamed | bennsandisr | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 223 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-05_20240430093017.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia]; [Sanders, Olivia] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 224 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-05_20240430093016.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia]; [Sanders, Olivia] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 225 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Remote Hearing with Instructions_2024-01-01_20240430093016.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia]; [Sanders, Olivia] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2024-04-05-10-01-48 | | | |
| 226 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Notice of Remote Hearing with Instructions_2024-01-09_20240430093026.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia]; [Sanders, Olivia] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 227 | 27-CR-18-10274 | MCRO_27-CR-18-10274_Formal Complaint Filed_2018-11-05_20240430093419.pdf | | | | Winservatva HTML to PDF Converter 11.4 | | True | | | | | | | | | |
| 228 | 27-CR-18-10230 | MCRO_27-CR-18-10230_Summons_2018-11-01_20240430093418.pdf | | | | GilPriam Managed PDF Plugin Ver. 4.25 | GilPriam Managed PDF Plugin | True | GilPriam Managed PDF Plugin | | | | | | | | |
| 229 | 27-CR-18-10230 | MCRO_27-CR-18-10230_Returned Mail_2018-11-08_20240430093417.pdf | | | | GilPriam Managed PDF Plugin Ver. 4.25 | GilPriam Managed PDF Plugin | True | GilPriam Managed PDF Plugin | | | | | | | | |
| 230 | 27-CR-18-10230 | MCRO_27-CR-18-10230_Warrant Issued_2018-11-29_20240430093415.pdf | Mortisek, Michael; Mortisek, Michael | | | [Mortisek, Michael]; [Mortisek, Michael] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 231 | 27-CR-18-10230 | MCRO_27-CR-18-10230_Law Enforcement Notice of Release and Appearance_2018-12-14_20240430093415.pdf | | | | GilPriam Managed PDF Plugin Ver. 4.25 | GilPriam Managed PDF Plugin | True | GilPriam Managed PDF Plugin | | | | | | | | |

EXHIBIT DLF-33 | p. 7

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | xFile (True) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Hearing_2018-12-27_20240430093414.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 233 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Hearing_2019-01-11_20240430093413.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 234 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Hearing_2019-02-26_20240430093412.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 235 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Hearing_2019-02-27_20240430093411.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 236 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Hearing_2019-03-13_20240430093410.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 237 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Hearing_2019-03-22_20240430093409.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 238 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Hearing_2019-03-27_20240430093408.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 239 | 27-CR-18-26530 | MC863_27-CR-18-26530_Sentencing Order_2019-04-01_20240430093406 (1).pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 240 | 27-CR-18-26530 | MC863_27-CR-18-26530_Sentencing Order_2019-04-01_20240430093406.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 241 | 27-CR-18-26530 | MC863_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-01_20240430093404.pdf | | | | | GrapeCity ActiveReports (tm) for .NET | True | GrapeCity ActiveReports (tm) for .NET | | | | | | | | |
| 242 | 27-CR-18-26530 | MC863_27-CR-18-26530_Probation Referral Notification_2019-04-03_20240430093402.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 243 | 27-CR-18-26530 | MC863_27-CR-18-26530_Order to Appear_2020-02-04_20240430093401.pdf | Bernstein, David S; Bernstein; David S | | Document Assembly Blank File | [Bernstein, David S', 'Bernstein', David S'] | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | Engisch, Nicole | EGoldstein Development Certificate Authority | | | 2020-02-04-11-45-54 | 2020-02-04-08-38-08 | | |
| 244 | 27-CR-18-26530 | MC863_27-CR-18-26530_Amended Order_2020-03-26_20240430093409.pdf | | | | [Bergstrom, Drew; 'Bergstrom', Drew'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 245 | 27-CR-18-26530 | MC863_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430093526.pdf | | | | | RICOH Africa MP 6002 | True | RICOH Africa MP 6002 | | | | | | | | |
| 246 | 27-CR-18-26530 | MC863_27-CR-18-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093539.pdf | | | | [Gonzalez, David'; 'Gonzalez', 'David'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 247 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Remote Hearing with Instructions_2021-11-09_20240430093357.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 248 | 27-CR-18-26530 | MC863_27-CR-18-26530_Returned Mail_2021-11-16_20240430093356.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 249 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093355.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 250 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093354.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 251 | 27-CR-18-26530 | MC863_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 252 | 27-CR-18-26530 | MC863_27-CR-18-26530_Finding of Incompetency and Order_2023-03-24_20240430093352.pdf | baily | | Commitment Order (MI, DD) | baily | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Skittled, Lori | | | Dayton Klenz, Julep | 2023-05-23-17-53-57 | 2023-05-24-08-11-34 | | |
| 253 | 27-CR-18-26530 | MC863_27-CR-18-26530_Proposed Order to Document_2023-08-02_20240430093351.pdf | [Burg, Amanda R; Burg; Amanda R] | | | [Burg, Amanda R', 'Burg', Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 254 | 27-CR-18-26530 | MC863_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-21_20240430093350.pdf | bernardeuler | | Microsoft -Word - Document in Unnamed | bernardeuler | Acrobat Distiller 23.0 (Windows) | True | PhysjoUdi Version 5.2.2 | | | | | | | | |
| 255 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | bernardeuler | | Microsoft -Word - Document in Unnamed | bernardeuler | Acrobat Distiller 21.0 (Windows) | True | PhysjoUdi Version 5.2.2 | | | | | | | | |
| 256 | 27-CR-18-26530 | MC863_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093348.pdf | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 257 | 27-CR-18-26530 | MC863_27-CR-18-26530_Returned Mail_2014-02-09_20240430093346.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 258 | 27-CR-18-9901 | MC863_27-CR-18-9901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | PDFsharp 1.50.4845 (www.pdfsharp.com) | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winservative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | | | | |
| 259 | 27-CR-18-9901 | MC863_27-CR-18-9901_Non-Cash Bond Posted_2019-01-10_20240430091140.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 260 | 27-CR-18-9901 | MC863_27-CR-18-9901_Law Enforcement Notice of Release and Appearance_2019-01-11_20240430091138.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | 2019-01-10-11-21-28 | | | |
| 261 | 27-CR-18-9901 | MC863_27-CR-18-9901_Notice of Hearing_2019-01-25_20240430091137.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 262 | 27-CR-18-9901 | MC863_27-CR-18-9901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430091136 (1).pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 263 | 27-CR-18-9901 | MC863_27-CR-18-9901_Notice of Hearing_2019-03-04_20240430091135 (1).pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 264 | 27-CR-18-9901 | MC863_27-CR-18-9901_Notice of Hearing_2019-03-04_20240430091136.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |

EXHIBIT DLF-3 | p. 8

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Appearance_2019-04-16_20240430I0I124.pdf | | | | | GibPrism Managed PDF Plugin Ver. 4.25 | True | GibPrism Managed PDF Plugin | | | | | | | | |
| 266 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Hearing_2019-04-10_20240430I0I132.pdf | | | | | GibPrism Managed PDF Plugin Ver. 4.25 | True | GibPrism Managed PDF Plugin | | | | | | | | |
| 267 | 27-CR-19-901 | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-24_20240430I0I132.pdf | | | | | GibPrism Managed PDF Plugin Ver. 4.25 | True | GibPrism Managed PDF Plugin | | | | | | | | |
| 268 | 27-CR-19-901 | MCRO_27-CR-19-901_Notargod Plea_2019-04-19_20240430I0I131.pdf | | | | | GibPrism Managed PDF Plugin Ver. 4.25 | True | GibPrism Managed PDF Plugin | | | | | | | | |
| 269 | 27-CR-19-901 | MCRO_27-CR-19-901_Order Other_2019-05-17_20240430I0I126.pdf | | | | | GibPrism Managed PDF Plugin Ver. 4.25 | True | GibPrism Managed PDF Plugin | | | | | | | | |
| 270 | 27-CR-19-901 | MCRO_27-CR-19-901_Restitution Form or Certificate_2019-05-17_20240430I0I126.pdf | | | | | GibPrism Managed PDF Plugin Ver. 4.25 | True | GibPrism Managed PDF Plugin | | | | | | | | |
| 271 | 27-CR-19-901 | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430I0I127.pdf | | | | GrapeCity ActiveReports (tm) for .NET | GrapeCity ActiveReports (tm) for .NET | | | | | | | | | | |
| 271 | 27-CR-19-901 | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240430I0I126.pdf | Steve D Olson | | | Steve D Olson | Microsoft Word To Office 365 | True | Microsoft Word To Office 365 | Bartolomei, Lois | Efoliations Development Certificate Authority | | | 2020-07-20-11:02-37 | 2020-07-20-06:18:27 | | |
| 272 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-02-22_20240430I0I125.pdf | | | | | GibPrism NET | True | GibPrism NET | | | | | | | | |
| 273 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430I0I124.pdf | Purdy, Elliott; Purdy; Elliott | | | [Purdy, Elliott', 'Purdy', 'Elliott'] | Microsoft Word 2011 | True | Microsoft Word 2011 | | | | | | | | |
| 274 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-05-08_20240430I0I125.pdf | | | | | GibPrism NET | True | GibPrism NET | | | | | | | | |
| 275 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-06-21_20240430I0I124.pdf | | | | | GibPrism NET | True | GibPrism NET | | | | | | | | |
| 276 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430I0I128.pdf | | | | | GibPrism NET | True | GibPrism NET | | | | | | | | |
| 277 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430I0I128.pdf | | | | | GibPrism NET | True | GibPrism NET | | | | | | | | |
| 278 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430I0I130.pdf | ellisswall | | Microsoft Word - Document in Unnamed | ellisswall | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 279 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430I0I125.pdf | Purdy, Elliott; Purdy; Elliott | | | [Purdy, Elliott', 'Purdy', 'Elliott'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 280 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Hearing_2021-11-30_20240430I0I117.pdf | nmidelbeth | | Microsoft Word - Document in Unnamed | nmidelbeth | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 281 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430I0I118.pdf | washingtonv | | Microsoft Word - Document in Unnamed | washingtonv | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 282 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430I0I119.pdf | | | | RICOH Africm MP 301 | RICOH Africm MP 301 | | | | | | | | | | |
| 283 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430I0I119.pdf | CuellarL | | Microsoft Word - Document in Unnamed | CuellarL | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 284 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430I0I123.pdf | CuellarL | | Microsoft Word - Document in Unnamed | CuellarL | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 285 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430I0I112.pdf | WashingtonV | | Microsoft Word - Document in Unnamed | WashingtonV | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 286 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430I0I113.pdf | ZiemannA | | Microsoft Word - Document in Unnamed | ZiemannA | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 287 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-02_20240430I0I112.pdf | | | | | GibPrism NET | True | GibPrism NET | | | | | | | | |
| 288 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430I0I109.pdf | EllisswooL | | Microsoft Word - Document in Unnamed | EllisswooL | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 289 | 27-CR-19-901 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430I0I108.pdf | CuellarL | | 20220509141422GB.tif | CuellarL | Acrobat Distiller 21.0 (Windows) | True | RICOH IM 350 | | | | | | | | |
| 290 | 27-CR-19-901 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed_2022-05-09_20240430I0I107.pdf | CuellarL | | Microsoft Word - Document in Unnamed | CuellarL | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 291 | 27-CR-19-901 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed_2022-05-09_20240430I0I109.pdf | CuellarL | | Microsoft Word - Document in Unnamed | CuellarL | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 292 | 27-CR-19-901 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430I0I104.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Jensen, Lisa | | | | 2022-08-02-13:06:21 | | | |
| 293 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Intent to Prosecute_2022-08-02_20240430I0I102.pdf | Johnson, Heidi L.; Johnson; Heidi L. | | Document Assembly Blank File | ['Johnson, Heidi L.', 'Johnson', 'Heidi L.'] | Adobe PDF Library 20.13.88 | | Acrobat PDFMaker 20 for Word | | | | | | | | |
| 294 | 27-CR-19-901 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430I0I101.pdf | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 295 | 27-CR-19-901 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430I0I102.pdf | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 296 | 27-CR-19-901 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-01-15_20240430I0I100.pdf | hatfp | Hennepin County | Commitment Order (ML DD) | hatfp | Adobe PDF Library 22.3.86 | | Acrobat PDFMaker 22 for Word | Howe, George | | Dayton Klein, Julia | 2023-02-15-11:40:46 | 2023-02-15-12:00:32 | | |
| 297 | 27-CR-19-901 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430I0I058.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-31 p. 9

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-19-961 | MCRO_27-CR-19-961_Notice of Hearing_2023-09-19_20240430091658.pdf | Perc, Dolores; Perc, Dolores | | | {'Perc, Dolores', 'Perc', Dolores} | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 299 | 27-CR-19-961 | MCRO_27-CR-19-961_Notice of Hearing_2023-10-04_20240430091658.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | | |
| 300 | 27-CR-19-1916 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091701.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.net)(Original: Winterwdive HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2019-01-22-16:23:59 | | | |
| 301 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Demand or Request for Discovery_2019-01-24_20240430091252.pdf | Lynn M. Schultz | STATE OF MINNESOTA DISTRICT COURT | | Lynn M. Schultz | Microsoft Word 2016 | | True | Microsoft Word 2016 | | | | | | | | |
| 302 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430091250.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 303 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430091250.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 304 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Old Found Incompetent_2019-02-25_20240430091248.pdf | Judith Cole | State of Minnesota | State of Minnesota, | Judith Cole | Adobe PDF Library 15.0 | | True | Acrobat PDFMaker 17 for Word | Lamar, Carolina | | | | 2019-02-26-13-14-47 | | | |
| 305 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Motion and Motion_2019-03-06_20240430091247.pdf | Lakshmi Vaadeevarf | | | Lakshmi Vaadeevarf | Microsoft Word 2016 | | True | Microsoft Word 2016 | | | | | | | | |
| 306 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order to Transport_2019-08-19_20240430091246.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 307 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Old Found Incompetent_2019-08-27_20240430091245.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Adobe PDF Library 15.0 | | True | Acrobat PDFMaker 17 for Word | | | | | 2019-08-27-12-48-39 | | | |
| 308 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Amended Order_2019-10-04_20240430091244.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 309 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091245.pdf | Nehring, Alisha; Nehring, Alisha | State of Minnesota | | {'Nehring, Alisha', 'Nehring', 'Alisha'} | Adobe PDF Library 15.0 | | True | Acrobat PDFMaker 17 for Word | Lamar, Carolina | EXeletium Development Certificate Authority | | | 2019-10-08-16:57:18 | 2019-10-09-08-08-20 | | |
| 310 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Appearance_2020-02-25_20240430091242.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 311 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | Larson, Megan D (DHS); Larson, Megan D (DHS) | | | {'Larson, Megan D (DHS)', 'Larson', 'Megan D (DHS)'} | Microsoft Word 2016 | | True | Microsoft Word 2016 | | | | | | | | |
| 312 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Proposed Order or Document_2020-06-04_20240430091239.pdf | Larson, Megan; Larson, Megan | | | {'Larson, Megan', 'Larson', 'Megan'} | Microsoft Word 2016 | | True | Microsoft Word 2016 | | | | | | | | |
| 313 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | Larson, Megan; Larson, Megan | | | {'Larson, Megan', 'Larson', 'Megan'} | GdPicture Managed PDF Plugin Ver. 4.5 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 314 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-02_20240430091236.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 315 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-02_20240430091236.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 316 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Hearing_2020-10-27_20240430091236.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 317 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091232.pdf | Hemmings, Randall; Hemmings, Randall | | | {'Hemmings, Randall', 'Hemmings', 'Randall'} | Microsoft Word 2013 | | True | Microsoft Word 2013 | | | | | | | | |
| 318 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Hearing_2020-11-17_20240430091232.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 319 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Hearing_2021-01-12_20240430091231.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 320 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice by Attorney or Party_2021-04-01_20240430091230.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 321 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Hemmings, Randall; Hemmings, Randall | | | {'Hemmings, Randall', 'Hemmings', 'Randall'} | Microsoft Word 2013 | | True | Microsoft Word 2013 | | | | | | | | |
| 322 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | JSM232 | | PCDocument (36).pdf | JSM232 | Microsoft Print To PDF | | True | Microsoft Print To PDF | | | | | | | | |
| 323 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Hemmings, Randall; Hemmings, Randall | | | {'Hemmings, Randall', 'Hemmings', 'Randall'} | Microsoft Word 2013 | | True | Microsoft Word 2013 | | | | | | | | |
| 324 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-01_20240430091237.pdf | | | | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | | |
| 325 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | | | | | RICOH Afico MP 301 | True | RICOH Afico MP 301 | | | | | | | | |
| 326 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | | |
| 327 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | Burg, Amanda R; Burg, Amanda R | | | {'Burg, Amanda R', 'Burg', 'Amanda R'} | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 328 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Proposed Order or Document_2022-07-14_20240430091223.pdf | Burg, Amanda R; Burg, Amanda R | | | {'Burg, Amanda R', 'Burg', 'Amanda R'} | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 329 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091223.pdf | Hemmings, Randall; Hemmings, Randall | | | {'Hemmings, Randall', 'Hemmings', 'Randall'} | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 330 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091223.pdf | Hemmings, Randall; Hemmings, Randall | | | {'Hemmings, Randall', 'Hemmings', 'Randall'} | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-3 | p. 10

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Tre) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Returned Mail_2021-09-20_20240430095119.pdf | | | | Adobe Acrobat 22.2 | Adobe Acrobat 22.2 Image Conversion Plug-in | True | Adobe Acrobat 22.2 | | | | | | | | |
| 332 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | | | | Hennings, Randall; Hennings; Randall | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 333 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | Emily Wadley | | | Emily Wadley | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 334 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | | | | Perry, Dolores; Perry; Dolores | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 335 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | | | | Perry, Dolores; Perry; Dolores | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-04-04-16-09-52 | | | |
| 337 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | | | | Perry, Dolores; Perry; Dolores | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 338 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | kadij | | Incompetent (Felony OOC) | Perry, Dolores; Perry; Dolores | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Dayton Klein, Julia | | | 2023-06-06-15-58-58 | 2023-06-06-16-19-22 | | |
| 339 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-21_20240430091212.pdf | | | | Perry, Dolores; Perry; Dolores | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 340 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091118.pdf | | | | Perry, Dolores; Perry; Dolores | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | 2023-09-27-13-42-26 | | | |
| 341 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Correspondence_2024-04-23_20240430091210.pdf | | | Microsoft Word - Document in Unnamed | hernandezke | | True | Acrobat Distiller 23.0 (Windows) | PhcipIJ.dll Version 5.2.2 | | | | | | | |
| 342 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Returned Mail_2024-01-02_20240430091208.pdf | | | Microsoft Word - Document in Unnamed | hernandezke | | True | Acrobat Distiller 23.0 (Windows) | PhcipIJ.dll Version 5.2.2 | | | | | | | |
| 343 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | kadij | | | kadij | Adobe PDF Library 23.6.156 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | Efolution Development Certificate Authority | | | 2024-02-01-14-26-03 | 2024-02-02-09-38-01 | | |
| 344 | 27-CR-19-1916 | MCRO_27-CR-19-1916_Returned Mail_2024-02-05_20240430091207.pdf | hernandezke | | Microsoft Word - Document in Unnamed | hernandezke | | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 345 | 27-CR-19-3509 | MCRO_27-CR-19-3509_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | | | | PDFSharp 1.50.4845 (www.pdfsharp.com) | PDFSharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | PDFSharp 1.50.4845 (www.pdfsharp.com) | | | | | 2019-02-11-09-37-54 | 2019-02-11-09-37-54 | | |
| 346 | 27-CR-19-3509 | MCRO_27-CR-19-3509_Find of Fact-Order, Pet Commitment-Did Found Incompetent_2019-02-26_20240430091354.pdf | Judith Cole | State of Minnesota | State of Minnesota | Judith Cole | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Lumus, Carolina | | | | 2019-02-26-13-14-47 | | | |
| 347 | 27-CR-19-3509 | MCRO_27-CR-19-3509_Notice of Motion and Motion_2019-03-08_20240430091350.pdf | Lakdosi Vanderwerf | | | Lakdosi Vanderwerf | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 348 | 27-CR-19-3509 | MCRO_27-CR-19-3509_Order to Transport_2019-09-18_20240430091356.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 349 | 27-CR-19-3509 | MCRO_27-CR-19-3509_Find of Fact-Order, Pet Commitment-Did Found Incompetent_2019-08-27_20240430091356.pdf | Judith Cole | State of Minnesota | State of Minnesota | Judith Cole | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Lumus, Carolina | | | | 2019-08-27-12-48-39 | | | |
| 350 | 27-CR-19-3509 | MCRO_27-CR-19-3509_Amended Order_2019-10-04_20240430091352.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 351 | 27-CR-19-3509 | MCRO_27-CR-19-3509_Order-Other_2019-10-09_20240430091351.pdf | Nehring, Alisha; Nehring; Alisha | | | [Nehring, Alisha; Nehring; Alisha] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Lumus, Carolina | | | | 2019-10-08-06-54-57-59 | 2019-10-09-05-50-59 | | |
| 352 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Notice of Appearance_2020-02-25_20240430091353.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 353 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | Larison, Megan D (DHS); Larison; Megan D (DHS) | | | [Larison, Megan D (DHS); Larison; Megan D (DHS)] | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 354 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Proposed Order or Document_2020-06-04_20240430091350.pdf | Larison, Megan; Larison; Megan | | | [Larison, Megan; Larison; Megan] | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 355 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Order-Other_2020-06-04_20240430091349.pdf | Larison, Megan; Larison; Megan | | | [Larison, Megan; Larison; Megan] | Microsoft Word 2016 | True | Microsoft Word 2016 | GdPmm Managed PDF Plugin Ver. 4.5 | | | | | | | |
| 356 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Notice of Hearing_2020-09-02_20240430091348.pdf | | | | RICOH Africa MP J61 | RICOH Africa MP 361 | True | RICOH Africa MP 361 | | | | | | | | |
| 357 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Notice of Hearing_2020-09-23_20240430091347.pdf | | | | RICOH Africa MP 361 | RICOH Africa MP 361 | True | RICOH Africa MP 361 | | | | | | | | |
| 358 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Notice of Hearing_2020-10-27_20240430091346.pdf | | | | RICOH Africa MP 361 | RICOH Africa MP 361 | True | RICOH Africa MP 361 | | | | | | | | |
| 359 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Hennings, Randall; Hennings; Randall | | | [Hennings, Randall; Hennings; Randall] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 360 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Notice of Hearing_2020-11-17_20240430091344.pdf | | | | RICOH Africa MP 361 | RICOH Africa MP 361 | True | RICOH Africa MP 361 | | | | | | | | |
| 361 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Notice of Hearing_2021-01-13_20240430091343.pdf | | | | RICOH Africa MP 361 | RICOH Africa MP 361 | True | RICOH Africa MP 361 | | | | | | | | |
| 362 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Notice by Attorney or Party_2021-04-01_20240430091342.pdf | JSM332 | | PCDocument (36).pdf | JSM332 | | True | Microsoft Print To PDF | | | | | | | | |
| 363 | 27-CR-19-3529 | MCRO_27-CR-19-3529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Hennings, Randall; Hennings; Randall | | | [Hennings, Randall; Hennings; Randall] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |

EXHIBIT DLF-3 | p. 11

Permanently Archived Case Dockets Available at MeCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | zFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091339.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 365 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-19_20240430091338.pdf | Hemmings, Randall; Hemmings, Randall | | | RICOH Aficio MP 301 | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 366 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 367 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 368 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R; Burg, Amanda R] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 369 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R; Burg, Amanda R] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 370 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | Hemmings, Randall; Hemmings, Randall | | | [Hemmings, Randall; Hemmings, Randall] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 371 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | Hemmings, Randall; Hemmings, Randall | | | [Hemmings, Randall; Hemmings, Randall] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 372 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Returned Mail_2022-09-20_20240430091331.pdf | | | | | Adobe Acrobat 22.2 Image Conversion Plug-in | True | Adobe Acrobat 22.2 | | | | | | | | |
| 373 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | Hemmings, Randall; Hemmings, Randall | | | [Hemmings, Randall; Hemmings, Randall] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 374 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | Emily Wadley | | | [Emily Wadley] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 375 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 376 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Order-Order to Competency or Proceed_2023-02-20-01_20230-04_20240430091327.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | Dayton Klein, Julia | | 2023-04-04-16-09-52 | | | |
| 377 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-06_20240430091326.pdf | | | Incompetent (Felony OOC) | | barbj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Dayton Klein, Julia | | | 2023-06-06-15-58-58 | 2023-06-06-16-19-22 | | |
| 378 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091325.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 379 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091324.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | Dayton Klein, Julia | | 2023-09-27-13-42-26 | | | |
| 380 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091323.pdf | bentandreliat | | | Microsoft Word - Document is Unnamed | bentandreliat | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 381 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Order or Transport_2024-02-02_20240430091320.pdf | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | Adobe PDF Library 23.6.156 | | True | Adobe PDFMaker 23 for Word | Dayton Klein, Julia | Elkdotcom Development Certificate Authority | | | 2024-02-01-14-26-03 | 2024-02-02-09-36-03 | | |
| 382 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | bentandreliat | | | Microsoft Word - Document is Unnamed | bentandreliat | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 383 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-16_20240430091318.pdf | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | Adobe PDF Library 23.6.15 | | True | Adobe PDFMaker 23 for Word | Boese, George | Browne, Michael | | | 2024-03-15-16-07-32 | 2024-03-19-16-36-10 | | |
| 384 | 27-CR-19-3539 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-20_20240430091321.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2019-04-22-13-48-26 | | | |
| 385 | 27-CR-19-3539 | MCRO_27-CR-19-3670_E-filed Comp-Order for Detention_2019-04-22_20240430091115.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2019-04-22-13-48-26 | | | |
| 386 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-22_20240430091114.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 387 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-04-23_20240430091513.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 388 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 389 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-07-05_20240430091510.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 390 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 391 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 392 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-07_20240430091507.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 393 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091506.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 394 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-26_20240430091505.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 395 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-04_20240430091504.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 396 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.21 | | True | GdPicture Managed PDF Plugin | | | | | | | | |

**EXHIBIT DLF-3 | p. 12**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf | | | | | GdPrinter Managed PDF Plugin Ver. 4.25 | True | GdPrinter Managed PDF Plugin | | | | | | | | |
| 398 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-21_20240430091501.pdf | | | | | GdPrinter Managed PDF Plugin Ver. 4.5 | True | GdPrinter Managed PDF Plugin | | | | | | | | |
| 399 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-23_20240430091500.pdf | | | | | GdPrinter Managed PDF Plugin Ver. 4.5 | True | GdPrinter Managed PDF Plugin | | | | | | | | |
| 400 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091406.pdf | Bogenrief, Drew; Bogenrief, Drew | | | | ['Bogenrief, Drew', 'Bogenrief', 'Drew'] | True | Microsoft Word 2013 | | | | | | | | |
| 401 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430091408.pdf | | | | RICOH Africo MP 6002 | RICOH Africo MP 6002 | True | RICOH Africo MP 6002 | | | | | | | | |
| 402 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091417.pdf | Marable, Jeremy; Marable, Jeremy | | | | ['Marable, Jeremy', 'Marable', 'Jeremy'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | |
| 403 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 404 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Remote Hearing with Instructions_2022-02-23_20240430091452.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 405 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Other Document_2022-02-08_20240430091454.pdf | | | | RICOH Africo MP C3002 | RICOH Africo MP C3002 | True | RICOH Africo MP C3002 | | | | | | | | |
| 406 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Notice of Case Reassignment_2022-04-01_20240430091452.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 407 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Returned Mail_2022-04-06_20240430091451.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 408 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 409 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091454.pdf | batfq | | Commitments Order (MI, DD) | batfq | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Shibbe, Lori | Dayton Kleist, Julia | | | 2023-05-23-17-53-57 | 2023-05-24-08-11-54 | | |
| 410 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091446.pdf | ['Berg, Amanda K', 'Berg', 'Amanda K'] | | | ['Berg, Amanda K', 'Berg', 'Amanda K'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 411 | 27-CR-19-9270 | MCRO_27-CR-19-9270_Amended Order_2023-08-10_20240430091446.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 412 | 27-CR-19-11566 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2019-05-20-16-55-08 | | | |
| 413 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Statement_2019-05-20_20240430091638.pdf | Mackenroth, Heather | | | | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 414 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2019-05-29_20240430091637.pdf | | | | RICOH MP 4054 | RICOH MP 4054 | True | RICOH MP 4054 | | | | | | | | |
| 415 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Summons Issued_2019-06-18_20240430091636.pdf | | | | Acrobat PDFMaker 17 for Word | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | | | | | | | | |
| 416 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Assorted Order_2019-09-24_20240430091635.pdf | Fuentes, Prophese; Fuentes, Prophese | MN Judicial Branch | | ['Fuentes, Prophese', 'Fuentes', 'Prophese'] | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 417 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Hearing_2020-01-29_20240430091634.pdf | | | | | | GdPicture Managed PDF Plugin Ver. 17 | True | GdPicture Managed PDF Plugin | | | | | | | |
| 418 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-21_20240430091634.pdf | | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | |
| 419 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2020-04-09_20240430091631.pdf | | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | |
| 420 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Hearing_2020-06-29_20240430091630.pdf | Holt, Parris; Holt, Parris | | | ['Holt, Parris', 'Holt', 'Parris'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 421 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-11-23_20240430091629.pdf | Arias, Marisol; Arias, Marisol | | | ['Arias, Marisol', 'Arias', 'Marisol'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 422 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2020-06-10_20240430091627.pdf | | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | |
| 423 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2021-01-05_20240430091620.pdf | | | | | | GdPicture Managed PDF Plugin Ver. 4.25 | True | GdPicture Managed PDF Plugin | | | | | | | |
| 424 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091624.pdf | Holt, Parris; Holt, Parris | | | ['Holt, Parris', 'Holt', 'Parris'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 425 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2020-12-04_20240430091625.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 426 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Hearing_2020-11-19_20240430091624.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 427 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Order for Conditional Release_2020-12-31_20240430091623.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 428 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-02-16_20240430091622.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 429 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2021-02-24_20240430091621.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | Dawn O'Neil | | | Dawn O'Neil | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 431 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 432 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2021-09-09_20240430091618.pdf | | | | Adobe Acrobat 21.5 | Adobe Acrobat 21.5 Image Conversion Plug-in | True | Adobe Acrobat 21.5 | | | | | | | |
| 433 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-10-11_20240430091616.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 434 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 435 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-12-16_20240430091614.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 436 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing_2023-04-06_20240430091613.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 437 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing_2023-04-10_20240430091612.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 438 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091611.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 439 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091610.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 440 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Returned Mail_2023-05-16_20240430091609.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | |
| 441 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | SpeerM | | Microsoft Word - Document is Unnamed | SpeerM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 442 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | SpeerM | | Microsoft Word - Document is Unnamed | SpeerM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 443 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | bernandedur | | | bernandedur | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 444 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing_2023-07-19_20240430091605.pdf | | | | [Percy, Dolores; Percy, Dolores | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 445 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing_2023-08-01_20240430091604.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | [Rodriguez, Daniel", Rodriguez", Daniel"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 446 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-08-10_20240430091603.pdf | bernandedur | | Microsoft Word - Document is Unnamed | bernandedur | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 447 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing_2023-09-22_20240430091602.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | [Rodriguez, Daniel", Rodriguez", Daniel"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 448 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-31_20240430091601.pdf | bernandedur | | | bernandedur | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 449 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Remote Hearing_2023-12-12_20240430091600.pdf | bernandedur | | Microsoft Word - Document is Unnamed | bernandedur | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 450 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091548.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | Microsoft Word - Document is Unnamed | [Rodriguez, Daniel", Rodriguez", Daniel"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 451 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-02_20240430091556.pdf | Lake, Eric; Lake, Eric | | | [Lake, Eric", Lake", Eric"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 452 | 27-CR-19-11566 | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-02_20240430091558.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 453 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf | | | Citation Data Summary | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Qt 4.8.7) | True | | Integration Service Account | | | | 2019-05-28-04-46-44 | | |
| 454 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091745.pdf | | | | | GdPicture Managed PDF Plugin (Ver. 4.2) | True | GdPicture Managed PDF Plugin | | | | | | | |
| 455 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Law Enforcement Notice of Release and Appearance_2019-06-23_20240430091730.pdf | | | | | GdPicture Managed PDF Plugin (Ver. 4.2) | True | GdPicture Managed PDF Plugin | | | | | | | |
| 456 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Amended Order_2019-09-26_20240430091738.pdf | | | | | GdPicture Managed PDF Plugin (Ver. 4.3) | True | GdPicture Managed PDF Plugin | | | | | | | |
| 457 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-21_20240430091737.pdf | | | | | GdPicture Managed PDF Plugin (Ver. 4.3) | True | GdPicture Managed PDF Plugin | | | | | | | |
| 458 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf | | | | | GdPicture Managed PDF Plugin (Ver. 4.3) | True | GdPicture Managed PDF Plugin | | | | | | | |
| 459 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091735.pdf | Holt, Parris; Holt, Parris | | | [Holt, Parris", Holt", Parris"] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 460 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | Acita, Marion; Acita, Marion | | | [Acita, Marion", Acita", Marion"] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 461 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Returned Mail_2020-06-01_20240430091732.pdf | | | | | GdPicture Managed PDF Plugin (Ver. 4.3) | True | GdPicture Managed PDF Plugin | | | | | | | |
| 462 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf | | | | | GdPicture Managed PDF Plugin (Ver. 4.3) | True | GdPicture Managed PDF Plugin | | | | | | | |

EXHIBIT DLF-3 | p. 14

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Holt, Parris; Holt; Parris | | | | ['Holt, Parris', 'Holt', 'Parris'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | |
| 464 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Remote Hearing_2020-12-04_20240430091720.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 465 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Hearing_2020-12-31_20240430091720.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 466 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Order for Conditional Release_2020-12-31_20240430091717.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 467 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-01-16_20240430091726.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 468 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Hearing_2021-02-16_20240430091721.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 469 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | Dawn O'Neil | | | | Dawn O'Neil | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | |
| 470 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2021-06-25_20240430091722.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 471 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-10-11_20240430091722.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 472 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-04-29_20240430091721.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 473 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-12-16_20240430091720.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 474 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-06_20240430091719.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 475 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Returned Mail_2023-04-17_20240430091717.pdf | | | | | | Adobe Acrobat 22.3 Image Conversion Plug-in | Adobe Acrobat 22.3 | True | Adobe Acrobat 22.3 | | | | | | |
| 476 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-20_20240430091716.pdf | | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | |
| 477 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Returned Mail_2023-05-15_20240430091715.pdf | | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | |
| 478 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | SpeerM | | Microsoft Word - Document is Unnamed | SpeerM | SpeerM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | |
| 479 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | SpeerM | | Microsoft Word - Document is Unnamed | SpeerM | SpeerM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | |
| 480 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-10_20240430091712.pdf | bensandefur | | Microsoft Word - Document is Unnamed | bensandefur | bensandefur | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | |
| 481 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | Rodriguez, Daniel; Rodriguez; Daniel | | | | ['Rodriguez, Daniel', 'Rodriguez', 'Daniel'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | |
| 482 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-25_20240430091707.pdf | bensandefur | | Microsoft Word - Document is Unnamed | bensandefur | bensandefur | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | |
| 483 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-25_20240430091709.pdf | Rodriguez, Daniel; Rodriguez; Daniel | | | | ['Rodriguez, Daniel', 'Rodriguez', 'Daniel'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | |
| 484 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | bensandefur | | Microsoft Word - Document is Unnamed | bensandefur | bensandefur | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | |
| 485 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | | | | | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | |
| 486 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2023-12-27_20240430091705.pdf | Luke, Erin; Luke; Erin | | | | ['Luke, Erin', 'Luke', 'Erin'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | |
| 487 | 27-CR-19-12130 | MCRO_27-CR-19-12130_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091704.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | |
| 488 | 27-CR-19-12466 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091502.pdf | PDFSharp 1.50.4845 (www.pdfsharp.com) | | | | PDFSharp 1.50.4845 (www.pdfsharp.com) | PDFSharp 1.50.4845 (www.pdfsharp.com) | True | PDFSharp 1.50.4845 (www.pdfsharp.com) (Original: Wniaevative HTML to PDF Converter 11.4) | | Integration Service Account | | 2019-05-30-11-49-06 | | |
| 489 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-31_20240430091503.pdf | | | | | Text | Bing | True | GdPicture Managed PDF Plugin Ver. 4.21 | Xerox | GdPicture Managed PDF Plugin | | | | |
| 490 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | Candls X King | | Hennepin County | | Candls X King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | Lamar, Carolina | | | | | |
| 491 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Finding of Fact-Order, Pre Commitment/Old Found Incompetent_2019-06-25_20240430091858.pdf | Judith Cole | | State of Minnesota | Judith Cole | Canon | True | Adobe PDF Library 15.0 | Canon | | | | | |
| 492 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-07-29_20240430091857.pdf | | | State of Minnesota | | Canon | True | Canon | | | | | | |
| 493 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | Nehring, Alisha; Nehring; Alisha | | ['Nehring, Alisha', 'Nehring', 'Alisha'] | | | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Lamar, Carolina | Ellutations Development Certificate Authority | | 2019-07-31-13-47-25 | 2019-08-01-06-55-06 | |
| 494 | 27-CR-19-12466 | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | parks83 | | Notification of Reduction in Custody | | parks83 | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | |

EXHIBIT DLF-3 | p. 15

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091054.pdf | | | | | GEPicture Managed PDF Plugin Ver. 4.25 | True | GEPicture Managed PDF Plugin | | | | | | | | |
| 497 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order to Compare_Transport_2019-10-07_20240430091811.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 498 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Find of Fact-Order, Pre-Commitment-Old Found Incompetent_2019-10-08_20240430091852.pdf | Judith Cole | State of Minnesota | State of Minnesota | Judith Cole | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Lamm, Carolina | | | | 2019-10-08-14-26-58 | | | |
| 499 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Intent to Prosecute_2019-10-16_20240430091851.pdf | | | | Canon | Canon | True | Canon | | | | | | | | |
| 500 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Case Reassignment_2020-01-03_20240430091005.pdf | | | | | GEPicture Managed PDF Plugin Ver. 4.5 | True | GEPicture Managed PDF Plugin | | | | | | | | |
| 501 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order for Conditional Release_2020-01-24_20240430091849.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 502 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order for Conditional Release_2020-01-24_20240430091848.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 503 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order for Conditional Release_2020-03-25_20240430091847.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 504 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Other-Other_2020-03-25_20240430091846.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 505 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Witness List_2020-05-28_20240430091844.pdf | Beth Crosby | Hennepin County | STATE OF MINNESOTA | Beth Crosby | Adobe PDF Library 20.6.74 | True | Acrobat PDFMaker 20 for Word | | | | | | | | |
| 506 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Witness List_2020-05-28_20240430091843.pdf | Hemmingp, Randall; Hemmingp, Randall | | | Hemmingp, Randall; Hemmingp, Randall | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 507 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Hearing_2020-08-24_20240430091842.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 508 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Hearing_2020-09-09_20240430091841.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 509 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Petition to Proceed in Forma Counsel_2020-09-09_20240430091840.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 510 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Appearance_2020-10-21_20240430091839.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 511 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Hearing_2021-02-22_20240430091838.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 512 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order for Reassignment_2021-03-30_20240430091837.pdf | | | | | GePicture NET | True | GePicture NET | | | | | | | | |
| 513 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Motion and Motion_2021-04-13_20240430091836.pdf | Emily A Lehman | | | Emily A Lehman | Adobe PDF Library 21.1.174 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 514 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Witness List_2021-04-29_20240430091835.pdf | Beth Iverson | Hennepin County | STATE OF MINNESOTA | Beth Iverson | Adobe PDF Library 21.1.177 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 515 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Appearance_2021-05-19_20240430091834.pdf | Vivegika, Jessica; Vivegika, Jessica | MN Judicial Branch | | Vivegika, Jessica; Vivegika, Jessica | Adobe PDF Library 21.1.177 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 516 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Memorandum of Law_2021-07-28_20240430091833.pdf | | | | | GePicture NET | True | GePicture NET | | | | | | | | |
| 517 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Retuened Mail_2021-07-29_20240430091832.pdf | | | | | GePicture NET | True | GePicture NET | | | | | | | | |
| 518 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order for Conditional Release_2021-12-20_20240430091831.pdf | | | | | GePicture NET | True | GePicture NET | | | | | | | | |
| 519 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091838.pdf | Groth, Thomas; Groth, Thomas | | | Groth, Thomas; Groth, Thomas | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Allyn, Julie | Ehokotaen Development Certificate Authority | | | 2022-01-18-17-11-08 | 2022-01-19-08-46-05 | | |
| 520 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order for Conditional Release_2022-02-16_20240430091829.pdf | Hirsh | | Microsoft Word - Document in Unnamed | Hirsh | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | Allyn, Julie | | | | 2022-02-16-14-02-40 | | | |
| 521 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Findings and Order_2022-03-08_20240430091827.pdf | Judith Cole | State of Minnesota | State of Minnesota | Judith Cole | Adobe PDF Library 21.13.171 | True | Acrobat PDFMaker 15 for Word | | | | | | | | |
| 522 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Appearance_2022-03-08_20240430091826.pdf | | | | | Scanner System Image Conversion | True | Scanner System | | | | | | | | |
| 523 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order for Continued Release_2022-03-11_20240430091825.pdf | Bowman, Megan; Bowman, Megan | | | Bowman, Megan; Bowman, Megan | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 524 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Case Reassignment_2022-04-01_20240430091624.pdf | | | | | GePicture NET | True | GePicture NET | | | | | | | | |
| 525 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 526 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | Burg, Amanda R; Burg, Amanda R | | | Burg, Amanda R; Burg, Amanda R | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 527 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Proposed Order or Document_2022-11-07_20240430091821.pdf | Burg, Amanda R; Burg, Amanda R | | | Burg, Amanda R; Burg, Amanda R | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 528 | 27-CR-19-11466 | MCRO_27-CR-19-11466_Notice of Remote Hearing with Instructions_2022-11-14_20240430091820.pdf | Hemmingp, Randall; Hemmingp, Randall | | | Hemmingp, Randall; Hemmingp, Randall | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-3 | p. 16

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 18 of 111

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Exhibit List_2022-12-20_20240430093019.pdf | | | | [Perry, Dolores; Perry; Dolores] | Microsoft Word for Microsoft 365 | True | GdPrism.NET | | | | | | | | |
| 520 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430093018.pdf | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores; Perry; Dolores] | Microsoft Word for Microsoft 365 | True | GdPrism.NET | | | | | | | | |
| 521 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430093017.pdf | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores; Perry; Dolores] | Microsoft Word for Microsoft 365 | True | GdPrism.NET | Browne, Michael | | | | 2023-01-09-16:16:55 | | | |
| 522 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Notice of Case Reassignment_2023-01-12_20240430093016.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 523 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Notice of Remote Hearing with Instructions_2023-08-29_20240430093015.pdf | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores; Perry; Dolores] | Microsoft Word for Microsoft 365 | True | GdPrism.NET | | | | | | | | |
| 524 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430093014.pdf | | | Microsoft Word - Document in Unnamed | bernandecke | Acrobat Distiller 23.0 (Windows) | True | PhcripG.dll Version 5.2.2 | | | | | | | | |
| 525 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Notice of Case Reassignment_2024-01-22_20240430093013.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 526 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Notice of Remote Hearing with Instructions_2024-02-29_20240430093011.pdf | Sanders, Olivia; Sanders; Olivia | | | [Sanders, Olivia; Sanders; Olivia] | Acrobat Distiller 21.0 (Windows) | True | GdPrism.NET | | | | | | | | |
| 527 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Notice of Remote Hearing with Instructions_2024-03-05_20240430093010.pdf | bernandecke | | Microsoft Word - Document in Unnamed | bernandecke | Acrobat Distiller 23.0 (Windows) | True | PhcripG.dll Version 5.2.2 | | | | | | | | |
| 528 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Finding of Incompetency and Order_2024-03-12_20240430091009.pdf | hartlj | Hennepin County | Commitment Order (MI, DD) | hartlj | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 529 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Notice of Remote Hearing with Instructions_2024-03-12_20240430091008.pdf | bernandecke | | Microsoft Word - Document in Unnamed | bernandecke | Acrobat Distiller 23.0 (Windows) | True | PhcripG.dll Version 5.2.2 | | | | | | | | |
| 530 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Notice of Hearing_2024-03-12_20240430091007.pdf | bernandecke | | Microsoft Word - Document in Unnamed | bernandecke | Acrobat Distiller 23.0 (Windows) | True | PhcripG.dll Version 5.2.2 | | | | | | | | |
| 531 | 27-CR-19-11846 | MCRO_27-CR-19-11846_Returned Mail_2024-03-19_20240430091006.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 540 | 27-CR-19-17329 | MCRO_27-CR-19-17329_E-filed Comp Summons_2019-07-23_20240430093005.pdf | Mackworth, Heather | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winzerstore HTML to PDF Converter 11.4) | Microsoft Word 2013 | True | Microsoft Word 2013 | Integration Service Account | | | | 2019-07-23-12:43:33 | | | |
| 542 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Find of Fact-Order, Pre Commitment-Did Found Incompetent_2019-08-27_20240430093003.pdf | Judith Cole | | State of Minnesota | State of Minnesota, | Judith Cole | True | Adobe PDF Library 15.0 | Acrobat PDFMaker 17 for Word | Larose, Carolina | | | 2019-08-27-12:40:39 | | | |
| 544 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Amended Order_2019-10-04_20240430092001.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 545 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Order-Other_2019-10-09_20240430092000.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 546 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Appearance_2020-02-25_20240430092059.pdf | Nehring, Alisha; Nehring; Alisha | | | [Nehring, Alisha; Nehring; Alisha] | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | Larose, Carolina | EVoluktaze Development Certificate Authority | | | 2019-10-08-16:57:58 | 2019-10-09-08:00:44 | | |
| 547 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Order of Appearance_2020-02-25_20240430093058.pdf | Larson, Megan D (DHS); Larson; Megan D (DHS) | | | [Larson, Megan D (DHS); Larson; Megan D (DHS)] | Microsoft Word 2016 | True | GdPrism Managed PDF Plugin Ver. 4.5 | GdPrism Managed PDF Plugin | | | | | | | |
| 548 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Correspondence for Judicial Approval_2020-06-04_20240430093058.pdf | Larson, Megan D (DHS); Larson; Megan D (DHS) | | | [Larson, Megan D (DHS); Larson; Megan D (DHS)] | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 549 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Proposed Order or Document_2020-06-04_20240430093057.pdf | Larson, Megan; Larson; Megan | | | [Larson, Megan; Larson; Megan] | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 550 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Order for Production of Medical Records_2020-06-04_20240430093056.pdf | Larson, Megan; Larson; Megan | | | [Larson, Megan; Larson; Megan] | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 551 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Hearing_2020-09-02_20240430093055.pdf | | | | | GdPrism Managed PDF Plugin Ver. 4.5 | True | GdPrism Managed PDF Plugin | | | | | | | | |
| 552 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Hearing_2020-09-21_20240430093054.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 553 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Hearing_2020-10-27_20240430093053.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 554 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Order-Evaluation to Competency to Proceed (Rule 20.01)_2020-11-12_20240430093052.pdf | Hennings, Randall; Hennings; Randall | | | [Hennings, Randall; Hennings; Randall] | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 555 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Hearing_2020-11-17_20240430093051.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 556 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Hearing_2021-01-15_20240430093050.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 557 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice to Attorney or Party_2021-04-01_20240430093049.pdf | JSM332 | | PCDocument (38).pdf | JSM332 | | True | Microsoft Print To PDF | | | | | | | | |
| 558 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-20_20240430093048.pdf | Hennings, Randall; Hennings; Randall | | | [Hennings, Randall; Hennings; Randall] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 559 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Hearing_2021-07-14_20240430093047.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |
| 560 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Remote Hearing with Instructions_2022-01-10_20240430093046.pdf | Hennings, Randall; Hennings; Randall | | | [Hennings, Randall; Hennings; Randall] | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | | |
| 561 | 27-CR-19-17329 | MCRO_27-CR-19-17329_Notice of Remote Hearing with Instructions_2022-04-01_20240430093045.pdf | | | | | RICOH Africo MP 301 | True | RICOH Africo MP 301 | | | | | | | | |

EXHIBIT DLF-3 | p. 17

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091843.pdf | | | | | Microsoft® Word for Microsoft 365 | True | GitPicture.NET | | | | | | | | |
| 563 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091842.pdf | Burg, Amanda R; Burg, Amanda R | | | Burg, Amanda R; Burg, Amanda R | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 564 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091841.pdf | Burg, Amanda R; Burg, Amanda R | | | Burg, Amanda R; Burg, Amanda R | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 565 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091840.pdf | | | | Hemmings, Randall; Hemmings, Randall | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 566 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | | | | Hemmings, Randall; Hemmings, Randall | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 567 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Returned Mail_2022-09-26_20240430091938.pdf | | | | | Adobe Acrobat 22.2 | True | Adobe Acrobat 22.2 Image Conversion Plug-in | | | | | | | | |
| 568 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Notice of Hearing_2023-09-21_20240430091937.pdf | | | | Hemmings, Randall; Hemmings, Randall | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 569 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-08-28_20240430091936.pdf | Emily Wadley | | | Emily Wadley | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 570 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Perry, Dolores; Perry, Dolores | | | Perry, Dolores; Perry, Dolores | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 571 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Perry, Dolores; Perry, Dolores | | | Perry, Dolores; Perry, Dolores | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-04-04 16:49:52 | | | |
| 572 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091933.pdf | Perry, Dolores; Perry, Dolores | | | Perry, Dolores; Perry, Dolores | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 573 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | hasty | | | hasty | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Dayton Klein, Julia | | | 2023-06-06 15:58:58 | 2023-06-06 16:19:22 | | |
| 574 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | hasty | | | hasty | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 575 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-26_20240430091930.pdf | Perry, Dolores; Perry, Dolores | | | Perry, Dolores; Perry, Dolores | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-09-27 13:41:42 | | | |
| 576 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-01-02_20240430091929.pdf | Senior | | | bernardine | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 577 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Order to Continue_2024-02-02_20240430093927.pdf | hasty | Hennepin County | Commitment Order (MI, DD) | hasty | Adobe PDF Library 23.6.136 | True | Adobe PDFMaker 23 for Word | Dayton Klein, Julia | Elizafan Development Certificate Authority | | | 2024-02-01 14:16:03 | 2024-02-02-05:35:31 | | |
| 578 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Returned Mail_2024-02-06_20240430093926.pdf | | | | | GitPicture.NET | True | GitPicture.NET | | | | | | | | |
| 579 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-22_20240430093925.pdf | bernardine | | | bernardine | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 | | | | | | | | |
| 580 | 27-CR-19-17539 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-22_20240430093924.pdf | hasty | Hennepin County | Commitment Order (MI, DD) | hasty | Adobe PDF Library 23.6.53 | True | Acrobat PDFMaker 23 for Word | Buer, George | Browne, Michael | | | 2024-03-19-04:07:32 | 2024-03-19-16:36:10 | | |
| 581 | 27-CR-19-17539 | MCRO_27-CR-19-17539_E-filed Comp-Order for Detention_2019-08-13_20240430091113.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: WinInnovative HTML to PDF Converter 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: WinInnovative HTML to PDF Converter 11.4) | Integration Service Account | | | | 2019-08-13-10:41:03 | | | |
| 582 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430091114.pdf | | | | | GitPrint Managed PDF Plugin Ver. 4.25 | True | GitPicture Managed PDF Plugin | | | | | | | | |
| 583 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2019-08-14_20240430091116.pdf | | | | | GitPrint Managed PDF Plugin Ver. 4.25 | True | GitPicture Managed PDF Plugin | | | | | | | | |
| 584 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2019-08-14_20240430091115.pdf | | | | | GitPrint Managed PDF Plugin Ver. 4.25 | True | GitPicture Managed PDF Plugin | | | | | | | | |
| 585 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order Detention or Request for Discovery_2019-08-16_20240430091109.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 586 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091107.pdf | | | | | GitPrint Managed PDF Plugin Ver. 4.25 | True | GitPicture Managed PDF Plugin | | | | | | | | |
| 587 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order to Transact_2019-10-07_20240430091106.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 588 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Find of Fact-Order, Per Commitment-Old Found Incompetent_2019-10-08_20240430092105.pdf | Judith Cole | State of Minnesota | State of Minnesota. | Judith Cole | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 17 for Word | Lutton, Carolina | | | | 2019-10-08-14:26:58 | | | |
| 589 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice by Attorney or Party_2019-12-11_20240430092103.pdf | | | | Caron | RICOH Aficio MP 301 | True | Caron | | | | | | | | |
| 590 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092101.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 591 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092102.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 592 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Conditional Release_2020-03-25_20240430092100.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 593 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 594 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Witness List_2020-05-28_20240430092059.pdf | Beth Crosby | Hennepin County | STATE OF MINNESOTA | Beth Crosby | Adobe PDF Library 20.6.74 | True | Acrobat PDFMaker 20 for Word | | | | | | | | |

EXHIBIT DLF-3 | p. 19

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Tce) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Evaluation-to-Competency-to-Proceed (Rule 20.01)_2020-06-11_20240430092958.pdf | Hemmingg, Randall, Hemmingg, Randall | | | [Hemmingg, Randall', 'Hemmingg', 'Randall'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 596 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Hearing_2020-08-24_20240430092537.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 597 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Petition to Proceed in Profile Counsel_2020-09-09_20240430092639.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 598 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-23_20240430092654.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 599 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092513.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 600 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2021-03-30_20240430092552.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 601 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092931.pdf | Vrsntjaka, Jessica, Vrsntjaka, Jessica | MN Judicial Branch | | ['Vrsntjaka, Jessica', 'Vrsntjaka', 'Jessica'] | Adobe PDF Library 21.1.177 | True | Adobe PDFMaker 21 for Word | | | | | | | | |
| 602 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Witness List_2021-07-13_20240430092951.pdf | Beth Iverson | Hennepin County | STATE OF MINNESOTA | Beth Iverson | Adobe PDF Library 21.5.80 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 603 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-06_20240430092653.pdf | Emily A Lehman | | Emily A Lehman | Emily A Lehman | Adobe PDF Library 21.5.80 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 604 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-20_20240430092624.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 605 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Evaluation-to-Competency-to-Proceed (Rule 20.01)_2022-01-19_20240430092647.pdf | Grab, Thomas, Grab, Thomas | | | ['Grab, Thomas', 'Grab', 'Thomas'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Allyn, Julie | EXalidator Development Certificate Authority | | | 2022-01-18-17:11:08 | 2022-01-19-08:44:26 | | |
| 606 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-01-03-08_20240430092645.pdf | Aleck | | Microsoft Word - Document in Unnamed | Aleck | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | Allyn, Julie | | | | 2022-02-16-14:02:48 | | | |
| 607 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092645.pdf | Judith Cole | State of Minnesota | State of Minnesota | Judith Cole | Adobe PDF Library 21.11.71 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 608 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092644.pdf | | | | Scanner System | Scanner System Image Conversion | True | Scanner System | | | | | | | | |
| 609 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092657.pdf | Brosntan, Mrgner, Brosntan, Mrgner | | | ['Brosntan, Mrgner', 'Brosntan', 'Mrgner'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 610 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2022-04-01_20240430092643.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 611 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Evaluation-to-Competency-to-Proceed (Rule 20.01)_2022-06-14_20240430092607.pdf | JohnsonCN | | | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 612 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-12-07_20240430092640.pdf | | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 613 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092639.pdf | | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 614 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Evaluation-to-Competency-to-Proceed (Rule 20.01)_2022-12-27_20240430092638.pdf | Perry, Dolores, Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 615 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Evaluation-to-Competency-to-Proceed (Rule 20.01)_2023-01-12_20240430092637.pdf | Perry, Dolores, Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2023-03-09-16:16:53 | | | |
| 616 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-01-12_20240430092636.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 617 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092634.pdf | Perry, Dolores, Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 618 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Order-Evaluation-to-Competency-to-Proceed (Rule 20.01)_2023-11-22_20240430092633.pdf | bernandether | | Microsoft Word - Document in Unnamed | bernandether | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 619 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2024-01-12_20240430092632.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 620 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-04-05_20240430092631.pdf | HernandesKE | | Microsoft Word - Document in Unnamed | HernandesKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 621 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Finding of Incompetency and_2024-05-12_20240430092636.pdf | barky | Hennepin County | Commitment Order (MS 310) | barky | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 622 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-01-12_20240430092639.pdf | bernandether | | Microsoft Word - Document in Unnamed | bernandether | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 623 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Notice of Remote Hearing_2024-03-12_20240430092638.pdf | bernandether | | Microsoft Word - Document in Unnamed | bernandether | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 624 | 27-CR-19-19606 | MCRO_27-CR-19-19606_Returned Mail_2024-03-10_20240430092547.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 625 | 27-CR-19-2012:1 | MCRO_27-CR-19-2012:1_Edited-Comp-Summons_2019-09-13_20240430092224.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wintersative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2019-09-13-08:19:35 | | | |
| 626 | 27-CR-19-2012:1 | MCRO_27-CR-19-2012:1_Summons_2019-09-13_20240430092127.pdf | Mackenrub, Heather | | | Mackenrub, Heather | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 627 | 27-CR-19-2012:1 | MCRO_27-CR-19-2012:1_Warrant Issued_2019-10-11_20240430092221.pdf | Deau, Gensstar, Deau, Gensstar | MN Judicial Branch | | ['Deau, Gensstar', 'Deau', 'Gensstar'] | Microsoft Word 2013 | True | Acrobat PDFMaker 11 for Word | | | | | | | | |

**EXHIBIT DLF-3 | p. 19**

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Law Enforcement Notice of Release and Appearance_2019-12-30_20240430092221.pdf | | | | | GdPrisan Managed PDF Plugin Ver. 4.5 | True | GdPrisan Managed PDF Plugin | | | | | | | | |
| 629 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Remote Hearing_2020-05-01_20240430092220.pdf | | | | | GdPrisan Managed PDF Plugin Ver. 4.5 | True | GdPrisan Managed PDF Plugin | | | | | | | | |
| 630 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Correspondence_2020-01-15_20240430092219.pdf | | | | | GdPrisan Managed PDF Plugin Ver. 4.5 | True | GdPrisan Managed PDF Plugin | | | | | | | | |
| 631 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2020-03-19_20240430092217.pdf | | | | | GdPrisan Managed PDF Plugin Ver. 4.5 | True | GdPrisan Managed PDF Plugin | | | | | | | | |
| 632 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | Bogaczyzk, Drew; Bogaczyzk, Drew | | | | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 633 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-06-25_20240430092216.pdf | Knutson, Nina; Knutson, Nina | | | | [Bogaczyzk, Drew', 'Bogaczyzk', 'Drew'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 634 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Other Document_2023-11-08_20240430092217.pdf | | | Image to PDF | IronPdf | [Knutson, Nina', 'Knutson', 'Nina'] | IronPdf v2023.9.19008 | True | IronPdf | | | | | | | | |
| 635 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2023-08-21_20240430092214.pdf | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 636 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2023-08-31_20240430092213.pdf | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 637 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Remote Hearing with Instructions_2023-08-31_20240430092213.pdf | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 638 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-31_20240430092211.pdf | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 639 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-08-31_20240430092210.pdf | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 640 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Transcript_2023-11-07_20240430092209.pdf | | | | Foxit Quick PDF Library 15.11 (www.debenu.com) | Foxit Quick PDF Library 15.11 (www.debenu.com) | True | Foxit Quick PDF Library 15.11 (www.debenu.com) | | | | | | | | |
| 641 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | bernandodar | | | | bernandodar | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 642 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice to Remove Judicial Officer_2023-11-08_20240430092207.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 643 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Order Granting Fee Waiver_2023-11-09_20240430092206.pdf | Sargent0 | | | 27CR1922615.pdf | Sargent0 | Acrobat Distiller 23.0 (Windows) | True | RICOH Africa MP 7501 | | | | | | | | |
| 644 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Order Denying Removal of Judicial Officer_2023-11-16_20240430092204.pdf | Caligiuri, Hilary; Caligiuri, Hilary | State of Minnesota | | | [Caligiuri, Hilary', 'Caligiuri', 'Hilary'] | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | Caligiuri, Hilary | Ellalutions Development Certificate Authority | | | 2023-11-16-09-44-48 | 2023-11-16-04-35-46 | | |
| 645 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | bernandodar | | | Microsoft Word - Document is Unnamed | bernandodar | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 646 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2023-11-21_20240430092202.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 647 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Remote Judicial Officer_2023-11-29_20240430092200.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 648 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice to Remove Judicial Officer_2023-11-19_20240430092159.pdf | bernandodar | | | Microsoft Word - Document is Unnamed | bernandodar | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 649 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice to Remove Judicial Officer_2023-11-29_20240430092157.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 650 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Correspondence_2023-11-30_20240430092156.pdf | | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 651 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Remote Hearing with Instructions_2023-11-05_20240430092155.pdf | Perry, Delonre; Perry, Delonre | | | | [Perry, Delonre', 'Perry', 'Delonre'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 652 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Correspondence_2023-12-20_20240430092157.pdf | | | Image to PDF | IronPdf | | IronPdf v2023.9.19008 | True | IronPdf | | | | | | | | |
| 653 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Correspondence_2023-12-20_20240430092156.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 654 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2023-12-20_20240430092155.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 655 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Remote Judicial Officer_2023-12-20_20240430092154.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 656 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2023-12-20_20240430092153.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 657 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2023-12-20_20240430092149.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 658 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2023-12-20_20240430092148.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |
| 659 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092146.pdf | Caligiuri, Hilary; Caligiuri, Hilary | State of Minnesota | | | [Caligiuri, Hilary', 'Caligiuri', 'Hilary'] | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | Caligiuri, Hilary | Ellalutions Development Certificate Authority | | | 2023-12-21-10-14-19 | 2023-12-21-04-51-23 | | |
| 660 | 27-CR-19-21615 | MOKO_27-CR-19-21615_Notice of Hearing_2023-12-22_20240430092146.pdf | | | | | | GdPrisan.NET | True | GdPrisan.NET | | | | | | | | |

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | xFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Order-Other_2023-12-27_20240430092145.pdf | Beyer, Brandon; Beyer; Brandon | | | [Beyer, Brandon', 'Beyer', 'Brandon'] | Adobe PDF Library 22.1.86 | True | Acrobat PDFMaker 22 for Word | Meyer, Kerry (Judge) | Efiolution Development Certificate Authority | | | 2023-12-27-08:35-26 | 2023-12-27-03:43-53 | | |
| 662 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Notice to Remove Judicial Officer_2024-01-10_20240430092144.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 663 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Order Denying Removal of Judicial Officer_2024-01-11_20240430092144.pdf | Caligiuri, Hilary; Caligiuri; Hilary | State of Minnesota | | [Caligiuri, Hilary', 'Caligiuri', 'Hilary'] | Adobe PDF Library 23.6.134 | True | Acrobat PDFMaker 23 for Word | Caligiuri, Hilary | Efiolution Development Certificate Authority | | | 2024-01-11-10:11-20 | 2024-01-11-05:16-48 | | |
| 664 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Memo to Dismiss_2024-01-22_20240430092143.pdf | | Hennepin County | STATE OF MINNESOTA DISTRICT COURT-JUVENILE DIVISION | Hennepin County | Adobe PDF Library 21.6.197 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 665 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Correspondence_2024-01-16_20240430092143.pdf | | | Image to PDF | IronPdf | IronPdf v2023.9.10008 | True | GdPrism NET | | | | | | | | |
| 666 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Correspondence_2024-01-16_20240430092143.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 667 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Correspondence_2024-01-16_20240430092138.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 668 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Notice to Remove Judicial Officer_2024-01-16_20240430092137.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 669 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Order-Other_2024-01-16_20240430092136.pdf | Beyer, Brandon; Beyer; Brandon | Minnesota Judicial Branch | | [Beyer, Brandon', 'Beyer', 'Brandon'] | Adobe PDF Library 22.1.86 | True | Acrobat PDFMaker 22 for Word | Meyer, Kerry (Judge) | Efiolution Development Certificate Authority | | | 2024-01-16-17:34:46 | 2024-01-17-03:07:03 | | |
| 670 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Correspondence_2024-01-23_20240430093135.pdf | Glesson, Sophie; Glesson; Sophie | | | ['Glesson, Sophie', 'Glesson', 'Sophie'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 671 | 27-CR-19-23615 | MCRO_27-CR-19-23615_E-filed Comp Summons_2019-10-15_20240430092300.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wimerative HTML to PDF Converter 11.4) | True | Integrative Service Account | | | | | 2019-10-15-11:54-55 | | | |
| 672 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Summons_2019-10-15_20240430092307.pdf | Mackworth, Heather | | | | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 673 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Returned Mail_2018-11-15_20240430092306.pdf | | | | RICOH MP 4054 | True | RICOH MP 4054 | | | | | | | | |
| 674 | 27-CR-19-23615 | MCRO_27-CR-19-23615_Summons_Issued_2020-01-15_20240430092305.pdf | mccodyb | | Microsoft Word - Document1 | mccodyb | Acrobat Distiller 17.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 675 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Returned Mail_2021-06-21_20240430092304.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 676 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Notice of Hearing_2022-09-15_20240430092303.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 677 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Notice of Hearing_2022-08-11_20240430092303.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 678 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Notice of Evidence and Identification Procedures_2022-08-11_20240430092302.pdf | Lorna Lalonde | | | Lorna Lalonde | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 679 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Request for Disclosure_2022-08-11_20240430092302.pdf | Lorna Lalonde | | | Lorna Lalonde | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 680 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Notice of Hearing_2022-10-03_20240430092300.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 681 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-07_20240430092258.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 682 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Notice of Hearing_2022-11-07_20240430092256.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 683 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Notice of Hearing_2023-01-10_20240430092256.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 684 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Order-Other_2023-01-10_20240430092255.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 685 | 27-CR-19-23578 | MCRO_27-CR-19-23578_Order for Dismissal_2023-06-20_20240430092254.pdf | Moosbrugger, Timothy; Moosbrugger; Timothy | | | ['Moosbrugger, Timothy', 'Moosbrugger', 'Timothy'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | Efiolution Development Certificate Authority | | | 2023-06-29-08:48:16 | 2023-06-30-05:43:21 | | |
| 686 | 27-CR-19-28883 | MCRO_27-CR-19-28883_E-filed Comp Warrant_2019-11-22_20240430092415.pdf | | | | PDFsharp 1.50.4691 (www.pdfsharp.com) | PDFsharp 1.50.4691 (www.pdfsharp.com) (Original: Wimerative HTML to PDF Converter 11.4) | True | Integrative Service Account | | | | | 2019-11-22-11:42-56 | | | |
| 687 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430093414.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 688 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-12-12_20240430093414.pdf | | | | PDFsharp 1.50.4740 (www.pdfsharp.com) | PDFsharp 1.50.4740 (www.pdfsharp.com) (Original: Wimerative HTML to PDF Converter 11.4) | True | GdPrism Managed PDF Plugin Ver. 4.25 | | | | | | | | |
| 689 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2020-01-03_20240430092413.pdf | | | | | GdPrism Managed PDF Plugin Ver. 4.5 | True | GdPrism Managed PDF Plugin | | | | | | | | |
| 690 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Find of Fact-Order, Per Commissioner-Old Found Incompetent_2020-04-12_20240430092412.pdf | Judith Cole | | | Judith Cole | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 691 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order for Conditional Release_2020-02-12_20240430092411.pdf | | State of Minnesota | | | GdPrism Managed PDF Plugin Ver. 4.5 | True | GdPrism Managed PDF Plugin | | | | | | | | |
| 692 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | Hemminge, Randall; Hemminge; Randall | | | ['Hemminge, Randall', 'Hemminge', 'Randall'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 693 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order for Conditional Release_2020-12-16_20240430093405.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |

22

EXHIBIT DLF-3 | p. 21

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-03-11_20240430092408.pdf | | | | | | True | GitPrison.NET | | | | | | | | |
| 695 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-11_20240430092407.pdf | Laate, Therese; Laate, Therese | | | [Laate, Therese', 'Laate', 'Therese'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 696 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency or Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Laate, Therese; Laate, Therese | | | [Laate, Therese', 'Laate', 'Therese'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | Laran, Carolina | | | | 2021-03-12-12:48:13 | | | |
| 697 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092405.pdf | Vroegku, Jessica; Vroegku, Jessica | MN Judicial Branch | | ['Vroegku, Jessica', 'Vroegku', 'Jessica'] | Adobe PDF Library 21.1.179 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 698 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2021-03-30_20240430092403.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 699 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 700 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-07-21_20240430092401.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 701 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-07-21_20240430092400.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 702 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-07-22_20240430092359.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 703 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-12-17_20240430092358.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 704 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430092357.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 705 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Findings and Order_2021-02-01_20240430092356.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Inssom, Lisa | | | | 2022-02-01-12:24:52 | | | |
| 706 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency or Proceed_2021-02-01_20240430092354.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 707 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2021-04-01_20240430092353.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 708 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-15_20240430092356.pdf | AshtonCN | | Microsoft Word - Document or Unnamed | AshtonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 709 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Returned Mail_2022-04-11_20240430092351.pdf | | | | | Adobe Acrobat 11.31 Image Conversion Plug-in | True | Adobe Acrobat 11.11 | | | | | | | | |
| 710 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 711 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Nehring, Alisha; Nehring, Alisha | | | ['Nehring, Alisha', 'Nehring', 'Alisha'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 712 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 713 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | Burg, Amanda R | | | Burg, Amanda R | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 714 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Evaluation for Competency or Proceed (Rule 20.01)_2021-11-23_20240430092345.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 715 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Order-Other_2022-11-23_20240430092344.pdf | | | | | GitPrison.NET | True | GitPrison.NET | | | | | | | | |
| 716 | 27-CR-19-28883 | MCRO_27-CR-19-28883_Denial by Prosecuting Attorney_2023-01-22_20240430092343.pdf | Roberta Dornhan | | | Roberta Dornhan | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 717 | 27-CR-20-421 | MCRO_27-CR-20-421_E-filed Comp-Order for Detention_2020-01-06_20240430084927.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wintersteve HTML to PDF Converter 11.4) | PDFsharp 1.50.4845 (www.pdfsharp.com) | True | Integration Service Account | | | | | | 2020-01-06-11:41:42 | | | |
| 718 | 27-CR-20-421 | MCRO_27-CR-20-421_E-filed-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084926.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 719 | 27-CR-20-421 | MCRO_27-CR-20-421_Demand or Request for Discovery_2020-01-08_20240430084924.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 19.21.90 | True | Acrobat PDFMaker 19 for Word | | | | | | | | |
| 720 | 27-CR-20-421 | MCRO_27-CR-20-421_Find of Fact-Order, Per Commitment-Effd Found Incompetent_2020-02-18_20240430084823.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 721 | 27-CR-20-421 | MCRO_27-CR-20-421_Notice of Hearing_2020-04-22_20240430084922.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 722 | 27-CR-20-421 | MCRO_27-CR-20-421_Order-Other_2020-04-24_20240430084921.pdf | Mootrogger, Timothy; Mootrogger, Timothy | | | ['Mootrogger, Timothy', 'Mootrogger', 'Timothy'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 723 | 27-CR-20-421 | MCRO_27-CR-20-421_Notice of Hearing_2020-08-06_20240430084920.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 724 | 27-CR-20-421 | MCRO_27-CR-20-421_Finding of Fact, Conclusions of Law and Order_2020-09-04_20240430084919.pdf | Nehring, Alisha; Nehring, Alisha | | | ['Nehring, Alisha', 'Nehring', 'Alisha'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 725 | 27-CR-20-421 | MCRO_27-CR-20-421_Notice of Hearing_2020-09-09_20240430084818.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 726 | 27-CR-20-421 | MCRO_27-CR-20-421_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | Larinee, Megan D (J305) | | | Larinee, Megan D (J305) | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | | |

**EXHIBIT DLF-3 | p. 22**

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 24 of 111

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Txt) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | 27-CR-20-423 | MCRO_27-CR-20-423_Proposed Order as Document_2021-01-25_20240430084816.pdf | Larson, Megan; Larson, Megan | | | [Larson, Megan", Larson", Megan"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 728 | 27-CR-20-423 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084813.pdf | Larson, Megan; Larson, Megan | | | [Larson, Megan", Larson", Megan"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 729 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | JSG303 | | 20A001H8 Hauue Notice of Intent to Prosecute per Rule 20.01.pdf | JSG303 | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 730 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Hearing_2021-09-16_20240430084813.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 731 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Hearing_2021-12-01_20240430084812.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 732 | 27-CR-20-423 | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084813.pdf | JSG303 | | Hieb Abdull Hassan wit list 12.16.21 Hossur - signed.pdf | JSG303 | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 733 | 27-CR-20-423 | MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084814.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 734 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Hearing_2022-01-05_20240430084809.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 735 | 27-CR-20-423 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Nehring, Alisha; Nehring, Alisha | | | ["Nehring, Alisha", "Nehring", "Alisha"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 736 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084808.pdf | Cardaellof | | Microsoft Word - Document in Unnamed | Cardaellof | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 737 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084808.pdf | Cardaellof | | | Cardaellof | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 738 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084808.pdf | Cardaellof | | | Cardaellof | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 739 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084809.pdf | Cardaellof, Jessica; Cardaellof, Jessica | | Microsoft Word - Document in Unnamed | ["Cardaellof, Jessica", "Cardaellof", "Jessica"] | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 740 | 27-CR-20-423 | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084810.pdf | STAU001 | | | STAU001 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 741 | 27-CR-20-423 | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084809.pdf | JSG114 | | Hassan Hieb Amend Wit list 9-27-22 - signed.pdf | JSG114 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 742 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084809.pdf | Cardaellof | | | Cardaellof | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | Koch, William | | Elizabathau Development Certificate Authority | | 2022-11-10-12-05-45 | 2022-11-10-07-17-08 | | |
| 743 | 27-CR-20-423 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084799.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores", Perry", Dolores"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 744 | 27-CR-20-285 | MCRO_27-CR-20-285_Notice of Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084756.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores", Perry", Dolores"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2023-07-13-09-29-39 | | | |
| 745 | 27-CR-20-285 | MCRO_27-CR-20-285_Notice of Remote Hearing with Instructions_2023-09-15_20240430084757.pdf | hernandezhu | | Microsoft Word - Document in Unnamed | hernandezhu | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 746 | 27-CR-20-285 | MCRO_27-CR-20-285_Notice of Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia", Sanders", Olivia"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 747 | 27-CR-20-285 | MCRO_27-CR-20-285_Notice of Remote Hearing with Instructions_2023-10-09_20240430084756.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia", Sanders", Olivia"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2024-04-03-01-01-48 | | | |
| 748 | 27-CR-20-285 | MCRO_27-CR-20-285_Notice of Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084758.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia", Sanders", Olivia"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 749 | 27-CR-20-285 | MCRO_27-CR-20-285_Notice of Remote Hearing with Instructions_2024-04-03_20240430084758.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia", Sanders", Olivia"] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 750 | 27-CR-20-1893 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084826.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2020-01-22-11-56-44 | | | |
| 751 | 27-CR-20-1893 | MCRO_27-CR-20-1893_Demand or Request for Discovery_2020-01-24_20240430084826.pdf | Linda Serfling | | STATE OF MINNESOTA DISTRICT COURT | Linda Serfling | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | | | | | | | | |
| 752 | 27-CR-20-1891 | MCRO_27-CR-20-1891_Law Enforcement Notice of Release and Appearance_2020-04-22_20240430084825.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 753 | 27-CR-20-1891 | MCRO_27-CR-20-1891_Proposed Order as Document_2020-06-10_20240430084823.pdf | Scott L Vonhasen | | | Scott L Vonhasen | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | | | | | | | | |
| 754 | 27-CR-20-1891 | MCRO_27-CR-20-1891_Order Revoking Interim Conditions of Release_2020-06-10_20240430084823.pdf | Scott L Vonhasen | | STATE OF MINNESOTA | Scott L Vonhasen | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | Banzelman, Lisa | | Elizabathau Development Certificate Authority | | 2020-06-10-13-02-36 | 2020-06-10-08-10-02 | | |
| 755 | 27-CR-20-1891 | MCRO_27-CR-20-1891_Petition to Enter Guilty Plea_2020-11-25_20240430084821.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 756 | 27-CR-20-1891 | MCRO_27-CR-20-1891_Probation Referral Notification_2020-11-25_20240430084820.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 757 | 27-CR-20-1891 | MCRO_27-CR-20-1891_Notice of Remote Hearing with Instructions_2020-11-25_20240430084818.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 758 | 27-CR-20-1891 | MCRO_27-CR-20-1891_Amended Order_2020-12-03_20240430084817.pdf | mamplob | | Microsoft Word - Document in Unnamed | mamplob | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 759 | 27-CR-20-1891 | MCRO_27-CR-20-1891_Amended Order_2020-12-08_20240430084816.pdf | mamplob | | Microsoft Word - Document in Unnamed | mamplob | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

EXHIBIT DLF-33 | p. 23

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Test) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Scott L Venlosen | | STATE OF MINNESOTA | Scott L Venlosen | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | | | | | | | | |
| 761 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Scott L Venlosen | | STATE OF MINNESOTA | Scott L Venlosen | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | Koch, William | Efiduhanu Development Certificate Authority | | | 2020-12-31-14-06-49 | 2020-12-31-09-50-34 | | |
| 762 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084915.pdf | | | | | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 763 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Witness List_2021-03-12_20240430084915.pdf | JSC203 | | Spartz.wi for 4.19.21 drafted 3.11.21_20240900 - signed.pdf | JSC203 | Acrobat Distiller 11.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 764 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 765 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | | | | | GrapeCity ActiveReports (tm) for .NET | True | GrapeCity ActiveReports (tm) for .NET | | | | | | | | |
| 766 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Departure Report_2021-10-14_20240430084908.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 767 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084909.pdf | Steve D Olson | | | Steve D Olson | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Bartolomei, Luis | Efiduhanu Development Certificate Authority | | | 2021-11-30-15-26-35 | 2021-11-30-09-47-24 | | |
| 768 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Order_Other_2022-12-12_20240430084907.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 769 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Notice of Hearing_2022-12-12_20240430084906.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 770 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 771 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Order_Other_2023-01-26_20240430084903.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 772 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | | | Draft Sentencing Order | wkbminigsdf 0.12.4 | | True | Microsoft: 0.12.40 (www.pdfsharp.com) (Original: Qt 4.8.7) | | | | | | | | |
| 773 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | Steve D Olson | | | Steve D Olson | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Jaures, Lisa | Efiduhanu Development Certificate Authority | | | 2023-05-17-08-50-33 | 2023-05-17-04-06-29 | | |
| 774 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-01_20240430084901.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 775 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | | | | WIA-CANON DR-M140 USB | Adobe Acrobat Pro (32-bit) 23 Paper Capture Plug-in | True | WIA-CANON DR-M140 USB | | | | | | | | |
| 776 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Proposed Order or Document_2023-12-14_0B_20240430084858.pdf | sherman | | Defendant Name | sherman | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 777 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Amended Order_2023-11-08_20240430084857.pdf | sherman | | Defendant Name | sherman | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 778 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf | Steve D Olson | | | Steve D Olson | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 779 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084920.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 780 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084920.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 781 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 782 | 27-CR-20-1893 | MOKO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 783 | 27-CR-20-3244 | MOKO_27-CR-20-3244_E-filed Comp Summons_2020-02-05_20240430085041.pdf | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wineractive HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2020-02-05-09-00-18 | | | |
| 784 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | Mackenzie, Heather | | | Microsoft Word 2013 | | True | Microsoft Word 2013 | | | | | | | | |
| 785 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085041.pdf | | | | | GdPrinter Managed PDF Plugin Ver. 4.5 | True | GdPrinter Managed PDF Plugin | | | | | | | | |
| 786 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Returned Mail_2020-03-05_20240430085044.pdf | | | [Toledo, Helen; Toledo', Helen'] | | | True | Microsoft Word 2013 | | | | | | | | |
| 787 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Notice of Hearing_2020-03-18_20240430085043.pdf | | | | | GdPrinter Managed PDF Plugin Ver. 4.5 | True | GdPrinter Managed PDF Plugin | | | | | | | | |
| 788 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf | Camille A King | | Hennepin County | | Camille A King | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 789 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf | | | | | GdPrinter Managed PDF Plugin Ver. 4.5 | True | GdPrinter Managed PDF Plugin | | | | | | | | |
| 790 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Notice of Case Reassignment_2020-08-07_20240430085040.pdf | | | | | GdPrinter Managed PDF Plugin Ver. 4.5 | True | GdPrinter Managed PDF Plugin | | | | | | | | |
| 791 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Notice of Hearing_2020-11-13_20240430085039.pdf | | | RICOH Aficio MP 301 | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 792 | 27-CR-20-3244 | MOKO_27-CR-20-3244_Notice of Hearing_2020-11-16_20240430085037.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |

EXHIBIT DLF-3 | p. 24

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile iText | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | | | Microsoft Word - Document in Unnamed | | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 794 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Appearance_2021-03-01_20240430085035.pdf | ssberard | | Microsoft Word - Document in Unnamed | ssberard | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 795 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | salazard | | Microsoft Word - Document in Unnamed | salazard | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 796 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2021-03-30_20240430085033.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 797 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Order for Conditional Release_2021-06-21_20240430085032.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 798 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-06-21_20240430085031.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 799 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-07-21_20240430085030.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 800 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-10-12_20240430085029.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 801 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-11-23_20240430085028.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 802 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2022-01-28_20240430085027.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 803 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085024.pdf | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 804 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-03-10_20240430085025.pdf | Holtzman, Jayden; Holtzman, Jayden | | | [Holtzman, Jayden; Holtzman, Jayden'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 805 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-03-14_20240430085024.pdf | | | | RICOH MP 305+ | RICOH MP 305+ | True | RICOH MP 305+ | | | | | | | | |
| 806 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Law Enforcement Bail Bond Receipt_2022-03-22_20240430085022.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 807 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Castillo, Irma | | | Castillo, Irma | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 808 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | [Rodriguez, Daniel', 'Rodriguez', 'Daniel'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 809 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Returned Mail_2022-04-27_20240430085019.pdf | | | | | Adobe Acrobat 22.1 | False | Adobe Acrobat 22.1 Image Conversion Plug-in | | | | | | | | |
| 810 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | [Rodriguez, Daniel', 'Rodriguez', 'Daniel'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 811 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-08-03_20240430085017.pdf | | | | | GdPrism NET | True | GdPrism NET | | | | | | | | |
| 812 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | SpireeM | | Microsoft Word - Document in Unnamed | SpireeM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 813 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Returned Mail_2022-09-09_20240430085015.pdf | | | | | Adobe Acrobat 22.2 | False | Adobe Acrobat 22.2 Image Conversion Plug-in | | | | | | | | |
| 814 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | SpireeM | | Microsoft Word - Document in Unnamed | SpireeM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 815 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 816 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-10-27_20240430085012.pdf | | | | RICOH Aficio MP 201 | RICOH Aficio MP 201 | True | RICOH Aficio MP 201 | | | | | | | | |
| 817 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-17_20240430085011.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 818 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-21_20240430085010.pdf | SpireeM | | Microsoft Word - Document in Unnamed | SpireeM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 819 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-22_20240430085009.pdf | SpireeM | | Microsoft Word - Document in Unnamed | SpireeM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 820 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing_2023-05-18_20240430085008.pdf | | | | Adobe Acrobat 23.1 | Adobe Acrobat 23.1 Image Conversion Plug-in | False | Adobe Acrobat 23.1 | | | | | | | | |
| 821 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | Spoerr, Mikel; Spoerr, Mikel | | | ['Spoerr, Mikel', 'Spoerr', 'Mikel'] | Adobe PDF Library 23.3.45 | | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 822 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085005.pdf | Spoerr, Mikel; Spoerr, Mikel | | | ['Spoerr, Mikel', 'Spoerr', 'Mikel'] | Adobe PDF Library 23.3.45 | | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 823 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 824 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing_2023-10-11_20240430085003.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | False | Adobe Acrobat 23.6 | | | | | | | | |
| 825 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085000.pdf | hernandezhm | | Microsoft Word - Document in Unnamed | hernandezhm | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

**EXHIBIT DLF-33 | p. 25**

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile iText | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-24_20240430085001.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 827 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | SpireM | | Microsoft Word - Document in Unnamed | SpireM | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 828 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Notice_Recovered Mail_2023-11-14_20240430080059.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | True | Adobe Acrobat 23.6 | | | | | | | | |
| 829 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Returned Mail_2023-12-04_20240430084959.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 830 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Other_Other_2023-12-11_20240430084957.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 831 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084954.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 832 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084953.pdf | | | Draft Sentencing Order | | (Word6 7.1.0 ©2000-2021 (Text Group NV [State of Minnesota, licensed version)) | True | | | | | | | | | |
| 833 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Proposed Order in Document_2024-04-11_20240430084954.pdf | Steve D Olson | | | | Steve D Olson | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 834 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Probation Violation Summons_2024-04-11_20240430084953.pdf | CarlsonRJ | | Microsoft Word - Document in Unnamed | CarlsonRJ | Acrobat Distiller 23.6 (Windows) | True | PhreqrEdit Version 5.2.2 | | | | | | | | |
| 835 | 27-CR-20-3244 | MCRO_27-CR-20-3244_Order in Appear_2024-04-11_20240430080051.pdf | Steve D Olson | | | | Steve D Olson | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Bartolutato, Lois | Eliokatana Development Certificate Authority | | | 2024-04-11-16:35:50 | 2024-04-11-16:58:55 | | |
| 836 | 27-CR-20-6301 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430081138.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winterweber HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2020-03-09-09:29:23 | | | |
| 837 | 27-CR-20-6301 | MCRO_27-CR-20-6301_Notice of Hearing_2020-03-10_20240430085137.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 838 | 27-CR-20-6301 | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf | Rieche, Lori L.; Rieche, Lori L. | | Document Assembly Blank File | Rieche, Lori L.; Rieche, Lori L. | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | | | | | | | | |
| 839 | 27-CR-20-6301 | MCRO_27-CR-20-6301_Notice of Case Reassignment_2021-10-11_20240430085135.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 840 | 27-CR-20-6301 | MCRO_27-CR-20-6301_Notice of Case Reassignment_2022-03-11_20240430085134.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 841 | 27-CR-20-6301 | MCRO_27-CR-20-6301_Order-Evaluation for Competency or Treatment Rule 20.01_2023-06-05_20240430085133.pdf | Kendrick, Eva; Kendrick, Eva | Minnesota Judicial Branch | | [Kendrick, Eva', Kendrick', Eva'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Calgary, Hilary | | | | 2023-06-05-11:28:28 | | | |
| 842 | 27-CR-20-6301 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | Kendrick, Eva; Kendrick, Eva | Minnesota Judicial Branch | | [Kendrick, Eva', Kendrick', Eva'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 843 | 27-CR-20-6301 | MCRO_27-CR-20-6301_E-filed Comp-Summons_2020-03-11_20240430085130.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winterweber HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2020-03-11-08:39:01 | | | |
| 844 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Summons_2020-03-11_20240430085139.pdf | Mackenroth, Heather | | | | Microsoft Word 2013 | Microsoft Word 2013 | True | | | | | | | | | |
| 845 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Returned Mail_2020-03-19_20240430085220.pdf | | | | RICOH MP 4054 | RICOH MP 4054 | | True | RICOH MP 4054 | | | | | | | | |
| 846 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-21_20240430085224.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 847 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-06_20240430085223.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 848 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Notice of Hearing_2020-06-10_20240430085231.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 849 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Notice of Hearing_2020-07-15_20240430085236.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 850 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Demand or Request for Discovery_2020-07-21_20240430085238.pdf | Camille A King | | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 851 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Returned Mail_2020-08-03_20240430085226.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 852 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Law Enforcement Notice of Release and Appearance_2020-10-19_20240430085228.pdf | Steven.Kraus | | | SCAN-PDF | Steven.Kraus | Acrobat Distiller 20.0 (Windows) | True | PhreqrLab Version 5.2.2 | | | | | | | | |
| 853 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Order for Conditional Release_2020-11-13_20240430085230.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 854 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Notice of Hearing_2020-11-13_20240430085231.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 855 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Notice of Remote Hearing with Instructions_2020-11-14_20240430085216.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 856 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Order for Conditional Release_2020-12-23_20240430085047.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 857 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Notice of Hearing_2020-12-23_20240430085222.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 858 | 27-CR-20-6317 | MCRO_27-CR-20-6317_Order for Conditional Release_2021-03-18_20240430085225.pdf | Chapman, Connor; Chapman, Connor | MN Judicial Branch | | [Chapman, Connor', Chapman', Connor'] | Adobe PDF Library 21.1.178 | True | Acrobat PDFMaker 21 for Word | Fellman, Todd | | | | 2021-03-18-14:27:11 | | | |

EXHIBIT DLF-31 p. 26

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 28 of 111

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085210.pdf | Pipenhagen, Calvin; Pipenhagen, Calvin | | | | ['Pipenhagen, Calvin', 'Pipenhagen, Calvin', 'Calvin'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | Felfman, Todd | | | | 2021-03-18-15-09-55 | | | |
| 860 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2021-03-05_20240430085226.pdf | JohnsonCN | | | | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | | | | | | | | | |
| 862 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430085218.pdf | Judith Cole | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | | | | | | | | | |
| 862 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | Judith Cole | | State of Minnesota, | | Judith Cole | Microsoft® Word 2013 | True | Microsoft® Word 2013 | Sanote, Lisa | | | | 2021-08-24-11-56-04 | | | |
| 863 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Notice of Hearing_2021-08-27_20240430085215.pdf | | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 864 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Notice of Case Reassignment_2021-10-11_20240430085214.pdf | | | | | GdPrices NET | GdPrices NET | True | GdPrices NET | | | | | | | | |
| 865 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Other Document_2021-08-24_20240430085212.pdf | Hemmings, Randall; Hemmings, Randall | | | | ['Hemmings, Randall', 'Hemmings', 'Hemmings', 'Randall'] | Microsoft Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 866 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Other Document_2021-02-23_20240430085213.pdf | Nelson, Rachel | | | | Nelson, Rachel | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 867 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | Meeney, Judith | | Microsoft Word - Document is Unnamed | | Meeney, Judith | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | Callgier, Hilary | | | | 2022-06-21-14-11-08 | | | |
| 868 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | Judith Cole | | State of Minnesota, | | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jenson, Lisa | | | | 2022-09-06-12-49-43 | | | |
| 869 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Perry, Dolores; Perry, Dolores | | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2022-12-30-16-18-53 | | | |
| 870 | 27-CR-20-6517 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | barky | Hennepin County | Commitment Order (ML, DD) | | barky | Adobe PDF Library 22.3.88 | True | Acrobat PDFMaker 22 for Word | Darren Kline, Julia | | | | 2023-03-07-16-51-17 | | | |
| 871 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Dismissal by Prosecuting Attorney_2023-03-14_20240430085207.pdf | SALOBU | | SALOBU | | SALOBU | Acrobat Distiller 11.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 872 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Summons_2020-05-17_20240430085228.pdf | Mackworth, Heather | | | | Mackworth, Heather | Microsoft Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 873 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Hearing_2020-03-24_20240430085210.pdf | | | | | | GdPrices Managed PDF Plugin Ver. 4.5 | True | GdPrices Managed PDF Plugin | | | | | | | | |
| 874 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Revised Hearing Mail_2020-03-24_20240430085210.pdf | | | | | | GdPrices Managed PDF Plugin Ver. 4.5 | True | GdPrices Managed PDF Plugin | | | | | | | | |
| 875 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Hearing_2020-03-30_20240430085207.pdf | | | | | | GdPrices Managed PDF Plugin Ver. 4.5 | True | GdPrices Managed PDF Plugin | | | | | | | | |
| 876 | 27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-12_20240430085216.pdf | | CardotteI | | | | CardotteI | Acrobat Distiller 17.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 877 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Warrant Issued_2020-08-09_20240430085214.pdf | Brand; Sharla; Brand; Sharla | MN Judicial Branch | | | ['Brand', 'Sharla', 'Brand', 'Sharla'] | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 17 for Word | | | | | | | | |
| 878 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085215.pdf | Raiche, Lori L.; Raiche, Lori L. | | Document Assembly Blank File | | ['Raiche, Lori L.', 'Raiche', 'Lori L.'] | Microsoft Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | | |
| 879 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-17_20240430085213.pdf | | | | | | GdPrices NET | True | GdPrices NET | | | | | | | | |
| 880 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-21_20240430085213.pdf | | | | | | GdPrices NET | True | GdPrices NET | | | | | | | | |
| 881 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Hearing_2021-01-26_20240430085212.pdf | | | | | | GdPrices NET | True | GdPrices NET | | | | | | | | |
| 882 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Other Document_2021-03-07_20240430085309.pdf | Cartwright8 | | Microsoft Word - Document is Unnamed | | Cartwright8 | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 883 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Hearing_2021-01-25_20240430085308.pdf | | | | | Cenns | | True | | | | | | | | | |
| 884 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085307.pdf | Raiche, Lori L.; Raiche, Lori L. | | | | ['Raiche, Lori L.', 'Raiche', 'Lori L.'] | Microsoft Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 885 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-12-16_20240430085306.pdf | GuedtmannM | | | | GuedtmannM | Microsoft® Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 886 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Returned Mail_2021-12-22_20240430085305.pdf | | | | | Adobe Acrobat 21.7 | Adobe Acrobat 21.7 Image Conversion Plug-in | True | Adobe Acrobat 21.7 | | | | | | | | |
| 887 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | Judith Cole | | State of Minnesota, | | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jensen, Lisa | | | | 2022-12-06-12-23-19 | | | |
| 888 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Intent to Prosecute_2021-12-07_20240430085303.pdf | Johnston, Heidi; Johnston, Heidi | | | | ['Johnston, Heidi', 'Johnston', 'Heidi'] | Adobe PDF Library 22.3.88 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 889 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-19_20240430085302.pdf | Perry, Dolores; Perry, Dolores | | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Kline, Julia | | | | 2023-09-27-13-42-25 | | | |
| 890 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | Perry, Dolores; Perry, Dolores | | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 891 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | barky | Hennepin County | Commitment Order (ML, DD) | | barky | Adobe PDF Library 22.3.88 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile iText | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 27-CR-20-7092 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085339.pdf | Perc; Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 893 | 27-CR-20-8575 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085403.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | PDFsharp 1.50.4845 (www.pdfsharp.com) | | True | Integration Service Account | | | | | 2020-04-03-16-29-39 | | | |
| 894 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | Linda Korman | | | Linda Korman | Microsoft Word for Office 365 | | True | Microsoft Word for Office 365 | | | | | | | | |
| 895 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Law Enforcement Notice of Release and Appearance_2020-04-07_20240430085359.pdf | | | | | Microsoft Word for Microsoft 365 | GdPicture Managed PDF Plugin | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 896 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085358.pdf | | | | | Microsoft Word for Microsoft 365 | GdPicture Managed PDF Plugin v4.3 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 897 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-21_20240430085357.pdf | | | | | Microsoft Word for Microsoft 365 | GdPicture Managed PDF Plugin v4.3 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 898 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-05_20240430085356.pdf | | | | | Microsoft Word for Microsoft 365 | | True | GdPicture.NET | | | | | | | | |
| 899 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Order for Conditional Release_2021-02-09_20240430085355.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | True | RICOH Aficio MP 301 | | | | | | | | |
| 900 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Assignment of Bail_2021-03-10_20240430085354.pdf | | | | TOSHIBA e-STUDIO7516A | | | True | 0ECreTexPDF V1.0 | | | | | | | | |
| 901 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Notice of Defense and Defense Witnesses_2021-06-15_20240430085353.pdf | Andrew Stucki | Hennepin County | | Andrew Stucki | Adobe PDF Library 21.1.187 | | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 902 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Witness List_2021-07-06_20240430085352.pdf | 204552 | | 20A04664 R Wit List - signed.pdf | 204552 | Microsoft: Print To PDF | | True | Microsoft: Print To PDF | | | | | | | | |
| 903 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085350.pdf | | | | Microsoft Word - Document to Unnamed | | | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 904 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Notice of Case Reassignment_2021-07... | | | | Microsoft Word - Document to Unnamed | | | True | GdPicture.NET | | | | | | | | |
| 905 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Order for Remote Hearing with Instructions_2021-07-26_20240430085349.pdf | manigdeh | | | manigdeh | Acrobat Distiller 21.0 (Windows) | | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 906 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Restored Mail_2021-07-21_20240430085348.pdf | Hemmingg, Randall; Hemmingg; Randall | | | ['Hemmingg, Randall', 'Hemmingg', 'Randall'] | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 907 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430085347.pdf | | | | | Microsoft Word for Microsoft 365 | | True | GdPicture.NET | | | | | | | | |
| 908 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | harby | | Commitment Order (MI, DO) | harby | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-04-24-14-38-21 | | | |
| 909 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Proposed Order or Document_2023-08-24_20240430085345.pdf | Borg, Amanda R; 'Borg'; Amanda R] | | | ['Borg, Amanda R', 'Borg', 'Amanda R'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 910 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-25_20240430085344.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 23.0 (Windows) | | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 911 | 27-CR-20-8575 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | Sanders, Olivia; Sanders; Olivia | | | Microsoft Word - Document to Unnamed | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 912 | 27-CR-20-8926 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085414.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | PDFsharp 1.50.4845 (www.pdfsharp.com) | | True | Integration Service Account | | | | | 2020-04-08-12-02-47 | | | |
| 913 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085417.pdf | Mackenzie, Heather | | | Mackenzie, Heather | Microsoft Word 2013 | | True | Microsoft Word 2013 | | | | | | | | |
| 914 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Hearing_2020-04-17_20240430085415.pdf | | | | | Microsoft Word for Microsoft 365 | GdPicture Managed PDF Plugin v4.3 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 915 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-27_20240430085405.pdf | | | | | Microsoft Word for Microsoft 365 | GdPicture Managed PDF Plugin v4.3 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 916 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-26_20240430085405.pdf | | | | | Microsoft Word for Microsoft 365 | GdPicture Managed PDF Plugin v4.3 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 917 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Returned Mail_2020-06-04_20240430085452.pdf | | | | | Microsoft Word for Microsoft 365 | | True | GdPicture.NET | | | | | | | | |
| 918 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | Hemmingg, Randall; Hemmingg; Randall | | | ['Hemmingg, Randall', 'Hemmingg', 'Randall'] | Microsoft Word 2013 | | True | Microsoft Word 2013 | | | | | | | | |
| 919 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Hearing_2020-06-30_20240430085450.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 920 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Hearing_2020-08-24_20240430085449.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | True | RICOH Aficio MP 301 | | | | | | | | |
| 921 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Petition to Proceed in Forfe Counsel_2020-09-09_20240430085448.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | True | RICOH Aficio MP 301 | | | | | | | | |
| 922 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Appearance_2020-10-23_20240430085448.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | True | RICOH Aficio MP 301 | | | | | | | | |
| 923 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Hearing_2021-02-22_20240430085446.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | True | RICOH Aficio MP 301 | | | | | | | | |
| 924 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2021-03-30_20240430085445.pdf | | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 28

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | zFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order for Conditional Release_2021-12-20_20240430085644.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 526 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430051643.pdf | Grab, Thomas; Grab, Thomas | | | | {Grab, Thomas', Grab', Thomas'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Allyn, Julie | Khokanson Development Certificate Authority | | | 2022-01-19-17:11:08 | 2022-01-19-08:45:12 | |
| 527 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-05-26_20240430085442.pdf | HleA | | Microsoft Word - Document in Unnamed | HleA | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | 2022-02-16-14:02:48 | | |
| 528 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | Judith Cole | State of Minnesota | State of Minnesota. | Judith Cole | Adobe PDF Library 21.11.71 | True | Acrobat PDFMaker 21 for Word | | | | | | | |
| 529 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085448.pdf | | | | Scanner System | Scanner System | True | Scanner System | | | | | | | |
| 530 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Bowman, Megan; Bowman, Megan | | | {'Bowman, Megan', 'Bowman', 'Megan'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 531 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2022-04-01_20240430085457.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 532 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430051626.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 533 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2023-11-07_20240430085445.pdf | Borg, Amanda R; Borg, Amanda R | | | {'Borg, Amanda R', 'Borg', 'Amanda R'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 534 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Proposed Order or Document_2023-11-07_20240430085454.pdf | Borg, Amanda R; Borg, Amanda R | | | {'Borg, Amanda R', 'Borg', 'Amanda R'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 535 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240430085502.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 536 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085452.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-01-09-16-10-53 | | |
| 537 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2023-01-13_20240430085459.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 538 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085458.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 539 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430085439.pdf | hernandezkr | | Microsoft Word - Document in Unnamed | hernandezkr | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 540 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2024-01-12_20240430085428.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 541 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-01_20240430085424.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 542 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | hathj | Hennepin County | Commitment Order (ML DO) | hathj | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | |
| 543 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | hernandezkr | | Microsoft Word - Document in Unnamed | hernandezkr | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 544 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Remote Hearing_2024-03-12_20240430085423.pdf | hernandezkr | | Microsoft Word - Document in Unnamed | hernandezkr | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 545 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Retained Mail_2024-03-15_20240430085422.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 546 | 27-CR-20-8926 | MCRO_27-CR-20-8926_E-filed Comp/Warrant_2024-04-09_20240430085601.pdf | PDFsharp 1.50.4845 (www.pdfsharp.com) | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | PDFsharp 1.50.4845 (www.pdfsharp.com) | True | Integration Service Account | | | | | 2020-04-09-11:16:17 | | |
| 547 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Hearing_2020-10-12_20240430085602.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | |
| 548 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Hearing_2020-10-12_20240430085603.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | |
| 549 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2020-11-05_20240430085608.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 550 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Returned Mail_2020-12-16_20240430085559.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 551 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Hearing_2020-12-31_20240430085558.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 552 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2020-12-31_20240430085557.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 553 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2021-02-18_20240430085556.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 554 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Other Document_2021-02-17_20240430085555.pdf | Raiche, Lori L.; Raiche, Lori L. | | Document Assembly Blank File | {'Raiche, Lori L.', 'Raiche', 'Lori L.'} | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | |
| 555 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Returned Mail_2021-02-24_20240430085554.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 556 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2021-08-25_20240430085553.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |
| 557 | 27-CR-20-8926 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2021-10-11_20240430085552.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | |

EXHIBIT DLF-33 | p. 29

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 958 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Case Reassignment_2022-04-29_20240430085550.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 959 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Case Reassignment_2022-12-16_20240430085549.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 960 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085548.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 961 | 27-CR-20-9036 | MC02_27-CR-20-9036_Returned Mail_2023-04-17_20240430085547.pdf | | | | Adobe Acrobat 22.3 | Adobe Acrobat 22.3 Image Conversion Plug-in | True | Adobe Acrobat 22.3 | | | | | | | | |
| 962 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Hearing_2023-04-26_20240430085547.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 963 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085546.pdf | | | | RtCOH IM 350 | RtCOH IM 350 | True | RtCOH IM 350 | | | | | | | | |
| 964 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Remote Hearing_2023-06-13_20240430085545.pdf | SpareM | | Microsoft Word - Document in Unnamed | SpareM | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 965 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | SpareM | | Microsoft Word - Document in Unnamed | SpareM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 966 | 27-CR-20-9036 | MC02_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | hernandedez | | | hernandedez | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 967 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085542.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 968 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Remote Hearing_2023-08-01_20240430085540.pdf | Rodriguez, Daniel; Rodriguez; Daniel | | | {'Rodriguez, Daniel', 'Rodriguez', 'Daniel'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 969 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Hearing_2023-09-15_20240430085539.pdf | hernandedez | | Microsoft Word - Document in Unnamed | hernandedez | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 970 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Remote Hearing_2023-09-21_20240430085538.pdf | Rodriguez, Daniel; Rodriguez; Daniel | | | NW {'Rodriguez, Daniel', 'Rodriguez', 'Daniel'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 971 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-11-03_20240430085527.pdf | hernandedez | | | hernandedez | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 972 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Hearing_2023-11-14_20240430085525.pdf | hernandedez | | Microsoft Word - Document in Unnamed | hernandedez | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 973 | 27-CR-20-9036 | MC02_27-CR-20-9036_Order-Prosecutor's Offer_2023-12-21_20240430085523.pdf | Rodriguez, Daniel; Rodriguez; Daniel | | | {'Rodriguez, Daniel', 'Rodriguez', 'Daniel'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 974 | 27-CR-20-9036 | MC02_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-16_20240430085522.pdf | Rache, Lori L.; Rache; Lori L. | | Document Assembly Blank File | {'Rache, Lori L.', 'Rache', 'Lori L.'} | Adobe PDF Library 23.6.156 | True | | | | | | | | | |
| 975 | 27-CR-20-9036 | MC02_27-CR-20-9036_Notice of Remote Hearing_2023-12-21_20240430085521.pdf | Lake, Erin; Lake; Erin | | | {'Lake, Erin', 'Lake', 'Erin'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 976 | 27-CR-20-10049 | MC02_27-CR-20-10049_Warrant Bail Bond Receipt_2024-04-03_20240430085520.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 977 | 27-CR-20-10049 | MC02_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | | | Citation Data Summary | wddmitlog@X1.0.4 | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Qt 4.8.7) | | | Integration Service Account | | | | 2020-04-22-15:01:18 | | | |
| 978 | 27-CR-20-10049 | MC02_27-CR-20-10049_Citation_2020-04-25_20240430085709.pdf | FileInMetaield8 | | | FileInMetaield8 | Acrobat 17.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 979 | 27-CR-20-10049 | MC02_27-CR-20-10049_Finding of Incompetency and Order_2020-12-04_20240430085707.pdf | FileInMetaield8 | | Microsoft Word - Document in Unnamed | FileInMetaield8 | Acrobat 17.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 980 | 27-CR-20-10049 | MC02_27-CR-20-10049_Notice of Hearing_2020-12-04_20240430085707.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 981 | 27-CR-20-10049 | MC02_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-12-30_20240430085708.pdf | Feltis; Debra; Feltis; Debra | | | {'Feltis, Debra', 'Feltis', 'Debra'} | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 982 | 27-CR-20-10049 | MC02_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Egge; Jennifer; Egge; Jennifer | | | {'Egge, Jennifer', 'Egge', 'Jennifer'} | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 983 | 27-CR-20-10049 | MC02_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-01-08_20240430085704.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 984 | 27-CR-20-10049 | MC02_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085762.pdf | Arcos Rodriguez, Jennifer; Arcos Rodriguez; Jennifer | | | {'Arcos Rodriguez, Jennifer', 'Arcos Rodriguez', 'Jennifer'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 985 | 27-CR-20-10049 | MC02_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | | | | PDFizes | | True | PDFizes | | | | | | | | |
| 986 | 27-CR-20-10049 | MC02_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | Healy; Sheryl; Healy; Sheryl | | | {'Healy, Sheryl', 'Healy', 'Sheryl'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 987 | 27-CR-20-10049 | MC02_27-CR-20-10049_Notice of Hearing_2022-11-29_20240430085659.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 988 | 27-CR-20-10049 | MC02_27-CR-20-10049_Notice of Hearing_2023-01-09_20240430085658.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 989 | 27-CR-20-10049 | MC02_27-CR-20-10049_Notice of Hearing_2023-01-26_20240430085657.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |
| 990 | 27-CR-20-10049 | MC02_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430085656.pdf | | | | | GIPAnn.NET | True | GIPAnn.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 30

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | 27-CR-20-10049 | MICRO_27-CR-20-10049_Order for Conditional Release_2023-07-05_20240430085653.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 992 | 27-CR-20-10049 | MICRO_27-CR-20-10049_Notice of Hearing_2023-07-05_20240430085653.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 993 | 27-CR-20-10049 | MICRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-05_20240430085653.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 994 | 27-CR-20-10049 | MICRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240430085653.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 995 | 27-CR-20-10049 | MICRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085649.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 996 | 27-CR-20-10049 | MICRO_27-CR-20-10049_Notice of Hearing_2023-07-11_20240430085649.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 997 | 27-CR-20-10049 | MICRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085649.pdf | | | | [Perry, Dolores; Perry, Dolores] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 998 | 27-CR-20-10049 | MICRO_27-CR-20-10049_Finding of Incompetency and Order_2021-10-17_20240430085646.pdf | barkj | | Commitment Order (MI, DD) | barkj | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 999 | 27-CR-20-11638 | MICRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085654.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wiseservice HTML to PDF Converter 11.4) | Digital Service | True | Integraline Service Account | | | | 2020-05-14-11:38:47 | | | |
| 1000 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Summons_2020-05-14_20240430085645.pdf | Mackenzieh, Heather | | | Microsoft® Word 2013 | Microsoft® Word 2013 | True | | | | | | | | | |
| 1001 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-09_20240430085645.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 1002 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-13_20240430085645.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 1003 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-12_20240430085642.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 1004 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing_2020-10-22_20240430085641.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin | | | | | | | | |
| 1005 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085640.pdf | BellN | | Microsoft Word - Document in Unnamed | BellN | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1006 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085639.pdf | BellN | | Microsoft Word - Document in Unnamed | BellN | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1007 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Hearing_2021-02-06_20240430085638.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1008 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085637.pdf | Deeth, Kara; Deeth, Kara | | | [Deeth, Kara; Deeth, Kara] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1009 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085638.pdf | Hollock, Kate; Hollock, Kate | | | [Hollock, Kate; Hollock, Kate] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1010 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing_2021-06-07_20240430085635.pdf | Hollock, Kate; Hollock, Kate | | | [Hollock, Kate; Hollock, Kate] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1011 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-08-20_20240430085633.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1012 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-18_20240430085633.pdf | Morales, Erica; Morales, Erica | | | [Morales, Erica'; 'Morales', Erica'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1013 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085633.pdf | mccaslyb | | Microsoft Word - Document1 | mccaslyb | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1014 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Order for Conditional Release_2021-11-19_20240430085638.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1015 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-08_20240430085639.pdf | Garcia, Adriana; Garcia, Adriana | | | [Garcia, Adriana'; 'Garcia', 'Adriana'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1016 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-29_20240430085638.pdf | Franczyk | | Microsoft Word - Document in Unnamed | Franczyk | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1017 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085638.pdf | Hollock, Kate; Hollock, Kate | | | [Hollock, Kate'; 'Hollock', 'Kate'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1018 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Hearing_2022-09-06_20240430085628.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1019 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Hearing_2023-01-24_20240430085625.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1020 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-01-24_20240430085624.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1021 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-23_20240430085623.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1022 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085623.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores'; 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1023 | 27-CR-20-11638 | MICRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085623.pdf | barkj | | Commitment Order (MI, DD) | barkj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Skibbie, Lori | Thyrese Klenz, Julia | | | 2023-06-26-17-35:49 | 2023-05-24-08-11-51 | | |

**EXHIBIT DLF-33 | p. 31**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 27-CR-20-11628 | MCRO_27-CR-20-11628_Notice of Intent to Prosecute_2025-06-03_20240430083826.pdf | user | | | user | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1025 | 27-CR-20-11628 | MCRO_27-CR-20-11628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2025-05-12_20240430083826.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1026 | 27-CR-20-11628 | MCRO_27-CR-20-11628_Finding of Incompetency and Order_2025-11-28_20240430083826.pdf | kielij | | | kielij | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 1027 | 27-CR-20-11628 | MCRO_27-CR-20-11628_Notice of Remote Hearing with Instructions_2025-11-28_20240430083817.pdf | Perry, Deloreo, Perry; Deloreo | | | [Perry, Deloreo', 'Perry', 'Deloreo'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1028 | 27-CR-20-11628 | MCRO_27-CR-20-11628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430083813.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1029 | 27-CR-20-11691 | MCRO_27-CR-20-11691_E-filed Comp Summons_2020-06-09_20240430090011.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wintersave HTML to PDF Converter 11.4) | | | | | | | 2020-06-09 11:46:36 | | | |
| 1030 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Summons_2020-06-09_20240430090009.pdf | MackiewithLeuther | | | Microsoft® Word 2013 | Microsoft® Word 2013 | True | | | | | | | | | | |
| 1031 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Warrant Issued_2020-07-22_20240430090009.pdf | Gonzalez, David; Gonzalez, David | | | [Gonzalez, David', 'Gonzalez', 'David'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1032 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notes from_2021-02-01_20240430090007.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1033 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Law Enforcement Notice of Release and Appearance_2021-02-22_20240430090006.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1034 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Remote Hearing with Instructions_2021-02-23_20240430090005.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1035 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Remote Hearing with Instructions_2021-03-06_20240430090004.pdf | Purdy, Elliott; Purdy, Elliott | | | ['Purdy, Elliott', 'Purdy', 'Elliott'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1036 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Remote Hearing with Instructions_2021-05-06_20240430090003.pdf | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1037 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Remote Hearing with Instructions_2021-06-21_20240430090002.pdf | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1038 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Order Forfeiting Cash Bond or Surety Bond_2021-09-10_20240430090001.pdf | Carder, Cynthia; Carder, Cynthia | | | ['Carder, Cynthia', 'Carder', 'Cynthia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1039 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Order Revoking and Reinstating Conditions of Release_2021-09-13_20240430090000.pdf | Meyhoff, Tammie; Meyhoff, Tammie | | | ['Meyhoff, Tammie', 'Meyhoff', 'Tammie'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1040 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Order for Conditional Release_2021-10-25_20240430085959.pdf | | | | | Microsoft® Word for Microsoft 365 | True | GdPicture.NET | | | | | | | | |
| 1041 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Remote Hearing with Instructions_2021-10-25_20240430085958.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1042 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Affidavit in Support of Petition_2021-10-26_20240430085956.pdf | | | | | (TextX 7.1.16 ©2000-2021 iText Group NV (Minnesota Judicial Branch; licensed version) | True | | | | | | | | | | |
| 1043 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Petition to Reinstate and Discharge Bond_2021-10-26_20240430085956.pdf | | | | | (TextX 7.1.16 ©2000-2021 iText Group NV (Minnesota Judicial Branch; licensed version) | True | | | | | | | | | | |
| 1044 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Affidavit of Service_2021-10-26_20240430085954.pdf | | | | | (TextX 7.1.16 ©2000-2021 iText Group NV (Minnesota Judicial Branch; licensed version) | True | | | | | | | | | | |
| 1045 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Affidavit of Mailing_2021-10-26_20240430085953.pdf | | | | | (TextX 7.1.16 ©2000-2021 iText Group NV (Minnesota Judicial Branch; licensed version) | True | | | | | | | | | | |
| 1046 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Proposed Order or Document_2021-10-26_20240430085953.pdf | | | | | (TextX 7.1.16 ©2000-2021 iText Group NV (Minnesota Judicial Branch; licensed version) | True | | | | | | | | | | |
| 1047 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice-Other_2021-10-26_20240430085951.pdf | Meyhoff, Tammie; Meyhoff, Tammie | | | ['Meyhoff', 'Tammie', 'Meyhoff', 'Tammie'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1048 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Order-Other_2021-10-27_20240430085950.pdf | Cicha, Anne; Cicha, Annie | | | OFS | [Cicha, Annie', 'Cicha', 'Annie'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | Elsdutions Development Certificate Authority | | | 2021-10-27 13:02:04 | 2021-10-28:03-56:30 | | |
| 1049 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Filing of Order_2021-10-28_20240430085949.pdf | OdysseyCom | | | edidnel7e-0921-458b-8e69-7c6a47a90f03 | Neevia docuPrinter Pro v6.4 | True | Neevia docuPrinter Pro v6.4 (http://neevia.com) | | | | | | | | |
| 1050 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Remote Hearing with Instructions_2021-11-05_20240430085948.pdf | ellisreaddf | | | ellisreaddf | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1051 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Purdy, Elliott; Purdy, Elliott | | | ['Purdy, Elliott', 'Purdy', 'Elliott'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1052 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | Lissarrague, Jennifer; Lissarrague, Jennifer | | | Bond Extension Template Order | ['Lissarrague, Jennifer', 'Lissarrague', 'Jennifer'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | Elsdutions Development Certificate Authority | | | 2021-11-18 17:18:23 | 2021-11-22 08:17:11 | | |
| 1053 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Filing of Order_2021-11-22_20240430085945.pdf | OdysseyCom | | | e076bab-aac4-4c6b-9a2b-4b04d61c2527 | Neevia docuPrinter Pro v6.4 | True | Neevia docuPrinter Pro v6.4 (http://neevia.com) | | | | | | | | |
| 1054 | 27-CR-20-11691 | MCRO_27-CR-20-11691_Notice of Hearing_2021-12-30_20240430085944.pdf | sendoebeth | | | | Microsoft Word - Document is Unsaved | sendoebeth | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | |
| 1055 | 27-CR-20-11695 | MCRO_27-CR-20-11695_Notice of Disposition and Document_2022-03-03_20240430085942.pdf | Scott I, Vonlearn | | | STATE OF MINNESOTA | Scott I, Vonlearn | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1056 | 27-CR-20-11695 | MCRO_27-CR-20-11695_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Scott I, Vonlearn | | | STATE OF MINNESOTA | Scott I, Vonlearn | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Txt) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430080501.pdf | washingtonv | | | washingtonv | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1058 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-04_20240430080501.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1059 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430080506.pdf | Chico, Zenaida; Chico, Zenaida | | Document Assembly Blank File | Chico, Zenaida; Chico, Zenaida | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1060 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Request for Disclosure_2022-04-05_20240430080507.pdf | Chico, Zenaida; Chico, Zenaida | | | Chico, Zenaida; Chico, Zenaida | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1061 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430080506.pdf | Michael Hornellfssa | | | Michael Hornellfssa | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 1062 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430080501.pdf | CueEarL | | | CueEarL | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1063 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430080501.pdf | CueEarL | | Microsoft Word - Document in Unnamed | CueEarL | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1064 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430080503.pdf | Blaser, Sandy; Blaser, Sandy | | | Blaser, Sandy; Blaser, Sandy | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1065 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Witness List_2022-04-19_20240430080503.pdf | Isaacs, Libby S.; Isaacs, Libby S. | | | Isaacs, Libby S.; Isaacs, Libby S. | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1066 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430080501.pdf | WashingtonV | | Microsoft Word - Document in Unnamed | WashingtonV | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1067 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-02_20240430080501.pdf | ZenmanX | | Microsoft Word - Document in Unnamed | ZenmanX | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1068 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice_2022-05-02_20240430080508.pdf | EllenvonK | | Microsoft Word - Document in Unnamed | EllenvonK | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1069 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Other_2022-05-05_20240430080507.pdf | | | | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1070 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430080506.pdf | Chrismosan, Kelsey; Chrismosen, Kelsey | MN Judicial Branch | | Chrismosan, Kelsey; Chrismosen, Kelsey | Adobe PDF Library 22.1.149 | True | Acrobat PDFMaker 22 for Word | Benson, Bev | Elivbtatona Development Certificate Authority | | | 2022-05-06-13-19-36 | 2022-05-09-07-31-05 | | |
| 1071 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430080506.pdf | CueEarL | | 202205091412506.pdf | CueEarL | Acrobat Distiller 22.0 (Windows) | True | RICOH IM 350 | | | | | | | | |
| 1072 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430080506.pdf | CueEarL | | | CueEarL | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1073 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430080506.pdf | CueEarL | | | CueEarL | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1074 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Intent to Prosecute_2022-06-02_20240430080502.pdf | Johnston, Heidi L.; Johnston, Heidi L. | | | Johnston, Heidi L.; Johnston, Heidi L. | Adobe PDF Library 20.13.98 | True | Acrobat PDFMaker 20 for Word | | | | | | | | |
| 1075 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Findings and Order_2022-06-02_20240430080507.pdf | Judith Cole | | | State of Minnesota | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Judith Cole | | | | 2022-08-02-13-08-25 | | | |
| 1076 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080505.pdf | Sanders, Olivia; Sanders, Olivia | | | Sanders, Olivia; Sanders, Olivia | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1077 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-20_20240430080505.pdf | Sanders, Olivia; Sanders, Olivia | | | Sanders, Olivia; Sanders, Olivia | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1078 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2022-02-15_20240430080508.pdf | harby | Hennepin County | Commitment Order (MI, DD) | harby | Adobe PDF Library 22.1.86 | True | Acrobat PDFMaker 22 for Word | Bonn, George | Dayton Klein, Julia | | | 2023-02-15-11-40-46 | 2023-02-15-12-00-32 | | |
| 1079 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430080502.pdf | Perry, Dolores; Perry, Dolores | | | Perry, Dolores; Perry, Dolores | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1080 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Remote Hearing_2023-09-19_20240430080504.pdf | Perry, Dolores; Perry, Dolores | | | Perry, Dolores; Perry, Dolores | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1081 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Notice of Hearing_2023-10-04_20240430080515.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1082 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430080510.4.pdf | | | | TOSHIBA e-STUDIO3518A | SECes TofOP V1.9 | True | TOSHIBA e-STUDIO3518A | | | | | | | | |
| 1083 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430080510.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1084 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430080512.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1085 | 27-CR-20-13495 | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430080513.1.pdf | | | Draft Sentencing Order | | ISurF 7.1.16.11986.2021 (Text Group N/A) (State of Minnesota, licensed version) | | | | | | | | | | |
| 1086 | 27-CR-20-13495 | MCRO_27-CR-20-13495_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnarama HTML to PDF Converter 11.4) | True | GdPicture Managed PDF Plugin | Integration Service Account | | | | | | | |
| 1087 | 27-CR-20-13495 | MCRO_27-CR-20-13496_Law Enforcement Notice of Release and Appearance_2020-09-04_20240430090102.pdf | | | | | GdPicture Managed PDF Plugin v4.5 | True | GdPicture Managed PDF Plugin v4.5 | | | | | | | | |
| 1088 | 27-CR-20-13496 | MCRO_27-CR-20-13496_Waiver of Counsel_2020-09-04_20240430090102.pdf | | | | | GdPicture Managed PDF Plugin Ver. 4.5 | True | GdPicture Managed PDF Plugin Ver. 4.5 | | | | | | | | |
| 1089 | 27-CR-20-13496 | MCRO_27-CR-20-13496_Other-Document_2020-09-04_20240430090103.pdf | Rasche, Lori L.; Rasche, Lori L. | | Document Assembly Blank File | Rasche, Lori L.; Rasche, Lori L. | Microsoft Word for Microsoft 365 | True | Microsoft Word for Office 365 | | | | | | | | |

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1091 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf | Rasche, Lori L.; Rasche, Lori L. | | Document Assembly Blank File | [Rasche, Lori L.', 'Rasche', 'Lori L.'] | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | | |
| 1092 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2021-05-18_20240430090050.pdf | Johnson, Heidi L.; Johnson, Heidi L. | | Document Assembly Blank File | ['Johnson, Heidi L.', 'Johnson', 'Heidi L.'] | Adobe PDF Library 20.13.88 | True | Microsoft® Word 2013 | | | | | | | | |
| 1093 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Judith Cole | | State of Minnesota. | Judith Cole | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1094 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090033.pdf | Hennenigga, Randall; Hennenigga, Randall | | | ['Hennenigga, Randall', 'Hennenigga', 'Randall'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1095 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instruction_2021-11-17_20240430090033.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1096 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090018.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1097 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf | Rasche, Lori L.; Rasche, Lori L. | | Document Assembly Blank File | ['Rasche, Lori L.', 'Rasche', 'Lori L.'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1098 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090040.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1099 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-04_20240430090048.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1100 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Other Document_2022-11-28_20240430090034.pdf | Schnurstller, Megan N; Schnurstller, Megan N | | | ['Schnurstller, Megan N', 'Schnurstller', 'Megan N'] | Adobe PDF Library 20.13.88 | True | Acrobat PDFMaker 20 for Word | | | | | | | | |
| 1101 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order to Continue-Other_2023-01-04_20240430090041.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-28-09:42:23 | | | |
| 1102 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090040.pdf | barly | | | barly | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Barer, George | Browne, Michael | | | 2023-05-31-14-16-50 | 2023-05-31-14-15-31 | | |
| 1103 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instruction_2023-06-13_20240430090041.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-08-18-11-48-34 | | | |
| 1104 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-05_20240430090042.pdf | bernardmiller | | | bernardmiller | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | PhcripLdll Version 5.2.2 | | | | 2023-09-05-13-05-03 | | | |
| 1105 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed_2023-12-12_20240430090001.pdf | bernardmiller | | Microsoft Word - Document in Unnamed | bernardmiller | Acrobat Distiller 23.0 (Windows) | True | PhcripLdll Version 5.2.2 | | | | | | | | |
| 1106 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Order_2016-03-15_20240430090040.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1107 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2014-03-15_20240430090039.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1108 | 27-CR-20-19196 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | | | Draft Sentencing Order | | iTextSharp 5.1.1 (c) 1T3XT BVBA (AGPL-version) | False | iTextSharp 5.1.1 (c) 1T3XT BVBA (AGPL-version) | | | | | | | | |
| 1109 | 27-CR-20-20037 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090130.pdf | | | | PDFsharp 1.50.4065 (www.pdfsharp.com) | PDFsharp 1.50.4065 (www.pdfsharp.com) (Original: Winservative HTML to PDF Converter 11.4) | True | Microsoft® Word 2013 | Integration Service Account | | | | 2020-09-16-13:59:37 | | | |
| 1110 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090131.pdf | Mackensoth, Heather; Mackensoth, Heather | | | ['Mackensoth, Heather', 'Mackensoth', 'Heather'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1111 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090135.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1112 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Probation Referral Notification_2020-10-25_20240430090132.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1113 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090133.pdf | | | | Winservative HTML to PDF Converter 11.4 | | True | Winservative HTML to PDF Converter 11.4 | | | | | | | | |
| 1114 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090133.pdf | Weakesky1 | | Microsoft Word - Document in Unnamed | Weakesky1 | Acrobat Distiller 20.0 (Windows) | True | PhcripLdll Version 5.2.2 | | | | | | | | |
| 1115 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1116 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2021-03-30_20240430090150.pdf | | | | GdPrxuzeNET | GdPrxuzeNET | True | GdPrxuzeNET | | | | | | | | |
| 1117 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf | | | | GdPrxuzeNET | GdPrxuzeNET | True | GdPrxuzeNET | | | | | | | | |
| 1118 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Demand or Request for Discovery_2021-12-27_20240430090147.pdf | CASARIO | | Demand Template.pdf | CASARIO | Microsoft® Print To PDF | True | | | | | | | | | |
| 1119 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Grah, Thomas; Grah, Thomas | | | ['Grah, Thomas', 'Grah', 'Thomas'] | Acrobat Distiller 21.0 (Windows) | True | Allyn, Julie | ESolutions Development Certificate Authority | | | 2022-01-18-17-11-08 | 2022-01-19-08-46-15 | | |
| 1120 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090143.pdf | bkrch | | Microsoft Word - Document in Unnamed | bkrch | Acrobat Distiller 21.0 (Windows) | True | PhcripLdll Version 5.2.2 | Allyn, Julie | | | | 2022-02-16-14-02-40 | | | |
| 1121 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Findings and Order_2023-03-08_20240430090143.pdf | Judith Cole | State of Minnesota | State of Minnesota. | Judith Cole | Adobe PDF Library 21.11.71 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 1122 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090143.pdf | | | | Scanner System | Scanner System Image Conversion | True | Scanner System | | | | | | | | |

EXHIBIT DLF-3 | p. 34

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Bowman, Megan; Bowman; Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft Word for Microsoft 365 | True | GdPicture.NET | | | | | | | | |
| 1124 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2022-04-01_20240430090140.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1125 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1126 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | Burg, Amanda R; Burg; Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | GdPicture.NET | | | | | | | | |
| 1127 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Proposed Order or Document_2022-11-07_20240430090137.pdf | Burg, Amanda R; Burg; Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | GdPicture.NET | | | | | | | | |
| 1128 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-27_20240430090136.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | GdPicture.NET | | | | | | | | |
| 1129 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | GdPicture.NET | Browne, Michael | | | | 2023-01-09-14-10-55 | | | |
| 1130 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2023-01-13_20240430090134.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1131 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | GdPicture.NET | | | | | | | | |
| 1132 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | hernandezke | | | hernandezke | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1133 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2024-01-12_20240430090131.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1134 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1135 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | kelly | | Commitment Order (MI, DD) | kelly | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1136 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | hernandezke | | Microsoft Word - Document in Unnamed | hernandezke | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1137 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090126.pdf | hernandezke | | Microsoft Word - Document in Unnamed | hernandezke | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1138 | 27-CR-20-20037 | MCRO_27-CR-20-20037_Demand Request_Maed_2024-03-19_20240430090125.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1139 | 27-CR-20-20700 | MCRO_27-CR-20-20700_E-filed Comp.Warrant_2020-09-28_20240430090256.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winterinitse HTML to PDF Converter (1.4) | True | Integrative Service Account | | | | | 2020-09-28-12-01-48 | | | |
| 1140 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | Lynn M. Schultz | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | | | | | | | | |
| 1141 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Notice of Intent to Introduce Evidence_2020-12-04_20240430090254.pdf | Paige I. Starkey | | | Paige I. Starkey | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | | | | | | | | |
| 1142 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Assignment of Bail_2020-11-13_20240430090253.pdf | | | | TOSHIBA e-STUDIO5516AC | SEConTriPDF V1.0 | True | TOSHIBA e-STUDIO5516AC | | | | | | | | |
| 1143 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Notice of Remote Hearing with Instructions_2020-11-24_20240430090252.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1144 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Reinserted Maed_2020-12-03_20240430090251.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1145 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Witness List_2020-12-16_20240430090249.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1146 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Notice of Remote Hearing with Instructions_2020-12-29_20240430090248.pdf | JASMIN3 | | Darletta Lawrence Joseph 20A37704 Fischmann jis - signed.pdf | JASMIN3 | Microsoft: Print To PDF | True | | | | | | | | | |
| 1147 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Proposed Order or Document_2021-02-02_20240430090247.pdf | Scott L Vreeken | | | Scott L Vreeken | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | | | | | | | | |
| 1148 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Scott L Vreeken | | STATE OF MINNESOTA | Scott L Vreeken | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | Bartolomei, Luis | ESolutions Development Certificate Authority | | | 2021-02-02-15-47-58 | 2021-02-02-10-11-08 | | |
| 1149 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Amended Order_2021-02-08_20240430090245.pdf | blough8 | | Microsoft Word - Document in Unnamed | blough8 | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1150 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Reinserted Maed_2021-02-12_20240430090244.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1151 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Order for Conditional Release_2021-04-08_20240430090243.pdf | Brewer, Kelly; Brewer; Kelly | | | ['Brewer, Kelly', 'Brewer', 'Kelly'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | Lanza, Carolina | | | | 2021-04-08-10-49-21 |
| 1152 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Scott L Vreeken | | STATE OF MINNESOTA | Scott L Vreeken | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | Bartolomei, Luis | ESolutions Development Certificate Authority | | | 2021-03-08-11-49-51 | 2021-03-08-05-57-07 | | |
| 1153 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Notice of Case Reassignment_2021-03-30_20240430090241.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1155 | 27-CR-20-20700 | MCRO_27-CR-20-20700_Reinserted Maed_2021-04-27_20240430090239.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Un) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Proposed Order or Document_2021-05-06_20240430090238.pdf | Scot L Vonkuen | | STATE OF MINNESOTA | Scot L Vonkuen | Microsoft Word for Microsoft 365 | False | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1137 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Scot L Vonkuen | | STATE OF MINNESOTA | Scot L Vonkuen | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Bartolomeo, Luis | Khdunum Development Certificate Authority | | | 2021-05-06 04:39:49 | 2021-05-06 06:11:53 | | |
| 1138 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Assignment of Bail_2021-05-25_20240430090235.pdf | | | TOSHIBA e-STUDIO5516AC | | SECreToPDF V1.0 | True | | | | | | | | | |
| 1139 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Findings and Order_2021-10-06_20240430090234.pdf | Judith Cole | | State of Minnesota. | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1140 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Order-Other_2021-10-06_20240430090233.pdf | James A Kamin | | | James A Kamin | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1141 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Order for Conditional Release_2021-10-26_20240430090232.pdf | | | RICOH Aficio MP 301 | | RICOH Aficio MP 301 | True | | | | | | | | | |
| 1142 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | Hemmings, Randall; Hemmings; Randall | | | Hemmings, Randall; Hemmings; Randall | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1143 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-26_20240430090230.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1144 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | | | [Hemmings, Randall; Hemmings; Randall] | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1145 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Returned Mail_2022-09-14_20240430090228.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1146 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | | | [Perry, Dolores'; Perry'; Dolores | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Brown, Michael | | | | 2023-02-21-09-34-02 | | | |
| 1147 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | barly | | [Perry, Dolores'; Perry'; Dolores | | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Baer, George | Dayton Klein, Julia | | | 2023-04-26-09-39-13 | 2023-04-26-10-29-53 | | |
| 1148 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-01_20240430090225.pdf | bernandezhe | | Microsoft Word - Document or Unnamed | bernandezhe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | Dayton Klein, Julia | | | | 2023-05-14-11-23-30 | | | |
| 1149 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430090223.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1173 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Correspondence_2014-07-07_20240430090222.pdf | | | Acrobat PDFMaker 22 for Microsoft Outlook | | Adobe PDF Library 23.6.156 | True | Acrobat PDFMaker 23 for Microsoft Outlook | | | | | | | | |
| 1172 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Order for Conditional Release_2014-02-07_20240430090221.pdf | | | RICOH Aficio MP 301 | | RICOH Aficio MP 301 | True | | | | | | | | | |
| 1173 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Proposed Order or Document_2016-05-06_20240430090220.pdf | | | [Perry, Dolores'; Perry'; Dolores | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1174 | 27-CR-20-26780 | MCRO_27-CR-20-26780_Finding of Incompetency and Order_2014-02-12_20240430090219.pdf | barly | | | | Adobe PDF Library 23.6.156 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | | | | 2014-02-08-13-27-09 | | | |
| 1175 | 27-CR-20-26811 | MCRO_27-CR-20-26811_E-filed Comp-Summons_2020-09-30_20240430090937.pdf | | | PDFdoog 1.30.4845 (www.pdfdoog.com) | | PDFdoog 1.30.4845 (www.pdfdoog.com) (Original: WriterActive HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2020-09-28-08-04-08 | | | |
| 1176 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Summons_2020-09-29_20240430090936.pdf | Mackenzdt, Heather; Mackenzdt; Heather | | [Mackenzdt, Heather'; Mackenzdt'; 'Heather'] | | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 1177 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Notice of Remote Hearing with Instructions_2020-12-21_20240430090935.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1178 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Notice of Remote Hearing with Instructions_2021-01-15_20240430090934.pdf | newton | | Microsoft Word - Document or Unnamed | newton | Acrobat Distiller 20.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1179 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Returned Mail_2021-01-19_20240430090933.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1180 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Notice of Remote Hearing with Instructions_2021-03-05_20240430090932.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1181 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Law Enforcement Notice of Release and Appearance_2021-03-05_20240430090311.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1182 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Returned Mail_2021-03-10_20240430090310.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1183 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Notice of Case Reassignment_2021-08-25_20240430090549.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1184 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Returned Mail_2021-09-08_20240430090548.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1185 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Notice of Remote Hearing with Instructions_2021-10-11_20240430090547.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1186 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-29_20240430090546.pdf | BeggazziB | | Microsoft Word - Document or Unnamed | BeggazziB | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1187 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Returned Mail_2021-10-22_20240430090344.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1188 | 27-CR-20-26811 | MCRO_27-CR-20-26811_Notice of Remote Hearing with Instructions_2021-12-16_20240430090343.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 36

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Renamed Mail_2022-01-04_20240430093542.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 1190 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Other Document_2022-01-25_20240430090341.pdf | Culch Clerk | | | | Culch Clerk | Microsoft Word 2016 | True | Microsoft Word 2016 | | | | | | | |
| 1191 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Dean, Geneva; Dean, Geneva | | | | ['Dean, Geneva', 'Dean', 'Geneva'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | |
| 1192 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Renamed Mail_2022-04-14_20240430090339.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 1193 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | Bergquist® | | Microsoft Word - Document in Unnamed | | Bergquist® | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1194 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Hearing_2022-06-06_20240430090337.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1195 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Renamed Mail_2023-04-17_20240430090336.pdf | | | | | Adobe Acrobat 22.3 | Adobe Acrobat 22.3 Image Conversion Plug-in | True | Adobe Acrobat 22.3 | | | | | | | |
| 1196 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Hearing_2023-04-20_20240430090335.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1197 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Renamed Mail_2023-05-08_20240430090325.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1198 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Hearing_2023-07-10_20240430090333.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1199 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | bernardesba | | Microsoft Word - Document in Unnamed | | bernardesba | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1200 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | Perry, Delores; Perry, Delores | | | | ['Perry, Delores', 'Perry', 'Delores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | |
| 1201 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090330.pdf | Perry, Delores; Perry, Delores | | | | ['Perry, Delores', 'Perry', 'Delores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | |
| 1202 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090329.pdf | bernardesba | | Microsoft Word - Document in Unnamed | | bernardesba | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1203 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Hearing_2023-09-21_20240430090527.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1204 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Renamed Mail_2023-09-26_20240430090526.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1205 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240430090525.pdf | bernardesba | | Microsoft Word - Document in Unnamed | | bernardesba | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1206 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430090524.pdf | bernardesba | | Microsoft Word - Document in Unnamed | | bernardesba | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1207 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430090523.pdf | bernardesba | | Microsoft Word - Document in Unnamed | | bernardesba | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1208 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Prosecution Recommendation for Bail_2024-02-01_20240430090322.pdf | Steele county | | STATE OF MINNESOTA | | Steele county | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | |
| 1209 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Order_Order for Conditional Release_2024-02-29_20240430090321.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1210 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Law Enforcement Bail Bond Receipt_2024-04-03_20240430090320.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1211 | 27-CR-20-26851 | MOKO_27-CR-20-26851_Notice of Hearing_2024-04-18_20240430090319.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |
| 1212 | 27-CR-20-23239 | MOKO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.x) | True | GilPrison Managed PDF Plugin | | | | | | | |
| 1213 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-02_20240430090441.pdf | | | | | | GilPrison Managed PDF Plugin Ver. 4.5 | True | GilPrison Managed PDF Plugin | Integration Service Account | | | | 2020-10-30-16-20-31 | | | |
| 1214 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Order-Reviewing Interim Conditions of Release_2020-11-19_20240430090439.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | | Scott L Verdoorn | Microsoft Word for Office 365 | True | Microsoft Word for Office 365 | | | | | | | |
| 1215 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090436.pdf | RICOH Alicia MP 301 | | | | RICOH Alicia MP 301 | RICOH Alicia MP 301 | True | RICOH Alicia MP 301 | | | | | | | |
| 1216 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Judith Cole | | State of Minnesota, | | Judith Cole | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | |
| 1217 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Hemmings, Randall; Hemmings, Randall | | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | |
| 1218 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Notice of Hearing_2020-12-16_20240430090435.pdf | | | | | RICOH Alicia MP 301 | RICOH Alicia MP 301 | True | RICOH Alicia MP 301 | | | | | | | |
| 1219 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Hemmings, Randall; Hemmings, Randall | | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | |
| 1220 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090433.pdf | | | | | RICOH Alicia MP 301 | RICOH Alicia MP 301 | True | RICOH Alicia MP 301 | | | | | | | |
| 1221 | 27-CR-20-23239 | MOKO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-17_20240430090432.pdf | | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | |

EXHIBIT DLF-3 | p. 37

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | xFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1223 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090426.pdf | James A Kamin | | | James A Kamin | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1224 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-25_20240430090429.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 21.7.131 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 1225 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-22_20240430090530.pdf | Hemmings, Randall; Hemmings, Randall | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1226 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Hemmings, Randall; Hemmings, Randall | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1227 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090428.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | James, Lisa | | | | 2022-05-03-12-36-31 | | | |
| 1228 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-17_20240430090528.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-02-17-13-02-30 | | | |
| 1229 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | Laura Lahey | | | Laura Lahey | Aspose Words for .NET 14.2.0.0 | True | Microsoft® Office Word | | | | | | | | |
| 1230 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-05_20240430090508.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Brown, Michael | | | | 2023-05-05-10-21-58 | | | |
| 1231 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-02_20240430090424.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1232 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1233 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090420.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23.0 for Word | | | | | | | | |
| 1234 | 27-CR-20-23239 | MCRO_27-CR-20-23239_E-filed Comp-Order for Detention_2020-11-04_20240430090526.pdf | | | | | PDFSharp 1.50.4845 (www.pdfsharp.com) (Original: Winterview HTML to PDF Converter 12.4) | True | PDFSharp 1.50.4845 (www.pdfsharp.com) | Integration Service Account | | | | 2020-11-04-10-55-06 | | | |
| 1235 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order for a Hearing_2020-11-05_20240430090525.pdf | | | | | GIPSure Managed PDF Plugin Ver. 4.5 | True | GIPSure Managed PDF Plugin | | | | | | | | |
| 1236 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Hearing_2020-11-05_20240430090526.pdf | | | | | GIPSure Managed PDF Plugin Ver. 4.5 | True | GIPSure Managed PDF Plugin | | | | | | | | |
| 1237 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Demand or Request for Discovery_2020-11-10_20240430090525.pdf | Camille A King | | Hennepin County | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 1238 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1239 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-16_20240430090522.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1240 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-01-06_20240430090521.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1241 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Case Reassignment_2021-03-30_20240430090520.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1242 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1243 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1244 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1245 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-08-18_20240430090516.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1246 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Notice of Case Reassignment_2021-04-01_20240430090515.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1247 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-31_20240430090514.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1248 | 27-CR-20-23239 | MCRO_27-CR-20-23239_Other Document_2022-10-31_20240430090513.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1249 | 27-CR-20-23521 | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-09_20240430090512.pdf | Ellis, Roberta; Ellis, Roberta | | | ['Ellis, Roberta', 'Ellis', 'Roberta'] | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22.3.34 for Word | Englisch, Nicole | | | | 2022-11-09-09-42-25 | | | |
| 1250 | 27-CR-20-23521 | MCRO_27-CR-20-23521_Other Document_2021-11-09_20240430090511.pdf | curae | | Microsoft Word - Document in Unnamed | curae | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1251 | 27-CR-20-23521 | MCRO_27-CR-20-23521_Findings and Order_2022-12-15_20240430090510.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1252 | 27-CR-20-23521 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2023-01-13_20240430090508.pdf | | | | | GIPSure.NET | True | GIPSure.NET | | | | | | | | |
| 1253 | 27-CR-20-23521 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090509.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 22.1.86 | True | Acrobat PDFMaker 22 for Word | Boese, George | Dayton Klein, Julia | | | 2023-02-15-09-56-52 | 2023-02-15-10-05-25 | | |
| 1254 | 27-CR-20-23521 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | Roberta Dziekan | | STATE OF MINNESOTA | Roberta Dziekan | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |

EXHIBIT DLF-3 | p. 38

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 40 of 111

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | 27-CR-20-26577 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2022-03-14_20240430090630.pdf | | | E-filed Comp-Order for Detention_2022-03-14_20240430090630.pdf | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winterodent HTML to PDF Converter 11.4) | True | | Integration Service Account | | | | 2020-12-14-12-07-43 | | | |
| 1256 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Demand to Request for Discovery_2020-12-16_20240430090625.pdf | Lynn M. Schultz | | Demand to Request for Discovery_2020-12-16_20240430090625.pdf | Lynn M. Schultz | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | | |
| 1257 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice to Remove Judicial Officer_2020-12-17_20240430090610.pdf | Hennepin County | | STATE OF MINNESOTA DISTRICT COURT 4TH JUDICIAL DISTRICT JUVENILE DIVISION | Hennepin County | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | | | | | |
| 1258 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090632.pdf | Ferrer, Zachary; Ferrer, Zachary | | Other Document_2021-03-04_20240430090632.pdf | [Ferrer, Zachary', 'Ferrer', 'Zachary'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1259 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | Summers, Dorothy | | Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | ['Summers, Dorothy', 'Summers', 'Dorothy'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1260 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Bish_2021-04-29_20240430090630.pdf | Tanya Bishop | | Bish_2021-04-29_20240430090630.pdf | Tanya Bishop | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1261 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Motion_2021-04-29_20240430090630.pdf | TAB8802 | | Microsoft Word - Basheer Richardson suppression memo final w memo | TABB802 | Microsoft: Print To PDF | True | | | | | | | | | |
| 1262 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090629.pdf | Mehdi Masuod | | Memorandum_2021-05-21_20240430090629.pdf | Mehdi Masuod | Adobe PDF Library 21.1.177 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 1263 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | Oteviser, Evan; Oteviser, Evan | MN Judicial Branch | | Oteviser, Evan; Oteviser, Evan | [Oteviser, Evan', 'Oteviser', 'Evan'] | Adobe PDF Library 21.0.80 | True | Acrobat PDFMaker 21 for Word | Koch, William | | | | 2021-06-25-14-00-57 | 2021-06-25-09-51-00 | | |
| 1264 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | Cardenffel | | Microsoft Word - Document in Unnamed | Cardenffel | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1265 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-12-01_20240430090625.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 1266 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1267 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | Hemmingar, Randall; Hemmingar, Randall | | Notice of Hearing_2022-03-17_20240430090623.pdf | ['Hemmingar, Randall', 'Hemmingar', 'Randall'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1268 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Returned Mail_2022-03-17_20240430090623.pdf | | | Image to PDF | | IronPdf v2021.6.19098 | True | IronPdf | | | | | | | | |
| 1269 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-15_20240430090624.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1270 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Order to Transport_2022-06-21_20240430090626.pdf | | | Defang, Alisha', 'Defang', 'Alisha' | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1271 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Order-Other_2022-06-21_20240430090615.pdf | | | Houghtord, Andrew', 'Houghtord', 'Andrew' | ['Houghtord, Andrew', 'Houghtord', 'Andrew'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1272 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090616.pdf | | | Nehring, Alisha', 'Nehring', 'Alisha' | ['Nehring, Alisha', 'Nehring', 'Alisha'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1273 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | | | Nelson, Rachel', 'Nelson', 'Rachel' | ['Nelson, Rachel', 'Nelson', 'Rachel'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1274 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Returned Mail_2022-07-22_20240430090616.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1275 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Hemmingar, Randall; Hemmingar, Randall | | | ['Hemmingar, Randall', 'Hemmingar', 'Randall'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1276 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2021-10-26_20240430090615.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1277 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Proposed Order or Document_2021-10-26_20240430090615.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1278 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Order for Confined Release_2021-11-08_20240430090615.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1279 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Findings and Order_2021-11-08_20240430090619.pdf | Nehring, Alisha; Nehring, Alisha | | | ['Nehring, Alisha', 'Nehring', 'Alisha'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1280 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Correspondence_2021-01-20_20240430090609.pdf | Bshack, Alicia; Bshack, Alicia | | | ['Bshack, Alicia', 'Bshack', 'Alicia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | Eflolution Development Certificate Authority | | | 2023-01-20-16-36-27 | 2023-01-20-16-08-34 | | |
| 1281 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-01-10_20240430090608.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-02-16-15-51-47 | | | |
| 1282 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1283 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1284 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Prosecutor's Notice or Request for Hearing_2023-08-22_20240430090605.pdf | Roberta Dziekan | | | Roberta Dziekan | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 1285 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-01_20240430090604.pdf | Perry, Dolores; Perry, Dolores | | STATE OF MINNESOTA | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1286 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1287 | 27-CR-20-26577 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Tax) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Renewed Mail_2023-12-27_20240430090601.pdf | | | | | GdPrisonNET | True | GdPrisonNET | | | | | | | | |
| 1289 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Amended Order_2024-01-16_20240430090600.pdf | Graham, Jackson; Graham, Jackson | | | [Graham, Jackson', 'Graham', 'Jackson'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | ESolutions Development Certificate Authority | | | 2024-01-10-11-14-37 | 2024-01-16-10-06-03 | | |
| 1290 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Amended Order_2024-01-12_20240430090546.pdf | Graham, Jackson; Graham, Jackson | | | [Graham, Jackson', 'Graham', 'Jackson'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | ESolutions Development Certificate Authority | | | 2024-01-12-16-39-36 | 2024-01-16-02-45-12 | | |
| 1291 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | Perry, Delonn; Perry, Delonn | | | [Perry, Delonn', 'Perry', 'Delonn'] | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1292 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercuris, Danielle | Dayton Klein, Julia | | | 2024-01-19-12-00-17 | 2024-01-19-08-02-34 | | |
| 1293 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Perry, Delonn; Perry, Delonn | | | [Perry, Delonn', 'Perry', 'Delonn'] | GdPrison.NET | True | GdPrison.NET | | | | | 2024-01-19-12-35-12 | | | |
| 1294 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Renewed Mail_2024-01-25_20240430090554.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1295 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Notice of Hearing_2024-03-11_20240430090553.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1296 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Renewed Mail_2024-03-19_20240430090552.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1297 | 27-CR-20-26577 | MOBO_27-CR-20-26577_Renewed Mail_2024-04-11_20240430090551.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1298 | 27-CR-20-27550 | MOBO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090721.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wrtaxcreator HTML to PDF Converter 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) | | | | | 2020-12-28-14-37-45 | | | |
| 1299 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2020-12-29_20240430090724.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1300 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090722.pdf | Lynn M. Schultz | STATE OF MINNESOTA DISTRICT COURT | | Lynn M. Schultz | Microsoft® Word for Office 365 | True | Microsoft® Word for Office 365 | | | | Integration Service Account | | | | |
| 1301 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-01_20240430090726.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 1302 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Renewed Mail_2021-02-05_20240430090725.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1303 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090730.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1304 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090731.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1305 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090729.pdf | Browne, Kelly; Browne, Kelly | | | ['Browne, Kelly', 'Browne', 'Kelly'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | Lamas, Carolina | ESolutions Development Certificate Authority | | | 2021-04-15-15-07-28 | 2023-04-16-03-46-13 |
| 1306 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | JSG203 | | PCDocument – 2021-04-05T154415.397.pdf | JSG203 | Acrobat Distiller 21.0 (Windows) | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1307 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | Judith Cole | State of Minnesota, | | Judith Cole | Microsoft® Word 2013 | True | Microsoft® Word 2013 | Jenzen, Lisa | | | | 2021-04-06-09-32-36 | | | |
| 1308 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Renewed Mail_2021-04-16_20240430090715.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1309 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Hennenegg, Randall; Hennenegg, Randall | | | ['Hennenegg, Randall', 'Hennenegg', 'Randall'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1310 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | JSG203 | | PCDocument (82).pdf | JSG203 | Acrobat Distiller 21.0 (Windows) | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1311 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-25_20240430090711.pdf | JohnsonCN | Microsoft® Word – Document is Unnamed | | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1312 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | Judith Cole | State of Minnesota, | | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jenzen, Lisa | | | | 2022-08-16-13-15-26 | | | |
| 1313 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Correspondence_2023-02-01_20240430090708.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 1314 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Correspondence_2023-02-01_20240430090707.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 1315 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Perry, Delonn; Perry, Delonn | | | ['Perry, Delonn', 'Perry', 'Delonn'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-06-12-09-21-30 | | | |
| 1316 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Renewed Mail_2023-06-25_20240430090708.pdf | | | | | RICOH Africa MP 6002 | True | RICOH Africa MP 6002 | | | | | | | | |
| 1317 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2023-06-25_20240430090706.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1318 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-14_20240430090704.pdf | HernandezKE | Microsoft® Word – Document is Unnamed | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PhotJournal Version 5.2.2 | | | | | | | | |
| 1319 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090703.pdf | HernandezKE | Microsoft® Word – Document is Unnamed | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PhotJournal Version 5.2.2 | | | | | | | | |
| 1320 | 27-CR-20-27550 | MOBO_27-CR-20-27550_Renewed Mail_2024-04-09_20240430090702.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |

EXHIBIT DLF-3 | p. 40

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | 17-CR-20-27550 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1322 | 17-CR-20-27550 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-16_20240430090700.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1323 | 17-CR-21-928 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430073153.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-01-14:13:15:10 | | | |
| 1324 | 17-CR-21-928 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430073152.pdf | Mackenrodt, Heather; Mackenrodt, Heather | | [Mackenrodt, Heather ; Mackenrodt ; Heather'] | Microsoft® Word 2013 | Microsoft® Word 2013 | | | | | | | | | | |
| 1325 | 17-CR-21-928 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430073151.pdf | MartinB | | MartinB | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1326 | 17-CR-21-928 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430073150.pdf | | | Lencavoski, Bridget; Lencavoski, Bridget' | [Lencavoski, Bridget'; Lencavoski ; Bridget'] | Microsoft® Word 2013 | Microsoft® Word 2013 | | | | | | | | | | |
| 1327 | 17-CR-21-928 | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430073149.pdf | | | Document Assembly Blank File | ['Rascke, Lori L ; Rascke ; Lori L '] | Microsoft® Word for Microsoft 365 | | | | | | | | | | | |
| 1328 | 17-CR-21-928 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-05_20240430073148.pdf | Kendrick, Eva; Kendrick; Eva | Minnesota Judicial Branch | ['Kendrick, Eva'; Kendrick'; 'Eva'] | Microsoft® Word Library 21.1.175 | Acrobat PDFMaker 23 for Word | True | | Caligiuri, Hilary | | | | 2025-06-05:11:26:28 | | | |
| 1329 | 17-CR-21-928 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430073147.pdf | Kendrick, Eva; Kendrick; Eva | Minnesota Judicial Branch | ['Kendrick, Eva'; Kendrick'; 'Eva'] | Adobe PDF Library 21.1.175 | Acrobat PDFMaker 23 for Word | | | | | | | | | | |
| 1330 | 17-CR-21-928 | MCRO_27-CR-21-928_E-filed Comp-Order for Detention_2021-01-14_20240430073145.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | | | | | | 2021-01-14:13:50:38 | | | |
| 1331 | 17-CR-21-928 | MCRO_27-CR-21-928_Demand or Request for Discovery_2021-01-15_20240430073142.pdf | Andrea Anderson | | STATE OF MINNESOTA DISTRICT COURT | | Microsoft® Word for Office 365 | | | Microsoft® Word for Office 365 | | | | Integration Service Account | | | |
| 1332 | 17-CR-21-928 | MCRO_27-CR-21-928_Law Enforcement Notice of Release and Appearance_2021-02-16_20240430073240.pdf | | | | RICOH MP 4054 | RICOH MP 4054 | | | RICOH MP 4054 | | | | | | | | |
| 1333 | 17-CR-21-928 | MCRO_27-CR-21-928_Witness List_2021-05-21_20240430073238.pdf | JSM332 | | 21AR6488 E Wit List - signed.pdf | JSM332 | Microsoft: Print To PDF | | | GdPicture.NET | | | | | | | | |
| 1334 | 17-CR-21-928 | MCRO_27-CR-21-928_Assignment of Bail_2021-06-08_20240430073237.pdf | | | PDFsum | PDFsum | PDFsum | | | PDFsum | | | | | | | | |
| 1335 | 17-CR-21-928 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-11-30_20240430073236.pdf | GuttbrunsM | | GuttbrunsM | Microsoft: Print To PDF | | | GdPicture.NET | | | | | | | | |
| 1336 | 17-CR-21-928 | MCRO_27-CR-21-928_Returned Mail_2021-12-22_20240430073234.pdf | | | | | GdPicture.NET | | | GdPicture.NET | | | | | | | | |
| 1337 | 17-CR-21-928 | MCRO_27-CR-21-928_Other Document_2022-08-18_20240430073233.pdf | | | | | GdPicture.NET | | | GdPicture.NET | | | | | | | | |
| 1338 | 17-CR-21-928 | MCRO_27-CR-21-928_Witness List_2022-10-21_20240430073234.pdf | JSM332 | | 21AR6488 E Wit List AMENDED - signed.pdf | JSM332 | Microsoft: Print To PDF | | | | | | | | | | | |
| 1339 | 17-CR-21-928 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430073235.pdf | Bandtowski | | Bandtowski | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | Meyer, Kerry (Judge) | | | | 2022-11-02:16:01:29 | | | | |
| 1340 | 17-CR-21-928 | MCRO_27-CR-21-928_Notice of Motion and Motion_2022-11-03_20240430073232.pdf | Shira Burton | | Shira Burton | Microsoft® Word for Microsoft 365 | | | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1341 | 17-CR-21-928 | MCRO_27-CR-21-928_Notice of Intent to Prosecute_2022-12-06_20240430073231.pdf | JSM332 | | JSM332 | Microsoft: Print To PDF | | | GdPicture.NET | | | | | | | | |
| 1342 | 17-CR-21-928 | MCRO_27-CR-21-928_Findings and Order_2022-12-06_20240430073230.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft® Word for Microsoft 365 | | | Microsoft® Word for Microsoft 365 | | | | Amorn, Lisa | 2022-12-06:10:12:25-05 | | | |
| 1343 | 17-CR-21-928 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430073228.pdf | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores'; Perry'; 'Dolores'] | Microsoft® Word for Microsoft 365 | | | Microsoft® Word for Microsoft 365 | | | | Dayton Klein, Julia | 2023-08-29:07:13:42-25 | | | |
| 1344 | 17-CR-21-928 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2023-11-09_20240430073227.pdf | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores'; Perry'; 'Dolores'] | Microsoft® Word for Microsoft 365 | | | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1345 | 17-CR-21-928 | MCRO_27-CR-21-928_Finding of Incompetency and Order_2024-01-23_20240430073226.pdf | luelg | | luelg | Acrobat PDFMaker 23 for Word | | | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 1346 | 17-CR-21-928 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2024-01-23_20240430073225.pdf | Perry, Dolores; Perry; Dolores | | ['Perry, Dolores'; Perry'; 'Dolores'] | Microsoft® Word for Microsoft 365 | | | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1347 | 17-CR-21-1171 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430073204.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | | | | | | Integration Service Account | | | |
| 1348 | 17-CR-21-1171 | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430073208.pdf | Lynn M. Schultz | | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 20.13.98 | | | Acrobat PDFMaker 20 for Word | | | | 2021-01-19-14:05:20 | | | |
| 1349 | 17-CR-21-1171 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-01-30_20240430073205.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | | RICOH Aficio MP 301 | | | | | | | | |
| 1350 | 17-CR-21-1171 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430073206.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | | RICOH Aficio MP 301 | | | | | | | | |
| 1351 | 17-CR-21-1171 | MCRO_27-CR-21-1171_Warrant of Hearing_2021-01-05_20240430073207.pdf | | | | RICOH IM 350 | RICOH IM 350 | | | RICOH IM 350 | | | | | | | | |
| 1352 | 17-CR-21-1171 | MCRO_27-CR-21-1171_Notice of Motion and Motion_2021-02-08_20240430073323.pdf | Andrew J. Reiland II | | | | Andrew J. Reiland II | Adobe PDF Library 22.0 | | | Acrobat PDFMaker 22 for Word | | | | | | | |

EXHIBIT DLF-3 | p. 41

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (First) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | 27-CR-21-1171 | MOO_27-CR-21-1171_Memorandum_2023-02-08_20240430877222.pdf | Andrew J. Reiland II | | | Andrew J. Reiland II | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 1355 | 27-CR-21-1171 | MOO_27-CR-21-1171_Other Document_2023-02-08_20240430877222.pdf | | | | Apache FOP Version 1.1 | Apache FOP Version 1.1 | True | Apache FOP Version 1.1 | | | | | | | | |
| 1356 | 27-CR-21-1171 | MOO_27-CR-21-1171_Other Document_2023-02-08_20240430875320.pdf | | | | Apache FOP Version 1.1 | Apache FOP Version 1.1 | True | Apache FOP Version 1.1 | | | | | | | | |
| 1357 | 27-CR-21-1171 | MOO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430875319.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | | | | | | | | | |
| 1358 | 27-CR-21-1171 | MOO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430875316.pdf | Yraejjka, Jessica; Yraejjka, Jessica | | | ('Yraejjka, Jessica', 'Yraejjka', 'Jessica') | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 1359 | 27-CR-21-1171 | MOO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430875317.pdf | barhj | Minnesota Judicial Branch | Commitment Order (MI, DD) | barhj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | | | | 2023-05-02-16-14-52 | 2023-05-02-15-21-05 | | |
| 1360 | 27-CR-21-1171 | MOO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430875316.pdf | Perry, Dolores'; Perry, Dolores | | | ('Perry, Dolores', 'Perry', 'Dolores') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-08-21-09-19-31 | | | |
| 1361 | 27-CR-21-1171 | MOO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430875312.pdf | Perry, Dolores; Perry, Dolores | | | ('Perry, Dolores', 'Perry', 'Dolores') | | True | | | | | | | | | |
| 1362 | 27-CR-21-1171 | MOO_27-CR-21-1171_Returned Mail_2023-11-09_20240430875314.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1363 | 27-CR-21-1171 | MOO_27-CR-21-1171_Amended Order_2024-01-08_20240430875313.pdf | Cuellar, Lee; Cuellar, Lee | | | ('Cuellar, Lee', 'Cuellar', 'Lee') | Adobe PDF Library 23.6.156 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | Eliidututus Development Certificate Authority | | | 2024-01-08-16-14-23 | 2024-01-08-05-36-55 | | |
| 1364 | 27-CR-21-1171 | MOO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430875311.pdf | Perry, Dolores; Perry, Dolores | Minnesota Judicial Branch | | ('Perry, Dolores', 'Perry', 'Dolores') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Brenon, Michael | | | | 2024-01-08-12-08-45 | | | |
| 1365 | 27-CR-21-1171 | MOO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-19_20240430875315.pdf | Perry, Dolores; Perry, Dolores | | | ('Perry, Dolores', 'Perry', 'Dolores') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1366 | 27-CR-21-1171 | MOO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-03-19_20240430875318.pdf | Yraejjka, Jessica; Yraejjka, Jessica | | | ('Yraejjka, Jessica', 'Yraejjka', 'Jessica') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1367 | 27-CR-21-1171 | MOO_27-CR-21-1171_Notice of Hearing_2024-04-17_20240430875388.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 1368 | 27-CR-21-1230 | MOO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-28_20240430875438.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | Digital: Winnovative HTML to PDF Converter 11.4 | True | | Integration Service Account | | | | 2021-01-28-09-42-33 | | | |
| 1369 | 27-CR-21-1230 | MOO_27-CR-21-1230_Order for Conditional Release_2021-01-25_20240430875437.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1370 | 27-CR-21-1230 | MOO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-26_20240430875436.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1371 | 27-CR-21-1230 | MOO_27-CR-21-1230_Demand or Request for Discovery_2021-01-25_20240430875435.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Adobe PDF Library 15.0 | | | | | | | | |
| 1372 | 27-CR-21-1230 | MOO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-15_20240430875434.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1373 | 27-CR-21-1230 | MOO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-15_20240430875433.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1374 | 27-CR-21-1230 | MOO_27-CR-21-1230_Demand_Request_2021-03-24_20240430875432.pdf | FrerickrM | | | FrerickrM | Acrobat Distiller 21.0 (Windows) | | Pitcrip/LdF Version 5.2.2 | | | | | | | | |
| 1375 | 27-CR-21-1230 | MOO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-25_20240430875431.pdf | | | | | Canon DR-M140 TWAIN | | Canon DR-M140 TWAIN | | | | | | | | |
| 1376 | 27-CR-21-1230 | MOO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-04-26_20240430875430.pdf | Browse, Kelly; Browse, Kelly | MN Judicial Branch | | ('Browse, Kelly', 'Browse', 'Kelly') | Adobe PDF Library 21.1.176 | | Acrobat PDFMaker 21 for Word | Utley, Maximillia | | | | 2021-04-26-14-30-52 | | | |
| 1377 | 27-CR-21-1230 | MOO_27-CR-21-1230_Non-Cash Bond Posted_2021-04-25_20240430875439.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1378 | 27-CR-21-1230 | MOO_27-CR-21-1230_Law Enforcement Notice of Release and Appearance_2021-04-26_20240430875447.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1379 | 27-CR-22-1230 | MOO_27-CR-22-1230_Notice of Hearing_2021-07-15_20240430875447.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1380 | 27-CR-22-1230 | MOO_27-CR-22-1230_Returned Mail_2021-07-22_20240430875447.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1381 | 27-CR-22-1230 | MOO_27-CR-22-1230_Notice of Case Reassignment_2021-08-25_20240430875443.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1382 | 27-CR-22-1230 | MOO_27-CR-22-1230_Notice of Case Reassignment_2021-08-25_20240430875443.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1383 | 27-CR-22-1230 | MOO_27-CR-22-1230_Notice of Case Reassignment_2021-08-25_20240430875443.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1384 | 27-CR-21-1230 | MOO_27-CR-21-1230_Proposed Order to Dismiss_2022-06-29_20240430875441.pdf | STT002 | | STATE OF MINNESOTA.pdf | STT002 | Microsoft: Print To PDF | True | | | | | | | | | |
| 1385 | 27-CR-21-1230 | MOO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430875440.pdf | STT002 | | STATE OF MINNESOTA | STT002 | Microsoft: Print To PDF | True | Microsoft: Print To PDF | Benton, Bev | Eliidututus Development Certificate Authority | | | 2022-06-23-16-41-03 | 2022-06-23-11-52-27 | | |
| 1386 | 27-CR-21-1230 | MOO_27-CR-21-1230_Witness List_2022-10-14_20240430875426.pdf | Beth Ivrtzon | | STATE OF MINNESOTA | Beth Ivrtzon | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-33 | p. 42

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Test) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430073438.pdf | chris hanna | | STATE OF MINNESOTA | chris hanna | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 1388 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-12-16_20240430073457.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1389 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430073436.pdf | Leween, Amy; Leween, Amy | | | [Leween, Amy; 'Leween', 'Amy'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1390 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430073425.pdf | Leween, Amy; Leween, Amy | | | [Leween, Amy; 'Leween', 'Amy'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1391 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430073414.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1392 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430073424.pdf | DM 2 | | | DM 2 | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1393 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Certificate of Representation_2023-03-30_20240430073431.pdf | DM 2 | | | DM 2 | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1394 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Petition to Reinstate and Discharge Bond_2023-03-30_20240430075430.pdf | DM 2 | | | DM 2 | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1395 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Affidavit in Support of Petition_2023-03-30_20240430075429.pdf | Aubre Hebstritz | | | Aubre Hebstritz | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1396 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | Sabrina Hoffmann | | | Sabrina Hoffmann | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1397 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Affidavit of Mailing_2023-03-30_20240430075427.pdf | DM 2 | | | DM 2 | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1398 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | Carder, Cynthia; Carder, Cynthia | | | ['Carder, Cynthia', 'Carder', 'Cynthia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1399 | 27-CR-21-1230 | MCRO_27-CR-21-1230_EFS_Filed_20240430075425.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1400 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf | OdysseyCore | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1401 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-04-17_20240430073412.pdf | | | dbe7400:17€7:4679:a9be:7cdba0474e0 | | Neevia docsPrinter Pro v6.4 | Neevia docsPrinter Pro v6.4 (http://neevia.com) | True | | | | | | | | | |
| 1402 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Exhibits_2023-05-04_20240430073411.pdf | | | | | Adobe Acrobat 22.3 | Adobe Acrobat 22.3 Image Conversion Plug-in | True | Adobe Acrobat 22.3 | | | | | | | | |
| 1403 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430073422.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1404 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430073420.pdf | | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 1405 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment_2023-05-11_20240430073419.pdf | | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 1406 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Answer Hearing with Instructions_2023-05-15_20240430073418.pdf | SpeerM | | Microsoft Word - Document in Unnamed | SpeerM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1407 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430073417.pdf | SpeerM | | Microsoft Word - Document in Unnamed | SpeerM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1408 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Remote Hearing_2023-06-13_20240430073416.pdf | hernandede | | | hernandede | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1409 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-10_20240430073414.pdf | hernandede | | | hernandede | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1410 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Answer Hearing with Instructions_2023-07-10_20240430073418.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1411 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430073412.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | [Rodriguez, Daniel', 'Rodriguez', 'Daniel'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1412 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Remote Hearing_2023-09-29_20240430073411.pdf | hernandede | | | hernandede | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1413 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | hernandede | | | hernandede | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1414 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075408.pdf | hernandede | | | hernandede | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1415 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075409.pdf | SpeerM | | Microsoft Word - Document in Unnamed | SpeerM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1416 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | [Rodriguez, Daniel', 'Rodriguez', 'Daniel'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1417 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2023-12-27_20240430075406.pdf | Lake, Erin; Lake, Erin | | | ['Lake, Erin', 'Lake', 'Erin'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1418 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1419 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-01_20240430075404.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

**EXHIBIT DLF-33 | p. 43**

CASE 0:25-cv-02670-PAM-DLM    Doc. 31    Filed 07/11/25    Page 45 of 111

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075493.pdf | | | STATE OF MINNESOTA | | Scott L Verdoorn | | Microsoft® Word for Microsoft 365 | True | | | | | | | |
| 1421 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075492.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | | Scott L Verdoorn | | Microsoft® Word for Microsoft 365 | True | | | | | | | |
| 1422 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075481.pdf | | bernardelie | | Microsoft - Word - Document in Unnamed | bernardelie | | Acrobat Distiller 23.0 (Windows) | True | Brennan, Amber | Kheluman Development Certificate Authority | | | 2024-04-05-15:38:57 | 2024-04-05-15:45:47 | |
| 1423 | 27-CR-21-1230 | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075559.pdf | | | | | | | GdPicture.NET | True | | | | | | | |
| 1424 | 27-CR-21-1077 | MCRO_27-CR-21-1077_E-filed Comp-Summons_2021-01-20_20240430075633.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | | True | Integration Service Account | | | | 2021-01-29-12:50:12 | | |
| 1425 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2021-05-26_20240430075632.pdf | Mackworth, Heather; Mackworth, Heather | | | [Mackworth, Heather', 'Mackworth', 'Heather'] | Microsoft® Word 2013 | | | True | | | | | | | |
| 1426 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Warrant Issued_2021-05-25_20240430075626.pdf | HagerA | | Microsoft - Word - Document in Unnamed | HagerA | | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1427 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Returned Mail_2021-03-26_20240430075629.pdf | | | | | RICOH MP 4054 | | RICOH MP 4054 | True | | | | | | | |
| 1428 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Order for Conditional Release_2021-04-06_20240430075628.pdf | FresellCycardM | | Microsoft - Word - Document in Unnamed | FresellCycardM | | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | Thomas, Laura | | | 2021-04-06-13:58:31 | | |
| 1429 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2021-04-06_20240430075624.pdf | NolanM | | Microsoft - Word - Document in Unnamed | NolanM | | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1430 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Demand to Request for Discovery_2021-04-07_20240430075626.pdf | Camille A King | Hennepin County | | Camille A King | | Adobe PDF Library 11.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | |
| 1431 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2021-06-21_20240430075625.pdf | | | | | | RICOH Aficio MP 301 | | GdPicture.NET | True | | | | | | | |
| 1432 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2021-07-23_20240430075624.pdf | | | | | RICOH Aficio MP 301 | | RICOH Aficio MP 301 | True | | | | | | | |
| 1433 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2021-11-23_20240430075623.pdf | | | | | RICOH Aficio MP 301 | | RICOH Aficio MP 301 | True | | | | | | | |
| 1434 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Encouragement_2021-01-28_20240430075621.pdf | | | | | RICOH Aficio MP 301 | | RICOH Aficio MP 301 | True | | | | | | | |
| 1435 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |
| 1436 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2022-03-10_20240430075619.pdf | Holtzman, Jayden; Holtzman, Jayden | | | ['Holtzman, Jayden', 'Holtzman', 'Jayden'] | Microsoft® Word for Microsoft 365 | | | True | | | | | | | |
| 1437 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075619.pdf | | | | | | RICOH MP 305+ | | RICOH MP 305+ | True | | | | | | | |
| 1438 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |
| 1439 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Non-Cash Bond Posted_2022-03-22_20240430075617.pdf | | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |
| 1440 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Law Enforcement Bail Bond Receipt_2022-03-23_20240430075616.pdf | | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |
| 1441 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2022-03-23_20240430075613.pdf | Camillo, Jena | | | Camillo, Jena | | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1442 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Rodriguez, Daniil; Rodriguez, Daniil | | | ['Rodriguez, Daniil', 'Rodriguez', 'Daniil'] | Microsoft® Word for Microsoft 365 | | | True | | | | | | | |
| 1443 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Returned Mail_2022-04-27_20240430075612.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |
| 1444 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2022-06-20_20240430075611.pdf | Rodriguez, Daniil; Rodriguez, Daniil | | | ['Rodriguez, Daniil', 'Rodriguez', 'Daniil'] | Microsoft® Word for Microsoft 365 | | | True | | | | | | | |
| 1445 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Returned Mail_2022-06-08_20240430075610.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |
| 1446 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2022-08-15_20240430075609.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |
| 1447 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Hearing_2022-09-06_20240430075608.pdf | SpoonM | | Microsoft - Word - Document in Unnamed | SpoonM | | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1448 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Returned Mail_2022-09-09_20240430075607.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |
| 1449 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Remote Hearing with Instructions_2022-09-22_20240430075606.pdf | Rodriguez, Daniil; Rodriguez, Daniil | | | ['Rodriguez, Daniil', 'Rodriguez', 'Daniil'] | Microsoft® Word for Microsoft 365 | | | True | | | | | | | |
| 1450 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Notice of Hearing_2022-10-26_20240430075605.pdf | | | | | RICOH IM 350 | | RICOH IM 350 | True | | | | | | | |
| 1451 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Findings of Fact, Conclusion of Law and Order_2021-10-27_20240430075604.pdf | | | | | RICOH Aficio MP 301 | | RICOH Aficio MP 301 | True | | | | | | | |
| 1452 | 27-CR-21-1077 | MCRO_27-CR-21-1077_Returned Mail_2022-11-01_20240430075603.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | | | | | | | |

EXHIBIT DLF-33 p. 44

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-17_20240430073405.pdf | Sanders, Olivia; Sanders; Olivia | | | {"Sanders, Olivia", "Sanders", "Olivia"} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | |
| 1454 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-25_20240430073601.pdf | SpareM | | Microsoft Word - Document in Unnamed | SpareM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1455 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-03_20240430073608.pdf | SpareM | | Microsoft Word - Document in Unnamed | SpareM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1456 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Returned Mail_2023-05-09_20240430073509.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1457 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Returned Mail_2023-05-10_20240430073537.pdf | | | | Adobe Acrobat 23.1 | Adobe Acrobat 23.1 Image Conversion Plug-in | True | Adobe Acrobat 23.1 | | | | | | | |
| 1458 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430073538.pdf | Spore; Mikel; Spore; Mikel | | | {"Spore, Mikel", "Spore", "Mikel"} | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 23 for Word | | | | | | | |
| 1459 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430073519.pdf | Spore; Mikel; Spore; Mikel | | | {"Spore, Mikel", "Spore", "Mikel"} | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 23 for Word | | | | | | | |
| 1460 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430073104.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | |
| 1461 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Returned Mail_2023-10-11_20240430073122.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1462 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-23_20240430073553.pdf | bemandedse | | | bemandedse | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1463 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430073551.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | True | Adobe Acrobat 23.6 | | | | | | | |
| 1464 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Notice of Hearing_2023-11-14_20240430073549.pdf | SpareM | | Microsoft Word - Document in Unnamed | SpareM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1465 | 27-CR-21-1977 | MCRO_27-CR-21-1977_Returned Mail_2023-11-14_20240430073549.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1467 | 27-CR-21-1978 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-05-29_20240430073741.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wintersolve HTML to PDF Converter 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) | | | | | | | |
| 1468 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-05-29_20240430073740.pdf | Mackintosh, Heather; Mackintosh; Heather | | | {"Mackintosh, Heather", "Mackintosh", "Heather"} | Microsoft Word 2013 | True | Microsoft Word 2013 | Integration Service Account | | | | 2021-05-28-12:57:58 | | |
| 1469 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Warrant Issued_2021-05-25_20240430073740.pdf | HugerA | | | HugerA | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1470 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430073738.pdf | FoxellCasenM | | | FoxellCasenM | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | Thomas, Laura | | | | 2021-04-06-13:50:51 | | |
| 1471 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430073737.pdf | NolanM | | | NolanM | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1472 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Demand or Request for Discovery_2021-04-07_20240430073736.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | |
| 1473 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-21_20240430073718.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | |
| 1474 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430073722.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | |
| 1475 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-10-12_20240430073715.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | |
| 1476 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-09-13_20240430073719.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | |
| 1477 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Case Reassignment_2022-01-28_20240430073738.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1478 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430073730.pdf | Holsteun, Jayden; Holsteun; Jayden | | | {"Holsteun, Jayden", "Holsteun", "Jayden"} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1479 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430073738.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1480 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Intent Bail Bond Receipt_2022-03-23_20240430073730.pdf | | | | RICOH MP 305+ | RICOH MP 305+ | True | RICOH MP 305+ | | | | | | | |
| 1481 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-15_20240430073730.pdf | Carillo, Irma | | | Carillo, Irma | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1482 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430073715.pdf | Rodriguez, Daniil; Rodriguez; Daniil | | | {"Rodriguez, Daniil", "Rodriguez", "Daniil"} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1483 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2022-04-27_20240430073721.pdf | | | | Adobe Acrobat 22.1 | Adobe Acrobat 22.1 Image Conversion Plug-in | True | Adobe Acrobat 22.1 | | | | | | | |
| 1485 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-21_20240430073722.pdf | Rodriguez, Daniil; Rodriguez; Daniil | | | {"Rodriguez, Daniil", "Rodriguez", "Daniil"} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |

EXHIBIT DLF-3 | p. 45

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Test) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-08-09_20240430073721.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1487 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430073720.pdf | SpomM | | Microsoft Word - Document in Unnamed | SpomM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1488 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430073721.pdf | | | | | Adobe Acrobat 22.2 | True | Adobe Acrobat 22.2 Image Conversion Plug-in | | | | | | | | |
| 1489 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-21_20240430073719.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | [Rodriguez, Daniel', 'Rodriguez', 'Daniel'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1490 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430073718.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 1491 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Findings of Fact, Conclusion of Law and Order_2022-10-27_20240430073717.pdf | | | | RICOH Africio MP 301 | RICOH Africio MP 301 | True | RICOH Africio MP 301 | | | | | | | | |
| 1492 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Returned Mail_2022-11-01_20240430073724.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1493 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430073713.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1494 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-21_20240430073712.pdf | SpomM | | Microsoft Word - Document in Unnamed | SpomM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1495 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430073711.pdf | SpomM | | Microsoft Word - Document in Unnamed | SpomM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1496 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Returned Mail_2023-05-10_20240430073710.pdf | | | | Adobe Acrobat 23.1 | Adobe Acrobat 23.1 Image Conversion Plug-in | True | Adobe Acrobat 23.1 | | | | | | | | |
| 1497 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430073709.pdf | Spore, Mikel; Spore, Mikel | | | ['Spore, Mikel', 'Spore', 'Mikel'] | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 1498 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430073708.pdf | Spore, Mikel; Spore, Mikel | | | ['Spore, Mikel', 'Spore', 'Mikel'] | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 1499 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430073707.pdf | | | | RICOH Africio MP 301 | RICOH Africio MP 301 | True | RICOH Africio MP 301 | | | | | | | | |
| 1500 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Returned Mail_2023-10-11_20240430073706.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | True | Adobe Acrobat 23.6 | | | | | | | | |
| 1501 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430073705.pdf | brieatrdeidar | | | brieatrdeidar | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1502 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430073704.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | True | Adobe Acrobat 23.6 | | | | | | | | |
| 1503 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-26_20240430073703.pdf | SpomM | | Microsoft Word - Document in Unnamed | SpomM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1504 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Returned Mail_2023-11-14_20240430073701.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | True | Adobe Acrobat 23.6 | | | | | | | | |
| 1505 | 27-CR-21-1978 | MCRO_27-CR-21-1978_Returned Mail_2023-12-01_20240430073700.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1506 | 27-CR-21-1980 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080620.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wiseeastive HTML to PDF Converter 11.6) | True | GdPrism.NET | | | | | | | | |
| 1507 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-02-01_20240430080625.pdf | | | | | | True | GdPrism.NET | Integration Service Account | | | | 2021-01-29-13:06:36 | | | |
| 1508 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080623.pdf | | | | | | True | GdPrism.NET | | | | | | | | |
| 1509 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Demand or Request for Discovery_2021-02-03_20240430080621.pdf | Camille A King | | Hennepin County | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 1510 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080622.pdf | McGartdwaite, Dylan; McGartdwaite, Dylan | | | ['McGartdwaite, Dylan', 'McGartdwaite', 'Dylan'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | Abyss, Juke | | | | 2021-03-17-14:35:28 | | | |
| 1511 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080620.pdf | ToleaMN | | | ['Toledo, Helen', 'Toledo', 'Helen'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1512 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Hearing_2021-04-22_20240430080620.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1513 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-08-06_20240430080618.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1514 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2021-10-11_20240430080617.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1515 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-27_20240430080616.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1516 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-10-27_20240430080615.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1517 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-11-18_20240430080614.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1518 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080613.pdf | Judge Bill Koch | | | Judge Bill Koch | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-3 | p. 46

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Name 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080011.pdf | Scott L Venhoven | | STATE OF MINNESOTA | Scott L Venhoven | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1520 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Scott L Venhoven | | STATE OF MINNESOTA | Scott L Venhoven | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Bartolomei, Luis | Kholuiana Development Certificate Authority | | | 2021-12-14 15:52:46 | 2021-12-14 10:05:11 | |
| 1521 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Goldberg? | | Microsoft Word - Document in Unnamed | Goldberg? | Microsoft® Print To PDF | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1522 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Other Document_2021-12-28_20240430080009.pdf | Browlan, Megan; Browtan; Megan | | Microsoft Word - Document in Unnamed | Browlan, Megan; Browtan; 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1523 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | Donna LaCombe | | Court | Donna LaCombe | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1524 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-05-31_20240430080007.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1525 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080008.pdf | Sagill | | Microsoft Word - Document in Unnamed | Sagill | Acrobat Distiller 22.0 (Windows) | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1526 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order Evaluation for Competency to Proceed (Rule 20.01)_2022-08-08_20240430080005.pdf | SharpeC | | Microsoft Word - Document in Unnamed | SharpeC | Acrobat Distiller 22.0 (Windows) | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1527 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Findings and Order_2021-09-13_20240430080004.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1528 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-04_20240430080005.pdf | | MN Judicial Branch | Microsoft Word - Document in Unnamed | | Adobe PDF Library 22.2.223 | True | Acrobat PDFMaker 22 for Word | | | | | | | |
| 1529 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order Evaluation for Competency to Proceed (Rule 20.01)_2022-09-23_20240430080003.pdf | Perry, Dolores; Perry; Dolores | | Microsoft Word - Document in Unnamed | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-05 16:14:29 | | |
| 1530 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order for Conditional Release_2023-04-02_20240430080005.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1531 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430087058.pdf | Szely | Hennepin County | Commitment Order (MI, DD) | Szely | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Bauer, George | Browne, Michael | | | 2023-05-31 15:22:13 | 2023-05-31 15:28:36 | |
| 1532 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430072017.pdf | fakre | | Odyssey Merge Batch Print Job | fakre | Acrobat Distiller 23 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1533 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-08-16_20240430072056.pdf | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-08-16 11:48:29 | | |
| 1534 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430073031.pdf | hernandezIst | | | hernandezIst | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1535 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075956.pdf | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1536 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Returned Mail_2023-11-08_20240430075990.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1537 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Returned Mail_2023-12-26_20240430075957.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1538 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430073952.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1539 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Order Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430073951.pdf | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2024-01-26 08:17:06 | | |
| 1540 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430073949.pdf | Perry, Dolores; Perry; Dolores | | | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1541 | 27-CR-21-1980 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430073949.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1542 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Release of Pretrial Restraints_2021-02-26_20240430080019.pdf | Garcia, Adriana; Garcia; Adriana | | | [Garcia, Adriana', 'Garcia', 'Adriana'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 1543 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Other Document_2021-04-11_20240430080144.pdf | brownE | | Microsoft Word - Document in Unnamed | brownE | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1544 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Notice of Remote Hearing Instruction_2021-04-11_20240430080144.pdf | | | Microsoft Word - Document in Unnamed | | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1545 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Notice of Remote Hearing Instruction Provided_2021-04-11_20240430080142.pdf | | | | | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1546 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Other Document_2021-04-11_20240430080143.pdf | Sheffock, Katie; Sheffock; Katie | | | [Sheffock, Katie', 'Sheffock', 'Katie'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1547 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Remote Hearing Instructions Provided_2022-04-11_20240430080142.pdf | Tonee, Jesse; Tonee; Jesse | | | [Tonee, Jesse', 'Tonee', 'Jesse'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1548 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | Tonee, Jesse; Tonee; Jesse | | | [Tonee, Jesse', 'Tonee', 'Jesse'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1549 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-05-03_20240430081005.pdf | PetraIsE | | Microsoft Word - Document in Unnamed | PetraIsE | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1550 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-10-31_20240430081012.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | |
| 1551 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Order Removal of Defense Witness_2022-12-15_20240430081008.pdf | Linda Boudlacker | | STATE OF MINNESOTA DISTRICT COURT FELONY DIVISION | Linda Boudlacker | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1552 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430081131.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1553 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430080139.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |

EXHIBIT DLF-3 | p. 47

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-17_20240430080133.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1553 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Remote Hearing with Instructions_2023-01-17_20240430080133.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1554 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Hearing_2023-01-17_20240430080132.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1555 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Hearing_2023-01-19_20240430080131.pdf | | | | | GdPicture.NET | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1556 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | Van Amber, Kayla; Van Amber, Kayla | | | [Van Amber, Kayla; Van Amber, Kayla] | [Van Amber, Kayla; Van Amber, Kayla] | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1557 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Remote Hearing with Instructions_2023-01-24_20240430080129.pdf | Van Amber, Kayla; Van Amber, Kayla | | | [Van Amber, Kayla; Van Amber, Kayla] | [Van Amber, Kayla; Van Amber, Kayla] | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1558 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Hearing_2023-01-26_20240430080129.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores; Perry, Dolores] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1559 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Hearing_2023-01-31_20240430080128.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores; Perry, Dolores] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1560 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430080127.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1561 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Returned Mail_2023-07-28_20240430080125.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1562 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080123.pdf | Meyhoff, Tammie; Meyhoff, Tammie | | | [Meyhoff, Tammie; Meyhoff, Tammie] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1563 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | | | | | GdPicture.NET | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1564 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Hearing_2023-08-21_20240430080122.pdf | | | | | GdPicture.NET | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1565 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Hearing_2023-08-21_20240430080121.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1566 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430080120.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1567 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Remote Hearing with Instructions_2023-08-21_20240430080120.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1568 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Remote Hearing with Instructions_2023-08-21_20240430080118.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1569 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Hearing_2023-08-23_20240430080116.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1570 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Correspondence_2023-10-13_20240430080116.pdf | DM 2 | | | DM 2 | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1571 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Certificate of Representation_2023-10-13_20240430080115.pdf | DM 2 | | | DM 2 | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1572 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Petition to Reinstate and Discharge Bond_2023-10-13_20240430080114.pdf | DM 2 | | | DM 2 | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1573 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Affidavit in Support of Petition_2023-10-13_20240430080112.pdf | DM 2 | | | DM 2 | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1574 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Other Document_2023-10-13_20240430080112.pdf | Paula McGreevy | | | Paula McGreevy | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1575 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Proposed Order or Document_2023-10-13_20240430080111.pdf | Paula McGreevy | | | Paula McGreevy | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1576 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Affidavit of Service_2023-10-13_20240430080109.pdf | DM 2 | | | DM 2 | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1577 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Affidavit of Mailing_2023-10-13_20240430080108.pdf | DM 2 | | | DM 2 | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1578 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice-Other_2023-10-13_20240430080107.pdf | Meyhoff, Tammie; Meyhoff, Tammie | | | [Meyhoff, Tammie; Meyhoff, Tammie] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1579 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Affidavit in Support of Petition_2023-10-13_20240430080106.pdf | Aubre Heberlein | | | Aubre Heberlein | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1580 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Remote Hearing with Instructions_2023-10-16_20240430080105.pdf | hernandadan | | | hernandadan | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1581 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Returned Mail_2023-11-02_20240430080104.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1582 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | hernandadan | | Microsoft Word - Document in Unnamed | hernandadan | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1583 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080103.pdf | hernandadan | | Microsoft Word - Document in Unnamed | hernandadan | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1584 | 27-CR-21-5797 | MCRO_27-CR-21-5797_Notice of Hearing_2023-11-28_20240430080100.pdf | hernandadan | | Microsoft Word - Document in Unnamed | hernandadan | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

**EXHIBIT DLF-3 | p. 48**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Tag) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20140430080059.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 1586 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Demand for Prosecuting Attorney_2023-11-15_20140430080017.pdf | KEIREV | | | KEIREV | Microsoft® Word 2016 | True | Microsoft® Word 2016 | | | | | | | | |
| 1587 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Order Restraining Forfeited Cash or Surety Bond_2024-01-22_20140430080056.pdf | | | Short Form Bond Template Order | | Adobe PDF Library 23.6.134 | True | Acrobat PDFMaker 23 for Word | Benson, Bev | Eliodation Development Certificate Authority | | | 2024-01-18 17:24:25 | 2024-01-23 04:41:57 | | |
| 1588 | 27-CR-21-3797 | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080051.pdf | Desnee1 | | Microsoft Word - Document in Unnamed | Desnee1 | Acrobat Distiller 21.0 (Windows) | True | | | | | | | | | |
| 1589 | 27-CR-22-6229 | MCRO_27-CR-22-6229_E-filed Comp Warrant_2022-03-29_20240430080238.pdf | Chapman, Connor; Chapman, Connor | | | Chapman, Connor; Chapman, Connor | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winservative HTML to PDF Converter 11.4) | True | Microsoft® Word 2013 | | | | | 2021-03-29 21:44:37 | 2021-03-39 14:49:20 | | |
| 1590 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | McGeehworte, Dylan; McGeehworte, Dylan | | | McGeehworte, Dylan; McGeehworte, Dylan | Microsoft® Word 2013 | True | Microsoft® Word 2013 | Feltman, Todd | | | | 2021-03-30 16:21:42 | | | |
| 1591 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | Laura Lakey | | | Laura Lakey | Aspose Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 1592 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | Judith Cole | State of Minnesota, | | Judith Cole | Microsoft® Word 2016 | True | Microsoft® Word 2016 | Jensen, Lisa | | | | 2021-04-13 11:53:05 | | | |
| 1593 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | Cahill, Peter (Judge); Cahill, Peter (Judge) | MN Judicial Branch | | Cahill, Peter (Judge); Cahill, Peter (Judge) | Adobe PDF Library 21.5.90 | False | Adobe PDFMaker 21.5.90 | Cahill, Peter | Eliodation Development Certificate Authority | | | 2021-08-26 06:17:05 | 2021-08-26 04:43:41 | | |
| 1594 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-26_20240430080232.pdf | Burg, Amanda R | | | Burg, Amanda R | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1595 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Proposed Order for Discovery_2021-08-26_20240430080231.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R; 'Burg'; 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1596 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | Nebring, Alaina; Nebring, Alaina | | | [Nebring, Alaina; 'Nebring'; 'Alaina'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1597 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Order-filed_2021-08-30_20240430080229.pdf | Nebring, Alaina; Nebring, Alaina | | | [Nebring, Alaina; 'Nebring'; 'Alaina'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1598 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Findings and Order_2021-11-02_20240430080226.pdf | Judith Cole | | | Judith Cole | Microsoft Print To PDF | True | Microsoft Print To PDF | | | | | | | | |
| 1599 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Demand or Request for Discovery_2022-04-11_20240430080217.pdf | CASABIO | | Demand Template.pdf | CASABIO | Microsoft: Print To PDF | True | | | | | | | | | |
| 1600 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080216.pdf | Judith Cole | State of Minnesota, | | Judith Cole | Microsoft® Word 2016 | True | Microsoft® Word 2016 | | | | | | | | |
| 1601 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Notice of Case Reassignment_2022-05-12_20240430080215.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 1602 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080211.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R; 'Burg'; 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1603 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080210.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R; 'Burg'; 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1604 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080211.pdf | Perez, Dolores; Perez, Dolores | | | [Perez, Dolores; 'Perez'; 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-01-16-16-14-36 | | | |
| 1605 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-17_20240430080212.pdf | hernandedoz | | | hernandedoz | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1606 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430080220.pdf | hernandedoz | | | hernandedoz | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1607 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-05_20240430080218.pdf | Roberta Diorhan | | STATE OF MINNESOTA | Roberta Diorhan | Aspose Words for .NET 14.2.0.0 | True | Aspose Words for .NET 14.2.0.0 | | | | | | | | |
| 1608 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-05_20240430080216.pdf | barky | Hennepin County | Commitment Order (MI, DD) | barky | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 1609 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-05_20240430080217.pdf | hernandedoz | | Microsoft Word - Document in Unnamed | hernandedoz | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1610 | 27-CR-21-6229 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-05_20240430080218.pdf | hernandedoz | | Microsoft Word - Document in Unnamed | hernandedoz | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1611 | 27-CR-21-6382 | MCRO_27-CR-21-6382_E-filed Comp Statement_2021-03-31_20240430080318.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winservative HTML to PDF Converter 11.4) | True | Microsoft® Word 2013 | Integration Service Account | | | | 2021-03-31-10:56:35 | | | |
| 1612 | 27-CR-21-6382 | MCRO_27-CR-21-6382_Order for Conditional Release_2021-03-31_20240430080317.pdf | Mackintosh, Heather; Mackintosh, Heather | | | [Mackintosh, Heather; 'Mackintosh'; 'Heather'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1613 | 27-CR-21-6382 | MCRO_27-CR-21-6382_Notice of Intent to Prosecute_2021-04-26_20240430080316.pdf | WriterT | | Microsoft Word - Document in Unnamed | WriterT | Acrobat Distiller 21.0 (Windows) | True | | | | | | | | | |
| 1614 | 27-CR-21-6382 | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080313.pdf | Lynn M. Schultz | | | Lynn M. Schultz | Microsoft® Word 2016 | True | Microsoft® Word 2016 | | | | | 2022-03-31-18:01-20 | | | |
| 1615 | 27-CR-21-6382 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | Metropulos, Sarah; Metropulos, Sarah | State of Minnesota | | [Metropulos, Sarah; 'Metropulos'; 'Sarah'] | Adobe PDF Library 22.1.149 | True | Acrobat PDFMaker 22 for Word | Caligari, Hilary | | | | 2022-05-31-16:01-20 | | | |
| 1616 | 27-CR-21-6382 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-09_20240430080315.pdf | Kendrick, Eva; Kendrick, Eva | Minnesota Judicial Branch | | [Kendrick, Eva; 'Kendrick'; 'Eva'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Caligari, Hilary | | | | 2022-06-09-10:20:28 | | | |
| 1617 | 27-CR-21-6382 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080311.pdf | Kendrick, Eva; Kendrick, Eva | Minnesota Judicial Branch | | [Kendrick, Eva; 'Kendrick'; 'Eva'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Caligari, Hilary | | | | | | | |

EXHIBIT DLF-3 | p. 49

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTrail | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1618 | 27-CR-21-6716 | MCRO_27-CR-21-6716_E-filed Comp Order for Detention_2021-04-05_20240430080427.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integrative Service Account | | | | | 2021-04-05-11-49-55 | | | |
| 1619 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Law Enforcement Notice of Release and Appearance_2022-06-03_20240430080425.pdf | | | | RICOH Aficio MP 6002 | RICOH Aficio MP 6002 | True | RICOH Aficio MP 6002 | | | | | | | | |
| 1620 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | WinterT | | Microsoft Word - Document is Unnamed | WinterT | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1621 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Order of Detention_2021-04-06_20240430080424.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1622 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Warrant Issued_2021-06-08_20240430080422.pdf | Kilgore, Cindy; Kilgore, Cindy | | | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1623 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Moreno, Jonathan; Moreno, Jonathan | | | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1624 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2021-11-19_20240430080420.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1625 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2021-12-08_20240430080419.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1626 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Returned Mail_2021-12-13_20240430080418.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1627 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-01-03_20240430080417.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1628 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Order for Conditional Release_2022-02-14_20240430080416.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1629 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Order for Conditional Release_2022-04-14_20240430080415.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1630 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-04-14_20240430080414.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1631 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-04-18_20240430080413.pdf | hrwsd | | Microsoft Word - Document is Unnamed | hrwsd | Acrobat Distiller 21.0 (Windows) | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1632 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-04-18_20240430080413.pdf | hrwsd | | Microsoft Word - Document is Unnamed | hrwsd | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1633 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Order-Evaluation for Competency to Proceed (Rule 20.0)_2022-04-19_20240430080411.pdf | Blaue, Sandy; Blaue, Sandy | | Microsoft Word - Document is Unnamed | Blaue, Sandy; Blaue, Sandy | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Benson, Ben | | | | 2022-04-20-08-58-48 | | | |
| 1634 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | ZeeknaA | | Microsoft Word - Document is Unnamed | ZeeknaA | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1635 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-04-26_20240430080408.pdf | ZeeknaA | | | ZeeknaA | | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1636 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Order for Conditional Release_2022-04-26_20240430080407.pdf | Blaue, Sandy; Blaue, Sandy | | | | [Blaue, Sandy', 'Blaue', 'Sandy'] | | True | Acrobat PDFMaker 22 for Word | Benson, Ben | Khdutsum Development Certificate Authority | | | 2022-04-29-09-01-50 | 2022-04-21-05-09-56 | | |
| 1637 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Witness List_2022-05-10_20240430080406.pdf | Ivanov, Libby S.; Ivanov, Libby S. | Minnesota Judicial Branch | | Document Assembly Blank File | Ivanov, Libby S.; Ivanov, Libby S. | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1638 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | Murphy, Rebekah; Murphy, Rebekah | | | Document Assembly Blank File | [Murphy, Rebekah', 'Murphy', 'Rebekah'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1639 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Request for Disclosure_2022-05-10_20240430080405.pdf | Murphy, Rebekah; Murphy, Rebekah | | | Document Assembly Blank File | [Murphy, Rebekah', 'Murphy', 'Rebekah'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1640 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Law Enforcement Notice of Release and Appearance_2022-05-19_20240430080403.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1641 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Intent to Prosecute_2022-05-23_20240430080402.pdf | Schnoevdter, Megan N; Schnoevdter, Megan N | | | Document Assembly Blank File | [Schnoevdter, Megan N', 'Schnoevdter', 'Megan N'] | Adobe PDF Library 20 for Word | True | Adobe PDF Library 20.11.00 | | | | | | | | |
| 1642 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf | petrolid | | Microsoft Word - Document is Unnamed | petrolid | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1643 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Returned Mail_2022-06-07_20240430080400.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1644 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Order for Conditional Release_2022-08-01_20240430080359.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1645 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-08-01_20240430080358.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1646 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Findings and Order_2022-08-01_20240430080357.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1647 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Law Enforcement Notice of Release and Appearance_2022-08-08_20240430080356.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1648 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Notice of Remote Hearing with Instructions_2022-08-08_20240430080354.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1649 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Order-Evaluation for Competency to Proceed (Rule 20.0)_2022-11-21_20240430080354.pdf | Sanders, Olivia; Sanders, Olivia | | | | [Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1650 | 27-CR-21-6716 | MCRO_27-CR-21-6716_Finding of Incompetency and Order_2023-04-26_20240430080353.pdf | barly | Hennepin County | Commitment Order (ML DD) | barly | Adobe PDF Library 22.1.175 | True | Acrobat PDFMaker 22 for Word | Borer, George | Thyme Khera, Julia | | | 2023-04-26-10-50-09 | 2023-04-26-11-17-28 | | |

EXHIBIT DLF-3 | p. 50

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011 | 27-CR-21-6710 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240300001.pdf | Perry, Dolores; Perry, Dolores | | | | ['Perry, Dolores', 'Perry', 'Dolores'] | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-08-14-11-45-02 | | |
| 1012 | 27-CR-21-6710 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240300BD350.pdf | bernadedine | | | | bernadedine | True | Acrobat Distiller 23.0 (Windows) | | | | | | | |
| 1013 | 27-CR-21-6710 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-14_20240300BD149.pdf | | | Microsoft Word - Document in Unnamed | | | True | GdPicture.NET | | | | | | | |
| 1014 | 27-CR-21-6710 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-14_20240300BD149.pdf | | | | | | True | GdPicture.NET | | | | | | | |
| 1015 | 27-CR-21-6710 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240300BD347.pdf | HernandezKE | | | | HernandezKE | True | PhcripGdfi Version 5.2.2 | | | | | | | |
| 1036 | 27-CR-21-6710 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240400BM346.pdf | karlij | Hennepin County | Commitment Order (MI, DD) | | karlij | True | Acrobat Distiller 23.0 (Windows) | | | | | | | |
| 1037 | 27-CR-21-6904 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240300B013.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winternative HTML to PDF Converter 11.4) | True | Acrobat PDFMaker 23 for Word | | | | | 2021-04-07-09-01-31 | | |
| 1038 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240300B013.pdf | Mackensoth, Heather; Mackensoth, Heather | | | | ['Mackensoth, Heather', 'Mackensoth', 'Heather'] | True | Microsoft Word 2013 | | | | Integration Service Account | | | |
| 1039 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240300BB072.pdf | | | | | RICOH MP 4054 | True | RICOH MP 4054 | | | | | | | |
| 1040 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Other Document_2021-04-27_20240300B019.pdf | Raiche, Lori L.; Raiche, Lori L. | | Document Assembly Blank File | | ['Raiche, Lori L', 'Raiche', 'Lori L.'] | True | Microsoft Word for Microsoft 365 | | | | | | | |
| 1041 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240300BD189.pdf | Raiche, Lori L.; Raiche, Lori L. | | Document Assembly Blank File | | ['Raiche, Lori L', 'Raiche', 'Lori L.'] | True | Microsoft Word for Microsoft 365 | | | | | | | |
| 1042 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-07-28_20240300B001.pdf | Holtzman, Jayden; Holtzman, Jayden | | | | ['Holtzman, Jayden', 'Holtzman', 'Jayden'] | True | Microsoft Word 2013 | | | | | | | |
| 1043 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Law Enforcement Notice of Release and Appearance_2021-11-09_20240300BD506.pdf | | | Microsoft Word - Document in Unnamed | | | True | GdPicture.NET | | | | | | | |
| 1044 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-12-08_20240300B013.pdf | | | | | | True | GdPicture.NET | | | | | | | |
| 1045 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed_2022-04-01_20240300BM502.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | | JohnsonCN | True | Acrobat Distiller 21.0 (Windows) | | | | | | | |
| 1046 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2022-04-01_20240300BM502.pdf | | | | | | True | GdPicture.NET | | | | | | | |
| 1047 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240400BM501.pdf | Judith Cole | | | State of Minnesota | Judith Cole | True | Microsoft Word for Microsoft 365 | Jansen, Lisa | | | | 2022-06-14-13-10-40 | | |
| 1048 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Notice of Intent to Prosecute_2022-06-14_20240400BN008.pdf | Johnston, Heidi L.; Johnston, Heidi L. | | Document Assembly Blank File | | ['Johnston, Heidi L.', 'Johnston', 'Heidi L.'] | True | Acrobat PDFMaker 20 for Word | | | | | | | |
| 1049 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-20_20240400BM645.pdf | | | | | JohnsonCN | True | Acrobat Distiller 21.0 (Windows) | | | | | | | |
| 1050 | 27-CR-21-6904 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2023-01-13_20240400BM656.pdf | | | | | | True | GdPicture.NET | | | | | | | |
| 1072 | 27-CR-23-0904 | MCRO_27-CR-23-0904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240400BN457.pdf | Sanders, Olivia; Sanders, Olivia | | Kratinis, Lucasfbob161Referral.pdf | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | True | Microsoft Word for Microsoft 365 | | | | | | | |
| 1073 | 27-CR-22-6904 | MCRO_27-CR-22-6904_Finding of Incompetency and Order_2023-05-02_20240400BM656.pdf | karlij | | Incompetent (Felony (C) | | karlij | True | Microsoft Word for Microsoft 365 | Mercuris, Danielle | Browne, Michael | | | 2025-03-02-15-13-11 | 2025-05-02-16-14-50 | |
| 1074 | 27-CR-22-6904 | MCRO_27-CR-22-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-12_20240400BN422.pdf | Perry, Dolores; Perry, Dolores | | | | ['Perry, Dolores', 'Perry', 'Dolores'] | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-08-21-09-16-36 | | |
| 1075 | 27-CR-22-6904 | MCRO_27-CR-22-6904_Dismissal by Prosecuting Attorney_2023-10-31_20240400BM654.pdf | Schoonveller, Megan N; Schoonveller, Megan N | | | | ['Schoonveller, Megan N', 'Schoonveller', 'Megan N'] | True | Acrobat PDFMaker 20 for Word | | | | | | | |
| 1076 | 27-CR-22-6904 | MCRO_27-CR-22-6904_Finding of Incompetency and Order_2023-11-01_20240400BN423.pdf | karlij | Hennepin County | Commitment Order (MI, DD) | | karlij | True | Acrobat Distiller 23.0 (Windows) | Browne, Michael | | | | 2023-10-31-10-11-49 | | |
| 1077 | 27-CR-21-7670 | MCRO_27-CR-21-7670_Notice of Remote Hearing with Instructions_2021-04-19_20240300B012.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winterative HTML to PDF Converter 11.4) | True | Acrobat PDFMaker 23 for Word | Integration Service Account | | | | 2021-04-16-09-46-34 | | |
| 1078 | 27-CR-21-7670 | MCRO_27-CR-21-7670_Notice of Request for Discovery_2021-05-19_20240300BD051.pdf | Mackensoth, Heather; Mackensoth, Heather | | | Linda Korman | | True | Microsoft Word 2013 | | | | | | | |
| 1079 | 27-CR-21-7670 | MCRO_27-CR-21-7670_Demand or Request for Discovery_2021-05-19_20240300BD027.pdf | mampleb | | | | mampleb | True | Acrobat Distiller 21.0 (Windows) | | | | | | | |
| 1080 | 27-CR-21-7670 | MCRO_27-CR-21-7670_Notice of Case Reassignment_2021-05-19_20240400BM648.pdf | | | | | | True | GdPicture.NET | | | | | | | |
| 1081 | 27-CR-21-7670 | MCRO_27-CR-21-7670_Notice of Case Reassignment_2022-05-27_20240400BM648.pdf | | | Microsoft Word - Document in Unnamed | | | True | GdPicture.NET | | | | | | | |
| 1082 | 27-CR-21-7670 | MCRO_27-CR-21-7670_Notice of Remote Hearing with Instructions_2022-05-05_20240300B008.pdf | Hemmingr, Randall; Hemmingr, Randall | | | | ['Hemmingr, Randall', 'Hemmingr', 'Randall'] | True | Microsoft Word 2013 | | | | | | | |
| 1083 | 27-CR-21-7670 | MCRO_27-CR-21-7670_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-05_20240300BD547.pdf | | | | | | True | GdPicture.NET | | | | | | | |

EXHIBIT DLF-33 | p. 51

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | 27-CR-21-7676 | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_20210-4-13_20210430080546.pdf | Laura Lukey | | | Laura Lukey | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 1685 | 27-CR-21-7676 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_20210-6-14_20210430080545.pdf | barhj | | | barhj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-04-24-14-38-21 | | | |
| 1686 | 27-CR-21-7676 | MCRO_27-CR-21-7676_Proposed Order or Document_20210-06-24_20210430080549.pdf | Burg, Amanda R; Burg', Amanda R | | | [Burg, Amanda R; 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1687 | 27-CR-21-7676 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_20210-16_20210430080541.pdf | HernandezKH | | Microsoft Word - Document in Unnamed | HernandezKH | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1688 | 27-CR-21-7676 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_20210-4-11_20210430080543.pdf | | | Microsoft Word - Document in Unnamed | [Sanders, Olivia; 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1689 | 27-CR-21-8467 | MCRO_27-CR-21-8467_E-filed Comp Summons_2021-04-26_20240430080750.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-04-26-06-42-15 | | | |
| 1690 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Notice of Remote Hearing with Instructions_2021-04-26_20240430080658.pdf | fingerA | | Microsoft Word - Document in Unnamed | ['Mackenzieh, Heather', 'Mackenzieh', 'Heather'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 1691 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | fingerA | | Microsoft Word - Document in Unnamed | fingerA | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1692 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Returned Mail_2021-05-07_20240430080636.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1693 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Returned Mail_2021-05-12_20240430080635.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1694 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Order for Conditional Release_2021-07-28_20240430080659.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1695 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Notice of Remote Hearing with Instructions_2021-07-28_20240430080659.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1696 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Demand or Request for Discovery_2021-08-02_20240430080651.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Adobe PDF Library 15.0 | | | | | | | | |
| 1697 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Notice of Remote Hearing with Instructions_2021-09-14_20240430080652.pdf | BlitA | | | BlitA | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1698 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Order for Conditional Release_2021-11-09_20240430080658.pdf | Holtzman, Jayden; Holtzman, Jayden | | | [Holtzman, Jayden; 'Holtzman', 'Jayden'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1699 | 27-CR-21-8467 | MCRO_27-CR-21-8467_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080649.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1700 | 27-CR-22-8867 | MCRO_27-CR-22-8867_Notice of Remote Hearing with Instructions_2021-12-08_20240430080649.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1701 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-21_20240430080640.pdf | JohnsonCN | | | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1702 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Notice of Case Reassignment_2022-04-01_20240430080646.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1703 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Findings and Order_2022-06-14_20240430080643.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Janzen, Lisa | | | | 2022-06-14-13-10-40 | | | |
| 1704 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080640.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1705 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-02_20240430080641.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1706 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430080642.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1707 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430080644.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1708 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-12_20240430080645.pdf | Perry, Dolores; Perry', Dolores | | | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-28-09-42-24 | | | |
| 1709 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | barhj | | | barhj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercuris, Danielle | Browne, Michael | | | 2023-05-02-15-12-11 | 2023-05-02-16-14-50 | | |
| 1710 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Order for Conditional Release_2023-05-16_20240430080637.pdf | Bowman, Megan; Bowman', Megan | MN Judicial Branch | | [Bowman, Megan; 'Bowman', 'Megan'] | Adobe PDF Library 21.1.175 | True | Adobe PDF Library 21.1.175 | Dayton Klein, Julia | | | | 2023-05-16-14-38-16 | | | |
| 1711 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430080638.pdf | Perry, Dolores; Perry', Dolores | | | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-08-21-09-59-36 | | | |
| 1712 | 27-CR-21-8867 | MCRO_27-CR-21-8867_Finding of Incompetency and Order_2023-11-22_20240430080638.pdf | barhj | Hennepin County | Competition Order (MI, DD) | barhj | Adobe PDF Library 21.6.96 | True | Adobe PDF Library 21.6.96 | | | | | 2023-10-21-10-21-49 | | | |
| 1713 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2021-04-26_20240430080700.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1714 | 27-CR-21-8227 | MCRO_27-CR-21-8227_E-filed Comp Summons_2021-04-26_20240430080756.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-04-26-06-46-12 | | | |
| 1715 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080748.pdf | Mackenzieh, Heather; Mackenzieh', Heather | | Microsoft Word - Document in Unnamed | ['Mackenzieh, Heather', 'Mackenzieh', 'Heather'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 1716 | 27-CR-21-8227 | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080740.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 52

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | ePdf (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Order for Continued Release_2021-07-28_20240430080747.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1718 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Notice of Remote Hearing with Instructions_2021-07-28_20240430080745.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1719 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Demand or Request for Discovery_2021-08-02_20240430080742.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1720 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Holtzman, Jayden; Holtzman, Jayden | | | ['Holtzman, Jayden', 'Holtzman', 'Jayden'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1721 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080742.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1722 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Notice of Remote Hearing with Instructions_2021-12-08_20240430080741.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1723 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-21_20240430080740.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1724 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Notice of Case Reassignment_2022-04-01_20240430080739.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1725 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Findings and Order_2022-06-14_20240430080738.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Inserer, Lisa | | | | 2022-06-14-13-10-40 | | | |
| 1726 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430080737.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1727 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Notice of Case Reassignment_2023-01-12_20240430080736.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1728 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-13_20240430080735.pdf | Sanders, Olivia; Sanders, Olivia | | Kvalsey,Lucasfale30.01Referral.pdf | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1729 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Order for Continued Release_2023-03-17_20240430080734.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1730 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Finding of Incompetency and Order_2023-03-17_20240430080733.pdf | harly | | Incompetent (Felony IC) | harly | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-05-02-16-16-18 | | | |
| 1731 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Order for Continued Release_2023-05-16_20240430080732.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | | | | 2023-05-16-14-28-16 | | | |
| 1732 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Finding of Incompetency and Order_2023-11-01_20240430080728.pdf | harly | | Commitment Order (MI, DD) | harly | Adobe PDF Library 23.6.96 | True | Acrobat PDFMaker 23 for Word | Browne, Michael | | | | 2023-11-01-13-27-48 | | | |
| 1733 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Notice of Case Reassignment_2024-01-12_20240430080727.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1734 | 27-CR-21-6527 | MCRO_27-CR-21-6527_Order-Gang Extension_2021-04-28_20240430080644.pdf | bernandezfaz | | | bernandezfaz | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1735 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Order-Gang Extension_2021-04-28_20240430080643.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | Integration Service Account | | | | 2023-04-26-08-47-19 | | | |
| 1736 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Notice of Remote Hearing with Instructions_2021-04-28_20240430080642.pdf | Mackennzh, Heather; Mackennzh, Heather | | | ['Mackennzh, Heather', 'Mackennzh', 'Heather'] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 1737 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Waiver of Personal Appearance_2021-05-03_20240430080640.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1738 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Order for Continued Release_2021-07-28_20240430080640.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1739 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Notice of Remote Hearing with Instructions_2021-07-28_20240430080639.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1740 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Demand or Request for Discovery_2021-08-02_20240430080638.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1741 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Notice of Remote Hearing with Instructions_2021-11-09_20240430080637.pdf | Holtzman, Jayden; Holtzman, Jayden | | | ['Holtzman, Jayden', 'Holtzman', 'Jayden'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1742 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080636.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1743 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-21_20240430080635.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1744 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Notice of Case Reassignment_2022-04-01_20240430080634.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 1745 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Findings and Order_2022-06-14_20240430080633.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Inserer, Lisa | | | | 2022-06-14-13-10-40 | | | |
| 1746 | 27-CR-21-6528 | MCRO_27-CR-21-6528_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430080632.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

EXHIBIT DLF-3 | p. 53

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | zFile (Test) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080829.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1751 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-22_20240430080829.pdf | Sanders, Olivia; Sanders, Olivia | | Kvamey-Lucariba810:0:Referral.pdf | | [Poetry; Deloure; 'Perry', 'Deloure'] | True | Microsoft Word for Microsoft 365 | Acrobat Distiller 22.0 (Windows) | | | | | | | | |
| 1752 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Order for Continued Release_2023-03-17_20240430080827.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1753 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-18_20240430080826.pdf | Perry, Deloures; Perry, Deloures | | | [Perry, Deloure; 'Perry', 'Deloure'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | | 2023-03-28-09-42-24 | | | |
| 1754 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | badly | | Incompetent (Felony IC) | badly | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-05-02-15-12-11 | 2023-05-02-16-14-50 | | |
| 1755 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman; Megan', 'Bowman', 'Megan'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | | | | | 2023-05-16-14-28-16 | | | |
| 1756 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-05-02_20240430080823.pdf | Perry, Deloures; Perry, Deloures | | | [Perry, Deloure; 'Perry', 'Deloure'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | | 2023-05-26-09-19-36 | | | |
| 1757 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-21_20240430080822.pdf | badly | | | badly | Adobe PDF Library 23.6.86 | True | Acrobat PDFMaker 23 for Word | Browne, Michael | | | | | 2023-10-31-16-21-49 | | | |
| 1758 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2024-01-12_20240430080823.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1759 | 27-CR-21-8228 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-18_20240430080822.pdf | bernardelke | | Microsoft Word - Document in Unnamed | bernardelke | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |
| 1760 | 27-CR-21-8229 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Markesmith, Heather; Markesmith, Heather | | | [Markesmith, Heather', 'Markesmith', 'Heather'] | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winansfor HTML to PDF Converter 11.4) | True | Microsoft Word 2013 | Integration Service Account | | | | | 2021-04-28-06-50-04 | | | |
| 1761 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081536.pdf | | | | | GdPicture.NET | True | Microsoft Word 2013 | | | | | | | | | |
| 1762 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order for Conditional Release_2021-07-28_20240430081538.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1763 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081546.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1764 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Demand to Request for Discovery_2021-09-02_20240430081535.pdf | Candle A King | Hennepin County | | Candle A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1765 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081547.pdf | Holtzman, Jayden; Holtzman, Jayden | | | [Holtzman, Jayden', 'Holtzman', 'Jayden'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | | |
| 1766 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081531.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1767 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-08_20240430081532.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1768 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order-Competency_2022-04-01_20240430081534.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |
| 1769 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-01_20240430081529.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1770 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081528.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Jansen, Lisa | | | | | 2022-06-14-13-10-40 | | | |
| 1771 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-16_20240430081527.pdf | JohnsonCN | | | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |
| 1772 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-05-01_20240430081526.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1773 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-05-18_20240430081525.pdf | Sanders, Olivia; Sanders, Olivia | | Kvamey-Lucariba810:0:Referral.pdf | [Sanders, Olivia', 'Sanders', 'Olivia'] | Acrobat Distiller 22.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | | |
| 1774 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order for Continued Release_2024-11-21_20240430081523.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1775 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order for Continued Release_2023-05-18_20240430081524.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1776 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-22_20240430081525.pdf | Perry, Deloures; Perry, Deloures | | | [Perry, Deloure; 'Perry', 'Deloure'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | | 2023-05-18-09-42-24 | | | |
| 1777 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman; Megan', 'Bowman', 'Megan'] | Microsoft Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Mercurio, Danielle | Browne, Michael | | | 2023-05-02-15-12-11 | 2023-05-02-16-14-50 | | |
| 1778 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081522.pdf | Bowman, Megan; Bowman, Megan | | | [Bowman; Megan', 'Bowman', 'Megan'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | | | | | 2023-05-16-14-28-16 | | | |
| 1779 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-06-23_20240430081519.pdf | Perry, Deloures; Perry, Deloures | | | [Perry, Deloure; 'Perry', 'Deloure'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | | 2023-08-21-09-19-36 | | | |
| 1780 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2024-11-24_20240430081518.pdf | badly | Hennepin County | Commitment Order (MI, DD) | badly | Adobe PDF Library 23.6.86 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | | 2023-10-31-16-21-49 | | | |
| 1781 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2024-01-12_20240430081517.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1782 | 27-CR-21-8229 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-21_20240430081517.pdf | bernardelke | | Microsoft Word - Document in Unnamed | bernardelke | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |

EXHIBIT DLF-33 | p. 54

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (True) | Creator/Tool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | 27-CR-21-8230 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-04-28-06-54-38 | | | |
| 1784 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081027.pdf | Mackenzie, Heather; Mackenzie, Heather | | | [Mackenzie, Heather', 'Mackenzie', 'Heather'] | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | | |
| 1785 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081021.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1786 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order for Conditional Release_2021-07-28_20240430081654.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1787 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-07-28_20240430081653.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1788 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Demand to Request for Discovery_2021-08-02_20240430081653.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 1789 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081655.pdf | Holtzman, Jayden; Holtzman, Jayden | | | [Holtzman, Jayden', 'Holtzman', 'Jayden'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1790 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081656.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1791 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-12-08_20240430081653.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1792 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-15_20240430081648.pdf | JohnsonCN | | | Microsoft Word - Document in Unnamed | JohnsonCN | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1793 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-04-01_20240430081647.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1794 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Findings and Order_2021-06-14_20240430081646.pdf | Judit Cole | State of Minnesota | | | Judit Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Saxum, Lisa | | | | 2022-06-14-13-10-40 | | | |
| 1795 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081645.pdf | JohnsonCN | | | Microsoft Word - Document in Unnamed | JohnsonCN | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1796 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081643.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1797 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-03-17_20240430081643.pdf | Sanders, Olivia; Sanders, Olivia | | | Kruksky,Lucas/Rule20.01/Referral.pdf | ['Sanders', 'Olivia', 'Sanders', 'Olivia'] | True | Acrobat Distiller 21.0 (Windows) | | | | | | | | |
| 1798 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-03-17_20240430081642.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1799 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-16_20240430081642.pdf | Perry, Dolores; Perry, Dolores | | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Kleia, Julia | | | 2023-03-28-09-42-24 | | | |
| 1800 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | barly | | | Incompetent (Felony IC) | barly | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-05-02-15-12-13 | 2023-05-02-16-14-58 | | |
| 1801 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-24_20240430081639.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Adobe PDF Library 23.1.175 | Dayton Kleia, Julia | | | | 2023-05-16-14-28-16 | | | |
| 1802 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430081638.pdf | Perry, Dolores; Perry, Dolores | | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Kleia, Julia | | | | 2023-06-21-09-30-16 | | | |
| 1803 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | barly | | | Custommittment Order (MI, DD) | barly | True | Adobe PDF Library 23.4.96 | Browne, Michael | | | | 2023-11-01-11-16-45 | | | |
| 1804 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-06-22_20240430081634.pdf | bernasholke | | | Microsoft Word - Document in Unnamed | bernasholke | True | Acrobat Distiller 22.0 (Windows) | | | | | | | | |
| 1805 | 27-CR-21-8230 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-01_20240430081624.pdf | bernasholke | | | Microsoft Word - Document in Unnamed | bernasholke | True | Acrobat Distiller 22.0 (Windows) | | | | | | | | |
| 1806 | 27-CR-24-6412 | MCRO_27-CR-24-6412_E-filed Comp-Order for Detention_2021-04-30_20240430081601.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2024-04-30-11-21-51 | | | |
| 1807 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Other Document_2021-05-03_20240430081600.pdf | Rachel Hallermann | | | Rachel Hallermann | Aspose.Words for .NET 14.2.0.0 | True | Microsoft® Office Word | | | | | | | | |
| 1808 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Demand to Request for Discovery_2021-05-03_20240430081607.pdf | Linda Korman | Hennepin County | | Linda Korman | Adobe PDF Library 21.1.177 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 1809 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Non-Cash Bond Posted_2021-05-04_20240430081606.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1810 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430081605.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1811 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Notice of Remote Hearing with Instructions_2021-05-05_20240430081604.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1812 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Demand to Request for Discovery_2021-05-05_20240430081604.pdf | Xavier Martise | Martise Law PLLC | | Xavier Martise | (iText® 7.1.16 ©2000-2021 iText Group NV (Minnesota Judicial Branch, licensed version) | True | Microsoft Word | | | | | | | | |
| 1813 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Demand or Request for Discovery_2021-05-05_20240430081603.pdf | Xavier Martise | Martise Law PLLC | | Xavier Martise | (iText® 7.1.16 ©2000-2021 iText Group NV (Minnesota Judicial Branch, licensed version) | True | Microsoft Word | | | | | | | | |
| 1814 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Submission of Counsel_2021-05-05_20240430081602.pdf | Xavier Martise | Martise Law PLLC | | Xavier Martise | (iText® 7.1.16 ©2000-2021 iText Group NV (Minnesota Judicial Branch, licensed version) | True | Microsoft Word | | | | | | | | |
| 1815 | 27-CR-24-6412 | MCRO_27-CR-24-6412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081601.pdf | gianttnoaster | | | Microsoft Word - Document in Unnamed | gianttnoaster | True | Acrobat Distiller 21.0 (Windows) | Caligiuri, Hilary | | | | 2021-05-27-13-27-41 | | | |

EXHIBIT DLF-3 | p. 55

| index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430001200.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1817 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430001700.pdf | Judith Cole | | State of Minnesota | | Judith Cole | | Microsoft® Word 2013 | True | Microsoft® Word 2013 | Jmaru, Lisa | | | | 2021-08-31-10-04-24 | | |
| 1818 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Notice of Hearing_2021-09-01_20240430001758.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1819 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430001708.pdf | Hennings, Randell; Hennings; Randell | | | | Hennings, Randell; Hennings; Randell | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1820 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430001719.pdf | Judith Cole | | | | Judith Cole | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jmaru, Lisa | | | | 2022-03-01-12-58-35 | | |
| 1821 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-03_20240430001714.pdf | Hennings, Randell; Hennings; Randell | | | | Hennings, Randell; Hennings; Randell | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1822 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430001730.pdf | JohnsonCN | | Microsoft Word - Document is Unnamed | | JohnsonCN | | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1823 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order to Transport_2022-06-08_20240430001712.pdf | Stewart, Merit; Stewart; Merit | | | | Stewart, Merit; Stewart; Merit | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1824 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Witness List_2022-06-28_20240430001711.pdf | Stewart, Merit; Stewart; Merit | | | | Stewart, Merit; Stewart; Merit | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1825 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Returned Mail_2022-09-20_20240430001750.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1826 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430001760.pdf | Carder, Cynthia; Carder; Cynthia | | | | Carder, Cynthia; Carder; Cynthia | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1827 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order Eval for Mental Illness or Cognitive Impairment_2022-12-07_20240430001747.pdf | Carder, Cynthia; Carder; Cynthia | | | | Carder, Cynthia; Carder; Cynthia | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1828 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Notice of Case Reassignment_2022-12-14_20240430001746.pdf | bkst | | | | bkst | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Cadigan, Hilary | | | | 2022-12-07-16-22-57 | | |
| 1829 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Request for Disclosure (E-Issue)_2022-12-14_20240430001769.pdf | faker | | Odyssey Merge Batch Print Job | | faker | | Adobe PDF Library 22.1.30 | True | Acrobat PDFMaker 22 for Word | | | | | | | |
| 1830 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Witness List_2023-04-03_20240430001764.pdf | AMPD301 | | Stephore Gammage - Witness List - signed.pdf | | AMPD301 | | Lynn M. Schulz | True | Adobe PDF Library 22.1.30 | | | | | | | |
| 1831 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430001743.pdf | AMPD301 | | | | AMPD301 | | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | |
| 1832 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430001690.pdf | baftj | | Transport Order (AMRTC to HCGC) | | baftj | | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | Clayton Kleta, Julia | ESolutions Development Certificate Authority | | | 2023-04-11-17-05-56 | 2023-04-12-03-07-25 | | |
| 1833 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order to Transport_2023-06-29_20240430001741.pdf | PARA002 | | Witness List State v. Gammage - signed.pdf | | PARA002 | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1834 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430001748.pdf | PARA002 | | STATE OF MINNESOTA.pdf | | PARA002 | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1835 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430001739.pdf | Bamboneck, Ivy; Bamboneck; Ivy | | | | [Bamboneck, Ivy; Bamboneck; Ivy] | | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Meyer, Kerry (Judge) | | | | 2023-07-11-09-34-32 | | |
| 1836 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430001738.pdf | | | | | | | Foxit Quick PDF Library 15.11 (www.debenu.com) | True | Foxit Quick PDF Library 15.11 (www.debenu.com) | | | | | | | |
| 1837 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430001737.pdf | | | | | | | Foxit Quick PDF Library 15.11 (www.debenu.com) | True | Foxit Quick PDF Library 15.11 (www.debenu.com) | | | | | | | |
| 1838 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2023-11-29_20240430001734.pdf | baftj | | Commitment Order (MI, DD) | | baftj | | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | Browne, Michael | | | | 2023-11-29-16-11-10 | | |
| 1839 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-02_20240430001742.pdf | HernandezKE | | | | HernandezKE | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1840 | 27-CR-21-8412 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430001763.pdf | HernandezKE | | | | HernandezKE | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1841 | 27-CR-21-8412 | MCRO_27-CR-21-8412_hernandezko | | | | | hernandezko | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1842 | 27-CR-21-8511 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430002031.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Woisernative HTML to PDF Converter 11.4) | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Woisernative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | 2021-05-03-07-02-48 | | |
| 1843 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430002026.pdf | Mackenseth, Heather; Mackenseth; Heather | | | | Mackenseth, Heather; Mackenseth; Heather | | Microsoft® Word 2013 | True | Microsoft® Word 2013 | | | | | | | |
| 1844 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430002058.pdf | | | Document Assembly Blank File | | [Raiche, Lori L.; Raiche; Lori L.] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1845 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430002027.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1846 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430002028.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1847 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430002025.pdf | | | | | GdPicture.NET | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1848 | 27-CR-21-8511 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430002223.pdf | Holtzman, Jayden; Holtzman; Jayden | | | | [Holtzman, Jayden; Holtzman; Jayden] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |

EXHIBIT DLF-33 | p. 56

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 27-CR-21-6511 | MC365_27-CR-21-6511_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430082633.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1850 | 27-CR-21-6511 | MC365_27-CR-21-6511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082631.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1851 | 27-CR-21-6511 | MC365_27-CR-21-6511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-21_20240430082621.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | GdPrism.NET | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1852 | 27-CR-21-6511 | MC365_27-CR-21-6511_Notice of Case Reassignment_2022-04-01_20240430082611.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1853 | 27-CR-21-6511 | MC365_27-CR-21-6511_Findings and Order_2022-06-14_20240430082620.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jensen, Lisa | | | | 2022-06-14 12:10:48 | | | |
| 1854 | 27-CR-21-6511 | MC365_27-CR-21-6511_Notice of Intent to Prosecute_2022-06-14_20240430082619.pdf | Johnson, Heidi L.; Johnson, Heidi L. | | Document Assembly Blank File | Johnson, Heidi L.; Johnson, Heidi L. | Adobe PDF Library 20.11.98 | | Acrobat PDFMaker 20 for Word | | | | | | | | |
| 1855 | 27-CR-21-6511 | MC365_27-CR-21-6511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082618.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | GdPrism.NET | True | Acrobat Distiller 22.0 (Windows) | | | | | | | | |
| 1856 | 27-CR-21-6511 | MC365_27-CR-21-6511_Notice of Case Reassignment_2023-01-12_20240430082617.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1857 | 27-CR-21-6511 | MC365_27-CR-21-6511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082618.pdf | Sanders, Olivia; Sanders, Olivia | | Knakey,Lucas|Rule20.0|Order.pdf | (Sanders, Olivia'; 'Sanders', Olivia') | Acrobat Distiller 22.0 (Windows) | | | | | | | | | | |
| 1858 | 27-CR-21-6511 | MC365_27-CR-21-6511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082615.pdf | Perry, Delasno; Perry, Delasno | | | (Perry, Delasno'; 'Perry', 'Delasno') | Microsoft® Word for Microsoft 365 | | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-28-09-42-24 | | | |
| 1859 | 27-CR-21-6511 | MC365_27-CR-21-6511_Finding of Incompetency and Order_2023-05-02_20240430082615.pdf | bafig | | Incompetent (Felony 10) | bafig | Microsoft® Word for Microsoft 365 | | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-05-02-13-12-11 | 2023-05-02-16-14-50 | | |
| 1860 | 27-CR-21-6511 | MC365_27-CR-21-6511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430082612.pdf | Perry, Delasno; Perry, Delasno | | | (Perry, Delasno'; 'Perry', 'Delasno') | Microsoft® Word for Microsoft 365 | | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-08-21-09-35-06 | | | |
| 1861 | 27-CR-21-6511 | MC365_27-CR-21-6511_Dismissal by Prosecuting Attorney_2023-05-25_20240430082613.pdf | Schnecider, Megan N; Schnecider, Megan N | | Document Assembly Blank File | ('Schnecider, Megan N'; 'Schnecider', 'Megan N') | Adobe PDF Library 20.11.98 | | Acrobat PDFMaker 20 for Word | | | | | | | | |
| 1862 | 27-CR-21-6511 | MC365_27-CR-21-6511_Finding of Incompetency and Order_2023-11-01_20240430082511.pdf | bergquist | | Commitment Order (MI, DD) | bergquist | Adobe PDF Library 20.9.86 | | Adobe PDF Library 21.0 | Browne, Michael | | | | 2023-10-31-16-21-49 | | | |
| 1863 | 27-CR-21-6511 | MC365_27-CR-21-6511_Notice of Remote Hearing with Instructions_2023-11-03_20240430082518.pdf | BergquistR | | | BergquistR | Acrobat Distiller 21.0 (Windows) | | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1864 | 27-CR-21-6511 | MC365_27-CR-21-6511_Formal Complaint Filed_2021-05-28_20240430082142.pdf | TassenD | | Print.aspx | TassenD | Acrobat Distiller 21.0 (Windows) | | | | | | | | | | |
| 1865 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-08_20240430082140.pdf | Egge, Jennifer; Egge, Jennifer | | | (Egge, Jennifer'; 'Egge', 'Jennifer') | Microsoft® Word 2013 | | Microsoft® Word 2013 | | | | | | | | |
| 1866 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-08_20240430082148.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1867 | 27-CR-21-9235 | MC365_27-CR-21-9235_Resumed Mail_2021-09-01_20240430082138.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1868 | 27-CR-21-9235 | MC365_27-CR-21-9235_Resumed Mail_2021-09-01_20240430082137.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1869 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Lien, Brennan; Lien, Breanna | | | (Lien, Brennan'; 'Lien', 'Brennan') | Microsoft® Word 2013 | | Microsoft® Word 2013 | | | | | | | | |
| 1870 | 27-CR-21-9235 | MC365_27-CR-21-9235_Resumed Mail_2021-10-14_20240430082136.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1871 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082143.pdf | OdysseyCom | | 60e79d71-61fb-448b-960e-7c2fd8bbc174 | Noetvia docuPrinter Pro v6.4 | | Noetia docuPrinter Pro v6.4 (http://neevia.com) | | | | | | | | | |
| 1872 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082132.pdf | OdysseyCom | | 7153644b-c654-43be-82c4-b8b6909bf124 | Noetia docuPrinter Pro v6.4 | | Neevia docuPrinter Pro v6.4 (http://neevia.com) | | | | | | | | | |
| 1873 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Hearing_2022-05-21_20240430082133.pdf | NeuroN | | Microsoft Word - Document in Unnamed | NeuroN | GdPrism.NET | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1874 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Hearing_2022-07-26_20240430082131.pdf | Dean, Gemma; Dean, Gemma | | | (Dean, Gemma'; 'Dean', 'Gemma') | Microsoft® Word for Microsoft 365 | | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1875 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | Dean, Gemma; Dean, Gemma | | | (Dean, Gemma'; 'Dean', 'Gemma') | Microsoft® Word for Microsoft 365 | | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1876 | 27-CR-21-9235 | MC365_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1877 | 27-CR-21-9235 | MC365_27-CR-21-9235_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430082128.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1878 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Hearing_2022-12-23_20240430082127.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1879 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Hearing_2023-01-26_20240430082126.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1880 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Hearing_2023-02-24_20240430082125.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 1881 | 27-CR-21-9235 | MC365_27-CR-21-9235_Notice of Hearing_2023-04-28_20240430082124.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 57

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 59 of 111

| index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | | MCRO_27-CR-21-9231_Notice of Hearing_2023-05-12_20240430082123.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1883 | | MCRO_27-CR-21-9231_Notice of Remote Hearing with Instructions_2023-05-12_20240430082122.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1884 | | MCRO_27-CR-21-9231_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430082121.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1885 | | MCRO_27-CR-21-9231_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | Meyhoff, Tammie; Meyhoff, Tammie | | | ['Meyhoff', 'Tammie', 'Meyhoff', 'Tammie'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1886 | | MCRO_27-CR-21-9231_Notice of Bail Forfeiture_2023-08-03_20240430082119.pdf | Meyhoff, Tammie; Meyhoff, Tammie | | | ['Meyhoff', 'Tammie', 'Meyhoff', 'Tammie'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1887 | | MCRO_27-CR-21-9231_Notice of Remote Hearing with Instructions_2023-08-21_20240430082117.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1888 | | MCRO_27-CR-21-9231_Notice of Hearing_2023-08-21_20240430082116.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1889 | | MCRO_27-CR-21-9231_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430082115.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1890 | | MCRO_27-CR-21-9231_Order for Conditional Release_2023-08-21_20240430082114.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1891 | | MCRO_27-CR-21-9231_Notice of Hearing_2023-08-23_20240430082113.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1892 | | MCRO_27-CR-21-9231_Notice of Remote Hearing with Instructions_2023-08-23_20240430082111.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1893 | | MCRO_27-CR-21-9231_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430082111.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1894 | | MCRO_27-CR-21-9231_Renewed Mail_2023-11-02_20240430082110.pdf | breandordor | | Microsoft Word - Document in Unnamed | breandordor | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 1895 | | MCRO_27-CR-21-9231_Renewed Mail_2023-11-02_20240430082109.pdf | | | | | PScript5.dll Version 5.2.2 | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1896 | | MCRO_27-CR-21-9231_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | breandordor | | Microsoft Word - Document in Unnamed | breandordor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1897 | | MCRO_27-CR-21-9231_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | breandordor | | Microsoft Word - Document in Unnamed | breandordor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1898 | | MCRO_27-CR-21-9231_Notice of Hearing_2023-11-28_20240430082106.pdf | breandordor | | Microsoft Word - Document in Unnamed | breandordor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1899 | | MCRO_27-CR-21-9231_Renewed Mail_2023-12-06_20240430082105.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1900 | | MCRO_27-CR-21-9231_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | breandordor | | Microsoft Word - Document in Unnamed | breandordor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1901 | | MCRO_27-CR-21-9231_Notice of Hearing_2023-12-19_20240430082103.pdf | breandordor | | Microsoft Word - Document in Unnamed | breandordor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1902 | | MCRO_27-CR-21-9231_Renewed Mail_2023-12-20_20240430082102.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1903 | | MCRO_27-CR-21-10673_E-filed Comp Warrant_2021-06-07_20240430082143.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wiseservice HTML to PDF Conversion 11.4) | True | GilPicture.NET | Integration Service Account | | | | 2021-06-07-12-20-08 | | | |
| 1904 | | MCRO_27-CR-21-10673_Notice of Remote Hearing with Instructions_2021-06-21_20240430082142.pdf | | Hennepin County | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1905 | | MCRO_27-CR-21-10673_Demand or Request for Discovery_2021-06-26_20240430082241.pdf | Camille A King | | | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 1906 | | MCRO_27-CR-21-10673_Notice of Remote Hearing with Instructions_2021-09-21_20240430082240.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1907 | | MCRO_27-CR-21-10673_Order for Conditional Release_2021-11-29_20240430082239.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1908 | | MCRO_27-CR-21-10673_Notice of Remote Hearing with Instructions_2021-11-29_20240430082238.pdf | | | | | GilPicture.NET | True | GilPicture.NET | | | | | | | | |
| 1909 | | MCRO_27-CR-21-10673_Proposed Order or Document_2022-01-03_20240430082237.pdf | JSD921 | | ClientDocument/903217.pdf | JSD921 | Microsoft Print To PDF | True | Microsoft Print To PDF | | | | | | | | |
| 1910 | | MCRO_27-CR-21-10673_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | JSD921 | | ClientDocument/903217.pdf | JSD921 | Microsoft Print To PDF | True | Microsoft Print To PDF | Sullivan, Bridget | eSolutions Development Certificate Authority | | | 2022-01-03-13-04-00 | 2022-01-03-05-05-21 | | |
| 1911 | | MCRO_27-CR-21-10673_Order for Conditional Release_2022-01-25_20240430082235.pdf | Chapman, Connor; Chapman, Connor | | | ['Chapman, Connor', 'Chapman', 'Connor'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Chou, Maria | | | | 2022-01-25-14-29-57 | | | |
| 1912 | | MCRO_27-CR-21-10673_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | | | | RICOH MP 305+ | RICOH MP 305+ | True | RICOH MP 305+ | | | | | | | | |
| 1913 | | MCRO_27-CR-21-10673_Notice of Remote Hearing with Instructions_2022-02-07_20240430082233.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1914 | | MCRO_27-CR-21-10673_Proposed Order or Document_2022-02-24_20240430082232.pdf | Scott L Vorderon | | STATE OF MINNESOTA | Scott L Vorderon | Microsoft Word for Microsoft 365 | False | Microsoft Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-33 | p. 58

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Tree) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082236.pdf | Scott L Venhaus | | STATE OF MINNESOTA | Scott L Venhaus | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Brandt, Gina | Efololana Development Certificate Authority | | | 2022-02-24-12-53-03 | 2022-02-24-07-07-53 | |
| 1916 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-25_20240430082239.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1917 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-04-01_20240430082226.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1918 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Notice of Hearing_2022-09-06_20240430082227.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1919 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-09-06_20240430082226.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1920 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Proposed Order in Document_2023-09-16_20240430082225.pdf | Scott L Venhaus | | STATE OF MINNESOTA | Scott L Venhaus | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1921 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Scott L Venhaus | | STATE OF MINNESOTA | Scott L Venhaus | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Burke, Susan | Efololana Development Certificate Authority | | | 2022-09-16-12-53-15 | 2022-09-16-11-16-40 | |
| 1922 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | Adobe PDF Library 22.1.86 | True | Acrobat PDFMaker 22 for Word | Bauer, George | Dayton Kleis, Julia | | | 2023-02-15-07-11-42 | 2023-02-15-06-59-52 | |
| 1923 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Correspondence_2023-03-18_20240430082222.pdf | | | | Bobach, Alicia; Bobach, Alicia'} | Adobe PDF Library 21.1.175 | True | Acrobat PDFMaker 23 for Word | Dayton Kleis, Julia | Efololana Development Certificate Authority | | | 2023-03-18-12-48-11 | 2023-03-18-10-45-25 | |
| 1924 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Proposed Order in Document_2023-07-12_20240430082221.pdf | Borg, Amanda R; Borg, Amanda R | | | {'Borg, Amanda R', 'Borg', 'Amanda R'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1925 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | Borg, Amanda R; Borg, Amanda R | | | {'Borg, Amanda R', 'Borg', 'Amanda R'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | Efololana Development Certificate Authority | | | 2023-07-13-09-30-22 | 2023-07-13-07-48-35 | |
| 1926 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | | | | {'Perry, Delaine'; 'Perry', 'Delaine'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1927 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 1928 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082217.pdf | lakes | | Odyssey Merge Batch Print Job | lakes | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 1929 | 27-CR-21-10675 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 1930 | 27-CR-21-13752 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430081403.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wkmtrustore HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-07-23-19-17-15 | | |
| 1931 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430081402.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1932 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-07-23_20240430081401.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1933 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Order-Other Document_2021-07-23_20240430081400.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1934 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Demand or Request for Discovery_2021-08-02_20240430081359.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | |
| 1935 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-08-25_20240430082356.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1936 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Renamed Mail_2021-09-08_20240430082356.pdf | | | Adobe Acrobat D.5 | | Adobe Acrobat 21.5 Image Conversion Plug-in | True | GdPicture.NET | | | | | | | |
| 1937 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082354.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1938 | 27-CR-21-13752 | MCRO_27-CR-21-13752_E-filed Comp-Order for Conditional Release_2021-10-11_20240430082352.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1939 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082352.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1940 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Order-Other Document_2022-04-29_20240430082351.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1941 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Proposed Order in Document_2022-04-25_20240430082351.pdf | STTJ002 | | STATE OF MINNESOTA.pdf | STTJ002 | Microsoft Print To PDF | True | Microsoft Print To PDF | | | | | | | |
| 1942 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082352.pdf | STTJ002 | | STATE OF MINNESOTA.pdf | STTJ002 | Microsoft Print To PDF | True | Microsoft Print To PDF | Boreas, Bev | Efololana Development Certificate Authority | | | 2022-06-23-16-48-43 | 2022-06-23-11-51-43 | |
| 1943 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Notice of Hearing_2023-10-28_20240430082349.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1944 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-14_20240430082348.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 1945 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | Leweren, Amy; Leweren, Amy | | | {'Leweren, Amy', 'Leweren', 'Amy'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1946 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | Leweren, Amy; Leweren, Amy | | | {'Leweren, Amy', 'Leweren', 'Amy'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 1947 | 27-CR-21-13752 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | Carder, Cynthia; Carder, Cynthia | | | {'Carder, Cynthia', 'Carder', 'Cynthia'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |

EXHIBIT DLF-33 | p. 59

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Correspondence_2023-03-21_20240430082344.pdf | DM 2 | | | DM 2 | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1949 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Certificate of Representation_2023-03-21_20240430082345.pdf | DM 2 | | | DM 2 | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1950 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Petition to Reinstate and Discharge Bond_2023-03-21_20240430082345.pdf | DM 2 | | | DM 2 | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1951 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Affidavit in Support of Petition_2023-03-21_20240430082345.pdf | Aiden Heberlein | | | Aiden Heberlein | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1952 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Proposed Order or Document_2023-03-21_20240430082339.pdf | Sabrina Hofbauer | | | Sabrina Hofbauer | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1953 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Affidavit of Mailing_2023-03-21_20240430082338.pdf | DM 2 | | | DM 2 | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1954 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Hearing_2023-04-06_20240430082337.pdf | | | | | GdPrint NET | True | GdPrint NET | | | | | | | | |
| 1955 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Order Reinstating Forfeited Cash or Surety Bond_2023-04-11_20240430082336.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 1956 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Filing of Order_2023-04-12_20240430082335.pdf | OdysseyCam | | | 80a6d271-5f07-4e19-8ce3-a882d9b70e14 | Neevia docuPrinter Pro v6.4 | True | Neevia docuPrinter Pro v6.4 (http://neevia.com) | | | | | | | | |
| 1957 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Returned Mail_2023-04-17_20240430082334.pdf | | | | | Adobe Acrobat 22.3 | True | Adobe Acrobat 22.3 Image Conversion Plug-in | | | | | | | | |
| 1958 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Returned Mail_2023-04-21_20240430082333.pdf | | | | | GdPrint NET | True | GdPrint NET | | | | | | | | |
| 1959 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Remote Hearing with Instructions_2023-05-11_20240430082332.pdf | SpeexM | | | SpeexM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1960 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Hearing_2023-05-11_20240430082331.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 1961 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082329.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 1962 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Hearing_2023-06-13_20240430082329.pdf | SpeexM | | | SpeexM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1963 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | SpeexM | | | SpeexM | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1964 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | hernandezbe | | | hernandezbe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1965 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Perez, Delorse | | | {'Perry, Delorse', 'Perry', 'Delorse'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1966 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Hearing_2023-08-01_20240430082325.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | {'Rodriguez, Daniel', 'Rodriguez', 'Daniel'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1967 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Remote Hearing with Instructions_2023-08-19_20240430082324.pdf | hernandezbe | | | hernandezbe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1968 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Hearing_2023-09-22_20240430082323.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | {'Rodriguez, Daniel', 'Rodriguez', 'Daniel'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1969 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-31_20240430082323.pdf | hernandezbe | | | hernandezbe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1970 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | hernandezbe | | | hernandezbe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1971 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Hearing_2023-12-14_20240430082319.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | {'Rodriguez, Daniel', 'Rodriguez', 'Daniel'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1972 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf | Lake, Erin; Lake; Erin | | | {'Lake, Erin', 'Lake', 'Erin'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1973 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Order for Continued Release_2024-02-15_20240430082317.pdf | | | | | Adobe Acrobat 22.6 Image Conversion Plug-in | True | Adobe Acrobat 23.6 | | | | | | | | |
| 1974 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Law Enforcement Bail Bond Receipt_2024-04-02_20240430082318.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1975 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Proposed Order or Document_2024-04-05_20240430082333.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 1976 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Brennan, Amber | Efiledraison Development Certificate Authority | | | 2024-04-05 14:36:36 | 2024-04-05 14:46:00 | | |
| 1977 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Notice of Remote Hearing with Instructions_2024-04-06_20240430082315.pdf | hernandezbe | | | hernandezbe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1978 | 27-CR-21-15752 | MCRO_27-CR-21-15752_Returned Mail_2024-04-16_20240430082312.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 1979 | 27-CR-21-15795 | MCRO_27-CR-21-15795_E-filed Comp-Order for Detention_2021-07-23_20240430082446.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Writeservice HTML to PDF Converter 11.4) | True | Integration Service Account | | | 2021-07-23 14:57:04 | | | |
| 1980 | 27-CR-21-15795 | MCRO_27-CR-21-15795_Order for Conditional Release_2021-07-27_20240430082447.pdf | | | | | GdPrint NET | True | GdPrint NET | | | | | | | | |

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082441.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 1982 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082445.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Adobe PDF Library 15.0 | | | | | | | | |
| 1983 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-12-17_20240430082444.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 1984 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 1985 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Findings and Order_2021-02-01_20240430082442.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Joures, Lisa | | | | 2021-02-01-12-24-52 | | | |
| 1986 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Bowman, Megan; Bowman, Megan | | | [Bowman, Megan; Bowman, Megan] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1987 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2022-04-01_20240430082440.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 1988 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082438.pdf | | | | Adobe Acrobat 21.11 | Adobe Acrobat 21.11 Image Conversion Plug-in | True | Adobe Acrobat 21.11 | | | | | | | | |
| 1989 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-11_20240430082437.pdf | JohnsonCN | | Microsoft Word - Document in Unsaved | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 1990 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-09-07_20240430082436.pdf | | | | [Bowman, Megan; Bowman, Megan] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1991 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Nehring, Alisha; Nehring, Alisha | | | [Nehring, Alisha; Nehring, Alisha] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1992 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | Baig, Amanda R; Baig, Amanda R | | | [Baig, Amanda R; Baig, Amanda R] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1993 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Proposed Order to Document_2022-09-14_20240430082433.pdf | Baig, Amanda R | | | Baig, Amanda R | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 1994 | 27-CR-21-13795 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2023-01-13_20240430082432.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 1997 | 27-CR-21-14061 | MCRO_27-CR-21-14061_E-filed Comp-Summons_2021-08-10_20240430082541.pdf | Roberto Dziekan | | STATE OF MINNESOTA | Roberto Dziekan | Adobe PDF Library 22.186 | True | Adobe PDFMaker 22 for Word | | | | | | | | |
| 1998 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Remote Hearing with Instructions_2021-08-16_20240430082543.pdf | | | | PDFdocs 1.50.4845 (www.pdfsharp.com) | PDFdocs 1.50.4845 (www.pdfsharp.com) (Original: Winservistor HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-08-16-07-54-30 | | | |
| 1999 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Remote Hearing with Instructions_2021-08-16_20240430082541.pdf | Mackworth, Heather; Mackworth, Heather | | | [Mackworth, Heather; Mackworth, Heather] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 2008 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Returned Mail_2021-08-16_20240430082539.pdf | | | | RICOH MP 4054 | RICOH MP 4054 | True | RICOH MP 4054 | | | | | | | | |
| 2009 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Returned Mail_2021-08-26_20240430082539.pdf | Urban, Ashley; Urban, Ashley | | | [Urban, Ashley; Urban, Ashley] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |
| 2059 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Remote Hearing with Instructions_2021-12-02_20240430082537.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 2060 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Remote Hearing with Instructions_2022-01-14_20240430082536.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 2062 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Demand or Request for Discovery_2021-11-27_20240430082534.pdf | Lynn M. Schultz | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2063 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Remote Hearing with Instructions_2022-02-16_20240430082524.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 2064 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Witness List_2022-04-18_20240430082532.pdf | JNM332 | | 21A07E02 C Wit List - signed.pdf | JNM332 | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 2065 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Probation Referral Notification_2022-04-25_20240430082531.pdf | | | | RICOH Afficio MP 301 | RICOH Afficio MP 301 | True | RICOH Afficio MP 301 | | | | | | | | |
| 2067 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | | | | RICOH MP 3055 | RICOH MP 3055 | True | RICOH MP 3055 | | | | | | | | |
| 2068 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Case Reassignment_2022-05-06_20240430082529.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 2069 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Returned Mail_2022-05-16_20240430082528.pdf | | | | GdPrinter.NET | | True | GdPrinter.NET | | | | | | | | |
| 2010 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | | | | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2011 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Sentencing Order_2022-07-29_20240430082526.pdf | Koch, William; Koch, William | | | [Koch, William; Koch, William] | Adobe PDF Library 22.2.189 | True | Adobe PDFMaker 22 for Word | | | | | | | | |
| 2012 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Restitution Order_2022-07-29_20240430082525.pdf | Koch, William; Koch, William | | | [Koch, William; Koch, William] | Adobe PDF Library 22.2.189 | True | Adobe PDFMaker 22 for Word | | | | | | | | |
| 2013 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Sentencing Order_2021-07-29_20240430082524.pdf | | | | GrapeCity ActiveReports (tm) for .NET | GrapeCity ActiveReports (tm) for .NET | True | GrapeCity ActiveReports (tm) for .NET | | | | | | | | |

EXHIBIT DLF-33 p. 61

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Order-Other_2022-07-29_20240430082521.pdf | Roberta Dziekan | | | Roberta Dziekan | Adobe PDF Library 22.1.201 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2015 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Summons_2022-10-17_20240430082522.pdf | SmithKM | | Microsoft Word - Document1 | SmithKM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2016 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Hearing_2022-10-18_20240430082526.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2017 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Notice of Hearing_2022-11-08_20240430082519.pdf | | | | | GdPrium NET | True | GdPrium NET | | | | | | | | |
| 2018 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Probation Violation Order for Detention_2023-09-29_20240430082516.pdf | Steve D Olson | | | Steve D Olson | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Abrams, Rox | Efiniteation Development Certificate Authority | | | 2023-09-29 12:13:31 | 2023-09-29-07:19:11 | | |
| 2019 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | bethj | | Commitment Order (MI, DD) | bethj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-11-01-15:12:33 | | | |
| 2020 | 27-CR-21-14061 | MCRO_27-CR-21-14061_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082518.pdf | Perrz, Dolores; Perry; Dolores | | | Perrz, Dolores; Perry; Dolores | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Darron Klein, Julia | | | | 2024-02-01-16:44:30 | | | |
| 2021 | 27-CR-21-16511 | MCRO_27-CR-21-16511_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnerdrive HTML to PDF Converter 11.4) | True | Integration Service Account | | | | 2021-08-27-16:25:22 | | | |
| 2022 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-20_20240430082652.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2023 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | Lynn M. Schultz | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2024 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Findings and Order_2021-10-26_20240430082648.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jansen, Lisa | | | | 2021-10-26-13:14:50 | | | |
| 2025 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf | | | | | GdPrium NET | True | GdPrium NET | | | | | | | | |
| 2026 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Law Enforcement Notice of Release and Appearance_2021-10-28_20240430082648.pdf | | | | | GdPrium NET | True | GdPrium NET | | | | | | | | |
| 2027 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Remote Hearing with Instructions_2021-10-28_20240430082645.pdf | | | | | GdPrium NET | True | GdPrium NET | | | | | | | | |
| 2028 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Minute-Mixed_2021-11-16_20240430082644.pdf | | | | | GdPrium NET | True | GdPrium NET | | | | | | | | |
| 2029 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-26_20240430082642.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2030 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Remote Hearing with Instructions_2022-06-10_20240430082641.pdf | Hemmings, Randall; Hemming; Randall | | | Hemmings, Randall; Hemming; Randall | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2031 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Remote Hearing with Instructions_2022-05-01_20240430082640.pdf | | | | | GdPrium NET | True | GdPrium NET | | | | | | | | |
| 2032 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Remote Hearing with Instructions_2022-05-31_20240430082639.pdf | Hemmings, Randall; Hemming; Randall | | | [Hemmings, Randall", Hemming", Randall"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2033 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Remote Hearing with Instructions_2022-06-22_20240430082638.pdf | Hemmings, Randall; Hemming; Randall | | | [Hemmings, Randall", Hemming", Randall"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2034 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Remote Hearing with Instructions_2022-06-08_20240430082637.pdf | Hemmings, Randall; Hemming; Randall | | | [Hemmings, Randall", Hemming", Randall"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2035 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2036 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-30_20240430082635.pdf | Perrz, Dolores; Perry; Dolores | | | [Perrz, Dolores", Perry", Dolores"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2037 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-18_20240430082634.pdf | Perrz, Dolores; Perry; Dolores | | | [Perrz, Dolores", Perry", Dolores"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Stebbe, Lori | Browne, Michael | | | 2023-06-17-17:06:37 | 2023-06-27-20-05-31 | | |
| 2038 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Remote Hearing with Instructions_2023-06-28_20240430082633.pdf | Perrz, Dolores; Perry; Dolores | | | [Perrz, Dolores", Perry", Dolores"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2039 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Findings and Order_2023-07-05_20240430082632.pdf | Perrz, Dolores; Perry; Dolores | | | [Perrz, Dolores", Perry", Dolores"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2040 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Hearing_2023-12-14_20240430082631.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2041 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Summons to Attorney or Party_2024-03-25_20240430082630.pdf | Mark Griffin | | HEADING | Mark Griffin | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2042 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Defense and Defense Witnesses_2024-04-15_20240430082629.pdf | Sarah Kozial | | Hennepin County | Sarah Kozial | Acrobat PDFMaker 21 for Word | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 2043 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Probation Referral Notification_2024-04-18_20240430082628.pdf | SpaceW | | Microsoft Word - Document in Unnamed | SpaceW | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2044 | 27-CR-21-16511 | MCRO_27-CR-21-16511_Notice of Hearing_2024-04-16_20240430082627.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2045 | 27-CR-21-17008 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082734.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnerdrive HTML to PDF Converter 11.4) | True | Integration Service Account | | | | 2021-09-10-12:44:46 | | | |
| 2046 | 27-CR-21-17008 | MCRO_27-CR-21-17008_Warrant of Commitment_2021-09-10_20240430082735.pdf | Mackworth, Heather; Mackworth; Heather | | | [Mackworth, Heather", Mackworth", Heather"] | Microsoft Word 2013 | True | Microsoft Word 2013 | | | | | | | | |

EXHIBIT DLF-33 | p. 62

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | 17-CR-21-17000 | MCRO_17-CR-21-17000_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 2048 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Demand Related_Mail_2021-10-26_20240430082751.pdf | | | | | RICOH MP 4054 | True | RICOH MP 4054 | | | | | | | | |
| 2049 | 17-CR-21-17000 | MCRO_17-CR-21-17000_Demand or Request for Discovery_2021-10-21_20240430082750.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 21.7.151 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 2050 | 17-CR-21-17000 | MCRO_17-CR-21-17000_Notice of Case Reassignment_2021-12-10_20240430082749.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 2051 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf | giardtisanen | | Microsoft Word - Document in Unnamed | giardtisanen | Acrobat Distiller 22.0 (Windows) | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2052 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | giardtisanen | | Microsoft Word - Document in Unnamed | giardtisanen | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 2053 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | giardtisanen | | Microsoft Word - Document in Unnamed | giardtisanen | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 2054 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Remote Hearing with Instructions_2022-06-01_20240430082745.pdf | giardtisanen | | Microsoft Word - Document in Unnamed | giardtisanen | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 2055 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Remote Hearing with Instructions_2022-06-01_20240430082744.pdf | giardtisanen | | Microsoft Word - Document in Unnamed | giardtisanen | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 2056 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Witness List_2022-10-01_20240430082743.pdf | Janet A. Arellano | Hennepin County | STATE OF MINNESOTA | Janet A. Arellano | Adobe PDF Library 22.1.244 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2057 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Remote Hearing with Instructions_2022-12-05_20240430082742.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 2058 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Proposed Order_2023-01-05_20240430082741.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2059 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Returned Mail_2021-12-27_20240430082740.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 2060 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Remote Hearing with Instructions_2023-01-26_20240430082739.pdf | Janet A. Arellano | | STATE OF MINNESOTA | Janet A. Arellano | Adobe PDF Library 22.3.58 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2061 | 17-CR-21-17000 | MCRO_17-CR-21-17000_Notice of Motion and Motion_2023-01-06_20240430082738.pdf | SALOBEI | | PCDocument (82).pdf | SALOBEI | Acrobat Distiller 22.6 (Windows) | True | PhcrpLdl Version 5.2.2 | | | | | | | | |
| 2062 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-03_20240430082736.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2063 | 17-CR-21-17000 | MCRO_17-CR-21-17000_Order_Other_2023-06-10_20240430082735.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2064 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2065 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Order_Other_2023-09-19_20240430082733.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2066 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Probation Violation Warrant_2024-01-04_20240430082732.pdf | Steve D Olson | | | Steve D Olson | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Cahill, Peter | Ellubation Development Certificate Authority | | | 2024-01-04 16:37:19 | 2024-01-04 10:45:40 | | |
| 2067 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Law Enforcement Notice of Release and Appearance_2024-01-22_20240430082731.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 2068 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Hearing_2024-03-04_20240430082730.pdf | BurrowsP | | | BurrowsP | Acrobat Distiller 23.0 (Windows) | True | PhcrpLdl Version 5.2.2 | | | | | | | | |
| 2069 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Notice of Remote Hearing_2024-03-13_20240430082729.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 2070 | 17-CR-21-17000 | MCRO_17-CR-21-17000_Notice of Hearing_2024-03-22_20240430082728.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 2071 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Proposed Order or Document_2024-04-05_20240430082727.pdf | sherman | | Defendant Name: | sherman | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2072 | 27-CR-21-17000 | MCRO_27-CR-21-17000_Amended Order_2024-04-05_20240430082726.pdf | sherman | | Defendant Name: | sherman | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | Moyer, Kerry (Judge) | Ellubation Development Certificate Authority | | | 2024-04-05 16:06:39 | 2024-04-05 16:34:18 | | |
| 2073 | 27-CR-21-19552 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082815.pdf | | | PDF4sharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | | PDF4sharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-10-20 09:05:27 | | | |
| 2074 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082815.pdf | 'Gustleen, Heather'; 'Gustleen,'Heather' | | | Gustleen, Heather; Gustleen, Heather | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2075 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Returned Mail_2021-11-10_20240430082811.pdf | | | | | GdPrism.NET | True | GdPrism.NET | | | | | | | | |
| 2076 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-20_20240430082808.pdf | | | Demand Template.pdf | CASA001 | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 2077 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Demand or Request for Discovery_2021-12-27_20240430082849.pdf | ihhA | | Microsoft Word - Document in Unnamed | ihhA | Acrobat Distiller 23.0 (Windows) | True | PhcrpLdl Version 5.2.2 | | | | | | | | |
| 2078 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | Judith Cole | State of Minnesota | State of Minnesota | Judith Cole | Adobe PDF Library 21.11.71 | True | Acrobat PDFMaker 21 for Word | Allyn, Julie | | | | 2022-02-16 14:02:40 | | | |

63

EXHIBIT DLF-31 p. 63

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2080 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf | | | | Scanner System | Scanning Image Conversion | True | Scanner System | | | | | | | | |
| 2081 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082845.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2082 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2022-04-01_20240430083651.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2083 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | JohnsonCN | | | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2084 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | Burg, Amanda B; Burg, Amanda B | | | ['Burg, Amanda B', 'Burg', 'Amanda B'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2085 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Proposed Order or Document_2022-11-07_20240430082840.pdf | Burg, Amanda B; Burg, Amanda B | | | ['Burg, Amanda B', 'Burg', 'Amanda B'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2086 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-27_20240430082839.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2087 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430082838.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2023-01-09-16-16-55 | | | |
| 2088 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2021-12-01_20240430082837.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2089 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430083636.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2090 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2016-11-22_20240430082836.pdf | bernardodot | | | bernardodot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2091 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430083713.pdf | fernandodot3 | | Microsoft Word - Document in Unnamed | fernandodot3 | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | |
| 2092 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430083652.pdf | barlq | | Commitment Order (ML DD) | barlq | Acrobat PDFMaker 23 for Word | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 2093 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430083658.pdf | bernardodot | | Microsoft Word - Document in Unnamed | bernardodot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2094 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Notice of Hearing_2024-02-12_20240430082629.pdf | bernardodot | | Microsoft Word - Document in Unnamed | bernardodot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2095 | 27-CR-21-19552 | MCRO_27-CR-21-19552_Returned Mail_2024-03-19_20240430082628.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2096 | 27-CR-21-19533 | MCRO_27-CR-21-19533_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winservative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-10-22-13-47-59 | | | |
| 2097 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2098 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2099 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order for Remote Hearing with Instructions_2021-10-25_20240430083003.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2100 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order for Remote Hearing with Instructions_2021-10-26_20240430083002.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2101 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2102 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Findings and Order_2021-10-26_20240430083000.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2103 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Notice of Hearing_2021-10-26_20240430082959.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2104 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Demand or Request for Discovery_2021-10-27_20240430082958.pdf | CASA001 | | Demand Template.pdf | CASA001 | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 2105 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order-Evaluation for Competency to Proceed_2021-12-01_20240430082957.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2106 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430082956.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2107 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-02_20240430082955.pdf | SimonL | | Microsoft Word - Document in Unnamed | SimonL | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2108 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order for Conditional Release_2022-07-11_20240430082952.pdf | | | | RICOH MP 305+ | RICOH MP 305+ | True | RICOH MP 305+ | | | | | | | | |
| 2109 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order for Remote Hearing with Instructions_2022-07-11_20240430082951.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2110 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2111 | 27-CR-21-19533 | MCRO_27-CR-21-19533_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-20_20240430082949.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |

EXHIBIT DLF-33 | p. 64

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2021-08-08_20240430082940.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Hughes, Rachel | Efiskistaan Development Certificate Authority | | | 2022-08-08 04:21:15 | 2022-08-09 11:29:04 | | |
| 214 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Proposed Order or Document_2021-08-06_20240430082947.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 215 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082945.pdf | Judith Cole | | State of Minnesota | | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | James, Lisa | | | 2022-08-16 13:16:06 | | | |
| 216 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-11-04_20240430082946.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | | | | | | | | | |
| 217 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order-Other_2021-11-04_20240430082944.pdf | Nehring, Alisha; Nehring, Alisha | | | [Nehring, Alisha', 'Nehring', 'Alisha'] | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | | | | | | | | | |
| 218 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Proposed Order or Document_2021-12-05_20240430082943.pdf | Berg, Amanda R; Berg, Amanda R | | | [Berg, Amanda R', 'Berg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | | |
| 219 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed [Rule 20.01]_2021-12-05_20240430082942.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | | |
| 220 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-03-11_20240430082941.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 221 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-03-13_20240430082940.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 222 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082949.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 223 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Chou, Maria | Efiskistaan Development Certificate Authority | | | 2023-05-10 13:53:44 | 2023-05-10 09:08:31 | | |
| 224 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082938.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 225 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082936.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 226 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-23_20240430082934.pdf | none | | | Microsoft Word - Document in Unnamed | | none | Microsoft Print To PDF | | | | | | | | | |
| 227 | 27-CR-19723 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-11_20240430082935.pdf | kurtj | | Commitment Order (MI, DD) | | kurtj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-07-11 10:45:05 | 2023-07-11 16:18:28 | | |
| 228 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082931.pdf | Perry, Deloera; Perry, Deloera | | | [Perry, Deloera', 'Perry', 'Deloera'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-11-07 11:43:05 | | | |
| 229 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-11-10_20240430082931.pdf | [Perry, Deloera', 'Perry', 'Deloera'] | | | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | | |
| 230 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Notice of Hearing_2024-03-11_20240430082928.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 231 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Order for Conditional Release_2024-03-11_20240430082927.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 232 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Renewed Mail_2024-04-02_20240430082925.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 233 | 27-CR-21-19723 | MCRO_27-CR-21-19723_Renewed Mail_2024-04-02_20240430082923.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 234 | 27-CR-21-19723 | MCRO_27-CR-21-19723_E-filed Comp Order for Detention_2021-10-28_20240430083116.pdf | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wiseservetve HTML to PDF Converter 11.4) | True | | Integrative Service Account | | | | | 2021-10-28 06:12:21:30 | | | |
| 235 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2021-10-29_20240430083117.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 236 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-10-29_20240430083116.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 237 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Adobe PDFMaker 18 for Word | | | | | | | | | |
| 238 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083116.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 239 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Bartolomei, Lisa | Efiskistaan Development Certificate Authority | | | 2021-11-12-14:04:39 | 2021-11-12-10:44:39 | | |
| 240 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Other Document_2021-11-18_20240430083112.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 241 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083111.pdf | Bowman, Megan; Bowman, Megan | | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | | |
| 242 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 243 | 27-CR-21-20072 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Scott L Venhoom | | STATE OF MINNESOTA | | Scott L Venhoom | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Bartolomei, Lisa | Efiskistaan Development Certificate Authority | | | 2021-12-14-15:58:49 | 2021-12-14-10:15:00 | | |

**EXHIBIT DLF-31 p. 65**

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Txn) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430000107.pdf | Goldberg? | | | Goldberg? | Microsoft: Print To PDF | True | | | | | | | | | |
| 2147 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order for Conditional Release_2021-12-20_20240430002106.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2148 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Other Document_2022-02-28_20240430003105.pdf | Donna LaCombe | | Court | Donna LaCombe | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2149 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Memo_2022-03-15_20240430005104.pdf | | | | Waraene Galpeth | Adobe PDF Library 21.11.71 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 2150 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430003102.pdf | Ross, Amanda; Ross, Amanda | | | ['Ross, Amanda', 'Ross', 'Amanda'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2151 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Witness List_2022-03-18_20240430005101.pdf | Rita E Watson | | STATE OF MINNESOTA | Rita E Watson | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2152 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Notice of Intent to Impeach_2022-03-18_20240430005100.pdf | chris hanna | | | chris hanna | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2153 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order for Conditional Release_2022-05-31_20240430005059.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 2154 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Other Document_2022-05-31_20240430005058.pdf | Saggll | | | Saggll | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2155 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Notice of Appearance_2022-06-17_20240430005057.pdf | goldberg | | | goldberg | Microsoft: Print To PDF | True | | | | | | | | | |
| 2156 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-05_20240430005056.pdf | SharpeC | | Microsoft Word - Document is Unnamed | SharpeC | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2157 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Findings and Order_2022-09-13_20240430005055.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2158 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order for Conditional Release_2022-10-04_20240430005054.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ['Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 22.2.223 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2159 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430005052.pdf | Perry, Delores; Perry, Delores | | | Perry, Delores; Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-01-05-16-14-29 | | | |
| 2160 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Other Document_2023-04-03_20240430005051.pdf | | | Microsoft Word - Document is Unnamed | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 2161 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430005050.pdf | | | Microsoft Word - Document is Unnamed | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 2162 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Finding of Incompetency and Order_2023-08-01_20240430005049.pdf | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | Acrobat PDFMaker 23 for Word | True | Acrobat PDFMaker 23 for Word | Brion, George | Browne, Michael | | | 2023-08-31-15-22-13 | 2023-05-31-15-26-36 | | |
| 2163 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Notice of Case Reassignment_2023-06-16_20240430005048.pdf | lakee | | Odyssey Merge Batch Print Job | lakee | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2164 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-18_20240430005046.pdf | Perry, Delores; Perry, Delores | | | ['Perry, Delores', 'Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-08-18-11-48-28 | | | |
| 2165 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Notice of Remote Hearing with Instruction_2023-11-28_20240430005046.pdf | hernandezke | | | hernandezke | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2166 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Notice of Remote Hearing with Instruction_2023-11-28_20240430005045.pdf | Perry, Delores; Perry, Delores | | | ['Perry, Delores', 'Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2167 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Reserved Mail_2023-12-29_20240430005044.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 2168 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430005043.pdf | Perry, Delores; Perry, Delores | | | ['Perry, Delores', 'Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2024-01-26-08-17-06 | | | |
| 2169 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Notice of Remote Hearing_2024-01-26_20240430005042.pdf | Perry, Delores; Perry, Delores | | | ['Perry, Delores', 'Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2170 | 27-CR-21-20872 | MCRO_27-CR-21-20872_Hearing_2024-03-29_20240430005041.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2171 | 27-CR-21-20529 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430003213.pdf | | | | PDFsharp 1.50.4641 (www.pdfsharp.com) (Original: Winreview HTML to PDF Converter 11.4) | PDFsharp 1.50.4641 (www.pdfsharp.com) | True | Integration Service Account | | | | | 2021-11-04-09-23-50 | | | |
| 2172 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-05_20240430005211.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 2173 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Other Document_2021-11-05_20240430005210.pdf | | | | | GdPrison.NET | True | GdPrison.NET | | | | | | | | |
| 2174 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Demand or Request for Discovery_2021-11-08_20240430002209.pdf | CASA003 | | Demand Template.pdf | CASA003 | Microsoft: Print To PDF | True | | | | | | | | | |
| 2175 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430005208.pdf | Maneseto, Thomas; Manevitz, Thomas | | | ['Manevitz, Thomas', 'Manevitz', 'Thomas'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2176 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430005207.pdf | ManevistT | | Microsoft Word - Document is Unnamed | ManevistT | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2177 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed_2022-03-02_20240430005206.pdf | ManevistT | | Microsoft Word - Document is Unnamed | ManevistT | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2178 | 27-CR-21-20529 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-31_20240430005205.pdf | Scott L Venhuns | | STATE OF MINNESOTA | Scott L Venhuns | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 68 of 111

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreateTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2178 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Order Revoking Interim Conditions of Release_2022-03-25_20240430085204.pdf | Scott L Venhuizen | | STATE OF MINNESOTA | Scott L Venhuizen | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Rohner, Susan M. | Efoliation Development Certificate Authority | | | 2022-03-25-12-10-46 | 2022-03-25-07-37-01 | | |
| 2180 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Order for Conditional Release_2022-03-28_20240430085203.pdf | Browne, Kelly; Browne, Kelly | MN Judicial Branch | | [Browne, Kelly', 'Browne', 'Kelly'] | Adobe PDF Library 21.1.178 | True | Acrobat PDFMaker 21 for Word | Allyn, John | | | | 2022-03-28-14-04-16 | | | |
| 2181 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Order Evaluation for Competency to Proceed (Rule 20.01)_2022-01-04_20240430085202.pdf | Hemmings, Randall; Hemmings, Randall | | | ['Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2182 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Notice of Case Reassignment_2022-05-06_20240430085201.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2183 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Findings and Order_2022-05-17_20240430085200.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Adobe PDF Library 22.1.149 | True | Adobe PDF Library 22.1.149 | | | | | | | | |
| 2184 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Returned Mail_2022-05-20_20240430085159.pdf | | State of Minnesota, | State of Minnesota, | | Adobe Acrobat 22.1 | True | Adobe Acrobat 22.1 Image Conversion Plug-in | | | | | | | | |
| 2185 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Notice of Intent to Prosecute_2022-06-13_20240430085157.pdf | Laura Luley | | | Laura Luley | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 2186 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Order for Conditional Release_2022-06-22_20240430085157.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2187 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Order Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430085154.pdf | Johnson CN | | | Johnson CN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2188 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Notice of Remote Hearing with Instructions_2022-11-15_20240430085153.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2189 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Returned Mail_2022-11-17_20240430085153.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2190 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Notice of Case Reassignment_2023-01-20_20240430085152.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2191 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430085151.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-02-13-15-29-24 | | | |
| 2192 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Notice of Remote Hearing_2023-10-17_20240430085150.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2193 | MC8G_27-CR-21-25929 | MC8G_27-CR-21-25929_Notice of Case Reassignment_2024-02-15_20240430085149.pdf | Koopmans | | Odyssey Merge Batch Print Job | Koopmans | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2194 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_E-filed Comp-Order for Detention_2021-11-05_20240430085304.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winiservice HTML to PDF Converter 11.4) | Integration Service Account | | | | 2021-11-05-15-30-44 | | | |
| 2195 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430085149.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2196 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Demand or Request for Discovery_2021-11-09_20240430085301.pdf | Lynn M. Schultz | Hennepin County Government Ce | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 21.7.131 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 2197 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Findings and Order_2021-11-23_20240430085301.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Janroe, Lisa | | | | 2021-11-23-12-56-41 | | | |
| 2198 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Order for Conditional Release_2021-11-23_20240430085259.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman', 'Bowman', 'Megan'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2199 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Correspondence for Judicial Approval_2021-11-27_20240430085258.pdf | Burg, Amanda R | | | Burg, Amanda R | Microsoft Word for Microsoft 365 | False | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2200 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Proposed Order or Document_2021-11-27_20240430085257.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2201 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Order for Production of Medical Records_2021-01-28_20240430085258.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2202 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Order-Other_2022-02-17_20240430085255.pdf | Nohring, Alisha; Nohring, Alisha | | | ['Nohring, Alisha', 'Nohring', 'Alisha'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2203 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Proposed Order or Document_2022-12-29_20240430085254.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2204 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430085253.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-13-16-25-16 | | | |
| 2205 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Notice of Remote Hearing with Instructions_2023-06-28_20240430085252.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2206 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430085252.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2207 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Notice of Remote Hearing with Instructions_2023-05-12_20240430085250.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2208 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_hmmmhmhm | hmmmhmhm | | Microsoft Word - Document or Unnamed | hmmmhmhm | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2209 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_Notice of Remote Hearing with Instructions_2024-01-22_20240430085247.pdf | hmmmhmhm | | Microsoft Word - Document or Unnamed | hmmmhmhm | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2210 | MC8G_27-CR-21-28027 | MC8G_27-CR-21-28027_hmmmhmhm | hmmmhmhm | | Microsoft Word - Document or Unnamed | hmmmhmhm | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2211 | MC8G_27-CR-21-28988 | MC8G_27-CR-21-28988_E-filed Comp-Warrant_2021-11-12_20240430085400.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winiservice HTML to PDF Converter 11.4) | Integration Service Account | | | | 2021-11-12-09-30-47 | | | |

**EXHIBIT DLF-33 | p. 67**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Demand to Request for Discovery_2021-11-24_20240430083330.pdf | CASA001 | | Demand Template.pdf | CASA001 | Microsoft: Print To PDF | True | | | | | | | | | |
| 2213 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083327.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2214 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order Revoking Interim Condition of Release_2021-12-14_20240430083356.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Bartolomei, Luis | | ESolutions Development Certificate Authority | | 2021-12-14 15:54:56 | 2021-12-14 16:09:18 | | |
| 2215 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083331.pdf | Goldberg1 | | Microsoft Word - Document in Unnamed | Goldberg1 | Microsoft: Print To PDF | True | | | | | | | | | |
| 2216 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083324.pdf | Bowman, Megan; Bowman, Megan | | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2217 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Other Document_2021-12-20_20240430083325.pdf | Deena LaCombe | | Court | Deena LaCombe | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2218 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083331.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2219 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083352.pdf | Sapp01 | | Microsoft Word - Document in Unnamed | Sapp01 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2220 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083322.pdf | SharpC | | Microsoft Word - Document in Unnamed | SharpC | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2221 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2222 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083349.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 22.1.223 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2223 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-05 16:14:29 | | | |
| 2224 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Other Document_2023-04-05_20240430083350.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2225 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-21_20240430083341.pdf | JaeSj | Hennepin County | | JaeSj | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Brom, George | | Browne, Michael | | 2023-03-31 15:22:15 | 2023-05-31 15:20:36 | | |
| 2226 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-21_20240430083345.pdf | Jalani | | Odyssey Merge Batch Print Job | Jalani | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2227 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-21_20240430083343.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2228 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083346.pdf | bernasubedar | | | bernasubedar | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2229 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083328.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2230 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Mental Record_2023-12-20_20240430083338.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2231 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083327.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2024-01-26-08:17:06 | | | |
| 2232 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083328.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2233 | 27-CR-21-20988 | MCRO_27-CR-21-20988_Other Document_2024-03-12_20240430083352.pdf | HernandezKl | | | HernandezKl | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2234 | 27-CR-21-21355 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083508.pdf | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wintersolve HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2021-11-18-09-14-07 | | | |
| 2235 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-11-18_20240430083508.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2236 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Demand to Request for Discovery_2021-11-24_20240430083507.pdf | CASA001 | | Demand Template.pdf | CASA001 | Microsoft: Print To PDF | True | | | | | | | | | |
| 2237 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083508.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2238 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Order Revoking Interim Condition of Release_2021-12-14_20240430083504.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Bartolomei, Luis | | ESolutions Development Certificate Authority | | 2021-12-14-15-50-43 | 2021-12-14-16-07-41 | | |
| 2239 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083504.pdf | Goldberg1 | | Microsoft Word - Document in Unnamed | Goldberg1 | Microsoft: Print To PDF | True | | | | | | | | | |
| 2240 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083510.pdf | Bowman, Megan; Bowman, Megan | | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2241 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Other Document_2021-12-20_20240430083508.pdf | Deena LaCombe | | Court | Deena LaCombe | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2242 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083508.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2243 | 27-CR-21-21355 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083509.pdf | Sapp01 | | Microsoft Word - Document in Unnamed | Sapp01 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

EXHIBIT DLF-33 | p. 68

CASE 0:25-cv-02670-PAM-DLM    Doc. 31    Filed 07/11/25    Page 70 of 111

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | elfile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2245 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430000450.pdf | SharpeC | | Microsoft Word - Document in Unnamed | SharpeC | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2246 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Findings and Order_2022-05-13_20240430085457.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2247 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order for Continued Release_2021-10-04_20240430085449.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 22.1.211 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2248 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-05_20240430085455.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-05-05-16-14-29 | | | |
| 2249 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order-Other_2023-04-03_20240430085451.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2250 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430085452.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2251 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Finding of Incompetency and Order_2023-06-01_20240430085453.pdf | barky | Hennepin County | Commitment Order (MI, DD) | barky | Acrobat PDFMaker 23.0 for Word | True | Adobe PDF Library 23.1.175 | Buen, George | Browne, Michael | | | 2023-05-31-15-22-113 | 2023-05-31-15-28-36 | | |
| 2252 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order for Conditional Release_2023-06-13_20240430000450.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2253 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Notice of Case Reassignment_2023-06-14_20240430085448.pdf | faker | | Odyssey Merge Batch Print Job | faker | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2254 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430085446.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2023-09-18-11-46-29 | | | |
| 2255 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Notice of Remote Hearing with Instructions_2023-11-06_20240430085445.pdf | hernandezkr | | Microsoft Word - Document in Unnamed | hernandezkr | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2256 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Notice of Remote Hearing with Instructions_2023-12-05_20240430085440.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2257 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Returned Mail_2023-12-29_20240430085441.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2258 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430085447.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2024-01-26-08-17-06 | | | |
| 2259 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Notice of Remote Hearing_2024-03-26_20240430085442.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2260 | 27-CR-21-21353 | MCRO_27-CR-21-21353_Order for Detention_2024-03-20_20240430085443.pdf | hernandezkr | | Microsoft Word - Document in Unnamed | hernandezkr | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2261 | 27-CR-21-22958 | MCRO_27-CR-21-22958_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) Original: Winnovative HTML to PDF Converter (1.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) | Integrative Service Account | | | | 2021-11-30-11-47-53 | | | |
| 2262 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-01_20240430083607.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2263 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Demand or Request for Discovery_2021-12-02_20240430083606.pdf | Lynn M. Schultz | Hennepin County Government Ce | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 21.7.131 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 2264 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2265 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Law Enforcement Notice of Release and Appearance_2021-12-14_20240430083604.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2266 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Notice of Remote Hearing_2021-12-14_20240430083603.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2267 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Notice of Remote Hearing with Instructions_2022-01-10_20240430083602.pdf | Hemmings, Randall; Hemmings; Randall | | | [Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2268 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Order-Other_2022-05-25_20240430083601.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2269 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Returned Mail_2022-02-08_20240430083559.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2270 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Order Regarding Access to Confidential or Sealed Record_2022-09-09_20240430083514.pdf | Emily Wadley | | | Emily Wadley | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2271 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Notice of Remote Hearing with Instructions_2022-09-01_20240430083557.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2272 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Returned Mail_2022-09-20_20240430083556.pdf | | | | | Adobe Acrobat 22.2 | True | Adobe Acrobat 22.2 Image Conversion Plug-in | | | | | | | | |
| 2273 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Notice of Hearing_2022-09-21_20240430083555.pdf | Hemmings, Randall; Hemmings; Randall | | | [Hemmings, Randall', 'Hemmings', 'Randall'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2274 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Order-Other_2022-10-03_20240430083550.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2275 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Notice of Remote Hearing with Instructions_2023-02-06_20240430083513.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2276 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430083551.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 2277 | 27-CR-21-22958 | MCRO_27-CR-21-22958_Order-Other_2023-05-04_20240430083552.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-04-04-16-09-52 | | | |

EXHIBIT DLF-31 p. 69

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2278 | 27-CR-21-22830 | MCRO_27-CR-21-22830_Notice of Remote Hearing with Instructions_2023-04-05_20240430083530.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2279 | 27-CR-21-22830 | MCRO_27-CR-21-22830_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | baelg | | Incompetent (Felony OOC) | baelg | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Dayton Klima, Julia | | | 2023-06-06-15:58:58 | 2023-06-06-16:19:21 | | |
| 2280 | 27-CR-21-22830 | MCRO_27-CR-21-22830_Notice of Remote Hearing with Instructions_2023-06-12_20240430083540.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2281 | 27-CR-21-22830 | MCRO_27-CR-21-22830_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-16_20240430083607.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2282 | 27-CR-21-22830 | MCRO_27-CR-21-22830_Notice of Hearing_2024-02-01_20240430083626.pdf | hernandezloe | | | hernandezloe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2283 | 27-CR-21-22830 | MCRO_27-CR-21-22830_Order to Transport_2024-02-02_20240430083544.pdf | baelg | Hennepin County | Commitment Order (MI, DD) | baelg | Adobe PDF Library 23.6.156 | True | Adobe PDF Library 23.6.156 | | | | | 2024-02-01-14:26:03 | 2024-02-02-09:30:09 | | |
| 2284 | 27-CR-21-22830 | MCRO_27-CR-21-22830_Ret Returned Mail_2024-02-26_20240430083431.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2285 | 27-CR-21-22830 | MCRO_27-CR-21-22830_Finding of Incompetency and Order_2024-03-20_20240430083451.pdf | baelg | | | baelg | Microsoft Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Barer, George | Browne, Michael | | | 2024-03-19-16:07:32 | 2024-03-19-16:36:10 | | |
| 2286 | 17-CR-23-2131 | MCRO_27-CR-23-2131_E-filed Comp-Order for Detention_2023-11-10_20240430083750.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winkreative HTML to PDF Converter 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winkreative HTML to PDF Converter 11.4) | | Integration Service Account | | | | 2021-12-16-11:47:17 | | | |
| 2287 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Other Document_2021-12-17_20240430083829.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2288 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Other Document_2021-12-17_20240430083829.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2289 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083637.pdf | menrqudo5 | | Microsoft Word - Document in Unnamed | menrqudo5 | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | Evilsitana Development Certificate Authority | | | 2022-01-06-10:21:25:46 | 2022-01-06-10:22:36 | | |
| 2290 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Remote Hearing with Instructions_2022-01-25_20240430083647.pdf | Nelson, Rachel | | Microsoft Word - Document in Unnamed | Nelson, Rachel | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2291 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Remote Hearing with Instructions_2022-01-25_20240430083647.pdf | menrqudo5 | | Microsoft Word - Document in Unnamed | menrqudo5 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2292 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Hearing_2022-05-11_20240430083657.pdf | Meerqudo5 | | Microsoft Word - Document in Unnamed | Meerqudo5 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2293 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083707.pdf | Meerqudo5 | | Microsoft Word - Document in Unnamed | Meerqudo5 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | Caligiuri, Hilary | | | | 2022-06-21-16:11:08 | | | |
| 2294 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Findings and Order_2022-09-06_20240430083821.pdf | Judith Cole | State of Minnesota | | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Jansen, Lisa | | | | 2022-09-06-12:49:43 | | | |
| 2295 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-30_20240430083836.pdf | Meerqudo5 | | Microsoft Word - Document in Unnamed | Meerqudo5 | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2022-12-30-16:10:53 | | | |
| 2296 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Order to Transport_2023-01-05_20240430083830.pdf | baelg | Hennepin County | Commitment Order (MI, DD) | baelg | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | | | | | 2023-07-01-00:01:57 | 2023-07-01-06:11:59 | | |
| 2297 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Remote Hearing with Instructions_2023-01-24_20240430083646.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2298 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Ret Returned Mail_2023-04-04_20240430083647.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2299 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240430083638.pdf | [Perry, Dolores', 'Perry', 'Dolores'] | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2023-06-27-10:03:29 | | | |
| 2300 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Hearing_2023-08-04_20240430083647.pdf | hernandezloe | | | hernandezloe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2301 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Renewed Mail_2023-09-15_20240430083645.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2302 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Renewed Mail_2023-09-19_20240430083643.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2303 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Hearing_2023-11-29_20240430083606.pdf | Meerqudo5 | | Microsoft Word - Document in Unnamed | Meerqudo5 | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2304 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Hearing_2023-12-14_20240430083644.pdf | Meerqudo5 | | Microsoft Word - Document in Unnamed | Meerqudo5 | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2305 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Renewed Mail_2023-12-12_20240430083640.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2306 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Hearing_2024-01-17_20240430083603.pdf | Kendrick, Eva; Kendrick, Eva | | | [Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2307 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Amended Order_2024-02-01_20240430083628.pdf | Williamson, Aaron; Williamson, Aaron | State of Minnesota | | [Williamson, Aaron', 'Williamson', 'Aaron'] | Microsoft Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Caligiuri, Hilary | Evilsitana Development Certificate Authority | | | 2024-02-01-16:03:12 | 2024-02-01-16:37:15 | | |
| 2308 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Renewed Mail_2024-02-06_20240430083627.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2309 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Order-Eval for Mental Illness or Cognitive Impairment 2024_2024-02-07_20240430083636.pdf | [Kendrick, Eva', 'Kendrick', 'Eva'] | | | [Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Caligiuri, Hilary | | | | 2024-02-07-14:23:10 | | | |
| 2310 | 17-CR-23-2131 | MCRO_27-CR-23-2131_Notice of Hearing_2024-02-07_20240430083635.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |

EXHIBIT DLF-33 | p. 70

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 27-CR-21-23111 | MC8O_27-CR-21-23111_Notice of Remote Hearing with Instruction_2024-04-22_20240430085634.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2312 | 27-CR-21-23108 | MC8O_27-CR-21-23108_E-filed Comp Warrant_2021-12-17_20240430083756.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | | | | | 2021-12-17-09:58:20 | | | |
| 2313 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-20_20240430083755.pdf | Goldberg | | Microsoft Word - Document in Unnamed | | Microsoft: Print To PDF | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2314 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order for Conditional Release_2021-12-20_20240430083752.pdf | Bowman, Megan; Bowman; Megan | | Microsoft Word - Document in Unnamed | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2315 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Demand to Request for Discovery_2021-12-20_20240430083752.pdf | CASA003 | | Demand Template.pdf | | Microsoft: Print To PDF | True | | | | | | | | | |
| 2316 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Other Document_2022-03-02_20240430083751.pdf | Donna LaCombe | | Court | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2317 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240430083750.pdf | Browne, Kelly; Browne; Kelly | MN Judicial Branch | | [Browne, Kelly', 'Browne', 'Kelly'] | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 21.1 for Word | Bartolomei, Luz | | | | 2022-03-08-14:24:27 | | | |
| 2318 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Other Document_2022-05-31_20240430083749.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2319 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-05_20240430083748.pdf | SappH | | | SappH | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2320 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-05_20240430083747.pdf | SharpeC | | | SharpeC | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2321 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Findings and Order_2022-09-13_20240430083746.pdf | Judith Cole | | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2322 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order for Conditional Release_2023-10-04_20240430083745.pdf | | MN Judicial Branch | | [Browne, Megan', 'Bowman', 'Megan'] | | Microsoft Word for Microsoft 365 | True | Acrobat PDFMaker 21.1 for Word | | | | | | | | |
| 2323 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083744.pdf | Perry, Dolaree; Perry; Dolaree | | | [Perry, Dolaree', 'Perry', 'Dolaree'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-01-05-16:14-29 | | | |
| 2324 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083743.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2325 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Other Document_2023-04-03_20240430083742.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2326 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Jaehy | Hennepin County | Commitment Order (MI, DD) | Jaehy | | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Baier, George | Browne, Michael | | | 2023-05-31-15:22-13 | 2023-05-31-15:38-56 | | |
| 2327 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Notice of Case Reassignment_2023-06-16_20240430083739.pdf | Jahre | | Odyssey Merge Batch Print Job | Jahre | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2328 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-10_20240430083739.pdf | Perry, Dolaree; Perry; Dolaree | | | [Perry, Dolaree', 'Perry', 'Dolaree'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-09-18:11-48:45 | | | |
| 2329 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Notice of Remote Hearing with Instruction_2023-11-20_20240430083737.pdf | bernadette | | | bernadette | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2330 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Notice of Remote Hearing with Instruction_2023-11-05_20240430083736.pdf | Perry, Dolaree; Perry; Dolaree | | | [Perry, Dolaree', 'Perry', 'Dolaree'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2331 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Notice of Hearing_2024-01-26_20240430083735.pdf | Perry, Dolaree; Perry; Dolaree | | | [Perry, Dolaree', 'Perry', 'Dolaree'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2024-01-26-08:17-06 | | | |
| 2332 | 27-CR-21-23108 | MC8O_27-CR-21-23108_Notice of Remote Hearing_2024-03-19_20240430083727.pdf | HernandezKE | | | HernandezKE | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2334 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Notice of Remote Hearing with Instruction_2025-02-07_20240430085631.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | | | | | | | | | |
| 2335 | 27-CR-21-23215 | MC8O_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084138.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | | | | | | 2021-12-17-12:19-58 | | | |
| 2336 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430083827.pdf | Goldberg | | Microsoft Word - Document in Unnamed | Goldberg | | Microsoft: Print To PDF | True | | Integration Service Account | | | | | | | |
| 2337 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Order to Request a Request for Discovery_2021-12-20_20240430083826.pdf | Bowman, Megan; Bowman; Megan | | Microsoft Word - Document in Unnamed | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | | |
| 2338 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Demand to Request for Discovery_2021-12-20_20240430084138.pdf | CASA003 | | Demand Template.pdf | | CASA003 | Microsoft: Print To PDF | True | | | | | | | | | |
| 2339 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Other Document_2022-03-02_20240430083825.pdf | Donna LaCombe | | | Donna LaCombe | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2340 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084138.pdf | Browne, Kelly; Browne; Kelly | MN Judicial Branch | | [Browne, Kelly', 'Browne', 'Kelly'] | | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 21.1 for Word | Bartolomei, Luz | | | | 2022-03-08-14:24-27 | | | |
| 2341 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Other Document_2022-05-31_20240430084156.pdf | | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2342 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-05_20240430084155.pdf | SappH | | Microsoft Word - Document in Unnamed | SappH | | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2343 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-05_20240430084154.pdf | SharpeC | | Microsoft Word - Document in Unnamed | SharpeC | | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2344 | 27-CR-21-23215 | MC8O_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Judith Cole | | State of Minnesota, | Judith Cole | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-31 p. 71

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | xFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 22.1.233 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2345 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084125.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-01-05-14-14-29 | | | |
| 2346 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430084124.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2347 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430084126.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2348 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf | Islam | | Odyssey Merge Batch Print Job | Islam | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | |
| 2349 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-09-18-11-40-29 | | | |
| 2350 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-20_20240430084123.pdf | | | Microsoft Word - Document in Unnamed | bernardstlor | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2351 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-05_20240430084121.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | PScript5.dll Version 5.2.2 | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2352 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084119.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2353 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2024-01-26-08-17-06 | | | |
| 2354 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2355 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084119.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2356 | 27-CR-21-23215 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-27_20240430084131.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Writerserive HTML to PDF Converter (1.4)) | True | PScript5.dll Version 5.2.2 | Integration Service Account | | | | 2021-12-17-15-43-36 | | | |
| 2357 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Demand to Report for Discovery_2021-12-27_20240430084129.pdf | | | | CASA001 | Microsoft Print To PDF | True | GdPicture.NET | | | | | | | | |
| 2358 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Demand to Report for Discovery_2021-12-27_20240430084129.pdf | CASA001 | | Demand Template.pdf | CASA001 | Microsoft Print To PDF | True | | | | | | | | | |
| 2359 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-02-16_20240430084127.pdf | Grab, Thomas; Grab, Thomas | | | ['Grab, Thomas', 'Grab', 'Thomas'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Allyn, Julie | Elindaauo Development Certificate Authority | | | 2022-01-18-17-11-08 | 2022-01-19-08-43-43 | | |
| 2360 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-02-16_20240430084127.pdf | Hitch | | | Hitch | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | Allyn, Julie | | | | 2022-02-16-14-02-48 | | | |
| 2361 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Findings and Order_2022-03-08_20240430084125.pdf | Judith Cole | State of Minnesota | State of Minnesota. | | Adobe PDF Library 21.11.71 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2362 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Appearance_2022-03-08_20240430084124.pdf | | | | Scanner System | Scanner System Image Conversion | True | Scanner System | | | | | | | | |
| 2363 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-11_20240430084123.pdf | Bowman, Megan; Bowman, Megan | | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2364 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2022-04-01_20240430084122.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2365 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Correspondence for Judicial Approval_2022-11-07_20240430084200.pdf | Bary, Amanda R; Bang, Amanda R | | | ['Bary, Amanda R', 'Bang', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2366 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Correspondence for Judicial Approval_2022-11-07_20240430084159.pdf | Bang, Amanda R; Bang, Amanda R | | | ['Bang, Amanda R', 'Bang', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2367 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Proposed Order or Document_2022-11-07_20240430084159.pdf | Bang, Amanda R; Bang, Amanda R | | | ['Bang, Amanda R', 'Bang', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2368 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-22_20240430084118.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2369 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084121.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-01-09-16-10-55 | | | |
| 2370 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-01-13_20240430084124.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2371 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-06-29_20240430084123.pdf | Perry, Dolores; Perry, Dolores | | | bernandstlor | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2372 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-06-29_20240430084123.pdf | | | Microsoft Word - Document in Unnamed | bernandstlor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2373 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2024-01-22_20240430084123.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2374 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2375 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | bailg | Hennepin County | Commitment Order (MI; DD) | bailg | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 2376 | 27-CR-21-23215 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | | | Microsoft Word - Document in Unnamed | bernandstlor | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 27-CR-21-23253 | MCRO_27-CR-21-23253_Notice of Hearing_2024-03-12_20240308M208.pdf | bensdotdot | | Microsoft Word - Document in Unnamed | bensdotdot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2378 | 27-CR-21-23253 | MCRO_27-CR-21-23253_Returned Mail_2024-03-19_20240430S4207.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2379 | 27-CR-21-23456 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430M6547.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wiseervative HTML to PDF Converter 11.4) | | Integration Service Account | | | | 2021-12-21-11-44-07 | | |
| 2380 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order for Conditional Release_2021-12-22_20240430M6540.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2381 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order to Forfeit or Reinstate Bond_2024-12-21_20240430M6543.pdf | CarwrightK | | Microsoft Word - Document in Unnamed | CarwrightK | Acrobat Distiller 21.0 (Windows) | True | | | | | | | | | |
| 2382 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Demand or Request for Discovery_2021-12-27_20240430M6544.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 2383 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Proposed Order in Document_2021-12-28_20240430M6546.pdf | Scott L Vreeborn | | STATE OF MINNESOTA | Scott L Vreeborn | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2384 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430M6542.pdf | Scott L Vreeborn | | STATE OF MINNESOTA | Scott L Vreeborn | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Meyer, Kerry (Judge) | Efolutions Development Certificate Authority | | | 2021-12-28-10-46-18 | 2021-12-28-06-45-53 | | |
| 2385 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-31_20240430M6546.pdf | | | | | RICOH MP 305+ | True | RICOH MP 305+ | | | | | | | | |
| 2386 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430M6548.pdf | | | | | [Chapman, Connor', 'Chapman', 'Connor'] | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2387 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430M6549.pdf | CloudM | | Microsoft Word - CourtMinN | CloudM | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | Chen, Maria | | | | 2022-02-02-11-23-36 | | | |
| 2388 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430M6557.pdf | JohnsonCN | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2389 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-03-05_20240430M6541.pdf | Scott L Vreeborn | | STATE OF MINNESOTA | Scott L Vreeborn | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2390 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430M6545.pdf | | | | | [Bowen, Kelly', 'Bowen', 'Kelly'] | False | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2391 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430M6560.pdf | Browne, Kelly; Browne, Kelly | MN Judicial Branch | | Browne, Kelly; Browne, Kelly | Adobe PDF Library 21.1.170 | True | Adobe PDF Library 21.1.170 | Norris, Lynard | | | | 2022-03-14-15-16-13 | | | |
| 2392 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-03-14_20240430M6531.pdf | | | | | RICOH MP 305+ | True | RICOH MP 305+ | | | | | | | | |
| 2393 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-24_20240430M6532.pdf | | | | | [Bowman, Megan', 'Bowman', 'Megan'] | | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2394 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Assignment of Bail_2022-03-27_20240430M6533.pdf | Bowman, Megan; Bowman, Megan | | | Bowman, Megan; Bowman, Megan | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2395 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430M6530.pdf | Otte, Kristen; Otte, Kristen | | | [Otte, Kristen', 'Otte', 'Kristen'] | SECureToPDF V1.0 | | SECureToPDF V1.0 | TOSHIBA e-STUDIO5518A | | | | 2022-06-17-17-47-07 | | | |
| 2396 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430M6526.pdf | Otte, Kristen; Otte, Kristen | | | [Otte, Kristen', 'Otte', 'Kristen'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2397 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430M6528.pdf | | | | | RICOH MP 305+ | True | RICOH MP 305+ | | | | | | | | |
| 2398 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-07-11_20240430M6527.pdf | | | | | RICOH MP 305+ | True | RICOH MP 305+ | | | | | | | | |
| 2399 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Correspondence_2022-07-11_20240430M6526.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2400 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Proposed Order in Document_2022-08-08_20240430M6523.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2401 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Proposed Order in Document_2022-08-08_20240430M6524.pdf | Scott L Vreeborn | | STATE OF MINNESOTA | Scott L Vreeborn | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2402 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-07-11_20240430M6525.pdf | Scott L Vreeborn | | STATE OF MINNESOTA | Scott L Vreeborn | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2403 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430M6522.pdf | Judith Cole | | | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Hughey, Rachel | Efolutions Development Certificate Authority | | | 2022-08-08-16-29-22 | 2022-08-08-11-36-27 | | |
| 2404 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430M6521.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | Bowman, Megan; Bowman, Megan | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | Jansen, Lisa | | | | 2022-08-16-13-16-06 | | | |
| 2405 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430M6520.pdf | Nehring, Alisha; Nehring, Alisha | State of Minnesota | | [Nehring, Alisha', 'Nehring', 'Alisha'] | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2406 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Proposed Order in Document_2022-12-05_20240430M6518.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2407 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order-Other_2022-12-05_20240430M6517.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2408 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-13_20240430M6515.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2409 | 27-CR-21-23456 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-13_20240430M6515.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 73

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2411 | 27-CR-21-25426 | MCRO_27-CR-21-25426_Proposed Order or Document_2023-05-10_20240430084514.pdf | Scott L Vonbrasn | | STATE OF MINNESOTA | Scott L Vonbrasn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 2412 | 27-CR-21-25426 | MCRO_27-CR-21-25426_Order Revoking Interim Conditions of Release_2023-05-10_20240430084513.pdf | Scott L Vonbrasn | | STATE OF MINNESOTA | Scott L Vonbrasn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Chou, Maria | Elkhatana Development Certificate Authority | | | 2023-05-10-14-08-17 | 2023-05-10-09-11-52 | |
| 2413 | 27-CR-21-25426 | MCRO_27-CR-21-25426_Order for Conditional Release_2023-06-08_20240430084531.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 2414 | 27-CR-21-25426 | MCRO_27-CR-21-25426_Order-Evaluate for Competency to Proceed (Rule 20.01)_2023-06-21_20240430084507.pdf | rusa | | Microsoft Word - Document in Unnamed | rusa | Microsoft Print To PDF | True | Microsoft Print To PDF | | | | | | | |
| 2415 | 27-CR-21-25426 | MCRO_27-CR-21-25426_Order for Conditional Release_2023-06-21_20240430084533.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 2416 | 27-CR-21-25494 | MCRO_27-CR-21-25494_Finding of Incompetency and Order_2023-07-12_20240430084515.pdf | barby | | Commitment Order (ML DD) | barby | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | | | |
| 2417 | 27-CR-21-25494 | MCRO_27-CR-21-25494_Notice of Remote Hearing with Instructions_2023-07-12_20240430084516.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 2418 | 27-CR-21-25494 | MCRO_27-CR-21-25494_Order-Evaluate for Competency to Proceed (Rule 20.01)_2023-07-12_20240430084500.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-07-11-16-59-26 | 2023-07-11-16-18-28 | |
| 2419 | 27-CR-21-25494 | MCRO_27-CR-21-25494_Order for Conditional Release_2023-12-06_20240430084529.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 2420 | 27-CR-21-25494 | MCRO_27-CR-21-25494_Notice of Remote Hearing with Instructions_2024-03-11_20240430084516.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 2421 | 27-CR-21-25494 | MCRO_27-CR-21-25494_Order for Conditional Release_2024-03-11_20240430084530.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 2422 | 27-CR-21-25494 | MCRO_27-CR-21-25494_Returned Mail_2024-04-02_20240430084301.pdf | | | | | Adobe Acrobat 23.8 | True | Adobe Acrobat 23.8 Image Conversion Plug-in | | | | | | | |
| 2423 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Demand or Request for Discovery_2021-11-23_20240430084637.pdf | Lynn M. Schultz | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 2424 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Notice of Motion and Motion_2021-11-23_20240430084636.pdf | Britta Rapp | | | Britta Rapp | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 2425 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Other Document_2022-03-11_20240430084636.pdf | Andrea Reynolds | | | Andrea Reynolds | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 2426 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Proposed Order or Document_2021-03-11_20240430084634.pdf | Courtney Nusshaumter | | | Courtney Nusshaumter | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 2427 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Waiver_2022-03-18_20240430084635.pdf | | | | TOSHIBA e-STUDIO351C/AG | | | SEC4orTioPDF V1.0 | | | | | TOSHIBA e-STUDIO351C/AG | | |
| 2428 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Probation Referral Notification_2022-03-22_20240430084635.pdf | Schantz, Peter; Schantz; Peter | | | ['Schantz, Peter', 'Schantz', 'Peter'] | Adobe PDF Library 21.11.71 | | | Adobe PDF Library 21.11.71 | | | | | | |
| 2429 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Findings and Order_2022-03-22_20240430084631.pdf | Mehre, Jared; Mehre; Jared | MN Judicial Branch | | [Mehre, Jared', 'Mehre', 'Jared'] | Adobe PDF Library 21.11.71 | | | Adobe PDF Library 21.11.71 | | | | | | |
| 2430 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Departure Report_2022-04-18_20240430084631.pdf | MSGC | MSGC | MSGC | | Adobe PDF Library 11.0 | | | Adobe PDF Library 11.0 | | | | | | |
| 2431 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Order-Other_2022-04-18_20240430084630.pdf | Alexander, Morgan; Alexander; Morgan | State of Minnesota | | ['Alexander, Morgan', 'Alexander', 'Morgan'] | Adobe PDF Library 21.11.71 | | | Adobe PDF Library 21.11.71 | | | | | | |
| 2432 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Sentencing Order_2022-04-18_20240430084628.pdf | | | | | GrapeCity ActiveReports (tm) for .NET | | | GrapeCity ActiveReports (tm) for .NET | | | | | | |
| 2433 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Other Document_2022-04-27_20240430084626.pdf | Steve D Olson | | | Steve D Olson | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Chou, Maria | Elkhatana Development Certificate Authority | | | 2022-04-27-15-03-07 | 2022-04-27-10-10-27 | |
| 2434 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | Steve D Olson | | | Steve D Olson | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Allyn, Julie | | | | 2022-04-28-14-56-56 | | |
| 2435 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084423.pdf | Sajidi | | | [Cartwright, Sydney', 'Cartwright', 'Sydney'] | Microsoft® Word for Microsoft 365 | True | Acrobat Distiller 22.0 (Windows) | | | | | | | |
| 2436 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Exhibit List_2022-05-06_20240430084622.pdf | Sajidi | | Microsoft Word - Document in Unnamed | Sajidi | | | PScript5.dll Version 5.2.2 | | | | | Acrobat Distiller 22.0 (Windows) | | |
| 2437 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084507.pdf | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Adobe PDF Library 22.3.34 | | | Adobe PDF Library 22.3.34 | Mercurio, Danielle | Dayton Klein, Julia | Dayton Klein, Julia | | 2023-01-18-08-24-02 | 2023-01-18-08-33-14 | 2023-01-18-08-26-21 |
| 2438 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Finding of Incompetency and Order_2023-02-22_20240430084625.pdf | barby | | Commitment Order (ML DD) | barby | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | Mercurio, Danielle | | | 2023-02-21-15-21-13 | 2023-02-21-15-15-45 | |
| 2439 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Order-Evaluate for Competency to Proceed (Rule 20.01)_2023-02-02_20240430084618.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-06-12-11-15-29 | | |
| 2440 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Order for Conditional Release_2024-03-05_20240430084529.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 2441 | 27-CR-21-25628 | MCRO_27-CR-21-25628_Finding of Incompetency and Order_2024-03-05_20240430084603.pdf | barby | | Commitment Order (ML DD) | barby | Acrobat Distiller 23.0 (Windows) | | | Acrobat Distiller 23.0 (Windows) | | | | | | |

EXHIBIT DLF-3 l, p. 74

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 27-CR-21-23628 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | hernandezlei | | | hernandezlei | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2444 | 27-CR-21-23628 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2445 | 27-CR-20-1165 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winservative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2022-01-20-13:53:02 | | | |
| 2446 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | Browne, Kelly; Browne, Kelly | MN Judicial Branch | | [Browne, Kelly', 'Browne', 'Kelly'] | Adobe PDF Library 21.1.179 | True | Acrobat PDFMaker 21 for Word | Bartosiewicz, Lisa | | | | 2022-01-21-13:56:58 | | | |
| 2447 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240430034916.pdf | | | | | SchneiderKa | Acrobat Distiller 23.0 (Windows) | True | RICOH MP 305+ | | | | | | | | |
| 2448 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-02-15_20240430034856.pdf | | | | 20220215152038ads | SchneiderKa | Acrobat Distiller 23.0 (Windows) | True | RICOH MP 305+ | | | | | | | | |
| 2449 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Demand or Request for Discovery_2022-01-29_20240429030437.pdf | | | | Camille A King | Camille A King | Adobe PDF Library 21.11.71 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 2450 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | Judith Cole | State of Minnesota | State of Minnesota, | Judith Cole | Judith Cole | Adobe PDF Library 21.11.71 | True | Acrobat PDFMaker 21 for Word | | | | | | | | |
| 2451 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-03-08_20240430034639.pdf | | | | | Scanner System | Scanner System Image Conversion | True | Scanner System | | | | | | | | |
| 2452 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030425.pdf | | | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2453 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030435.pdf | JohnsonCN | | Microsoft -Word is Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2454 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2022-11-07_20240429030431.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2455 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Proposed Order or Document_2022-11-07_20240429030430.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2456 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-17_20240429030429.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-01-09-16:16:55 | | | |
| 2457 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030427.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2458 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-29_20240429030427.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2459 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030425.pdf | hernandezlei | | | hernandezlei | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2460 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | HernandezKE | | Microsoft -Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2461 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Finding of Incompetency and...Order_2024-05-22_20240429030424.pdf | kelbj | Hennepin County | Commitment Order (ML_OIR) | kelbj | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 2462 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | hernandezlei | | Microsoft -Word - Document is Unnamed | hernandezlei | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2463 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Returned Mail_2024-05-24_20240429090425.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2464 | 27-CR-22-1165 | MCRO_27-CR-22-1165_Returned Mail_2024-03-19_20240429090429.pdf | hernandezlei | | Microsoft -Word - Document is Unnamed | hernandezlei | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2465 | 27-CR-22-3377 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240428031138.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winservative HTML to PDF Converter 11.4) | True | GdPicture.NET | | | | | 2022-02-22-15:29:24 | | | |
| 2466 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240428031135.pdf | Browne, Kelly; Browne, Kelly | | | [Browne, Kelly', 'Browne', 'Kelly'] | Adobe PDF Library 21.1.179 | True | Acrobat PDFMaker 16 for Word | Court, Theresa | | | | 2022-02-23-14:21:08 | | | |
| 2467 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Demand or Request for Discovery_2022-03-01_20240428031134.pdf | Camille A King | | | Camille A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 15 for Word | | | | | | | | |
| 2468 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-04-29_20240429031131.pdf | | | | | Scanner System | Scanner System Image Conversion | True | Scanner System | | | | | | | | |
| 2469 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jenista, Lisa | | | | 2022-05-10-13:21:41 | | | |
| 2470 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031118.pdf | Bowman, Megan; Bowman, Megan | | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2471 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-08_20240429031126.pdf | JohnsonCN | | | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2472 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Notice of Appearance_2023-11-22_20240429031128.pdf | | | | Scanner System | Scanner System Image Conversion | True | GdPicture.NET | | | | | | | | |
| 2473 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-12-16_20240429031127.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2474 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Returned Mail_2023-11-08_20240429031128.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2475 | 27-CR-22-3377 | MCRO_27-CR-22-3377_Returned Mail_2023-04-17_20240429031125.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-33 p. 75

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | zFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2476 | 27-CR-22-5377 | MCRO_27-CR-22-5377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429031124.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2477 | 27-CR-22-5377 | MCRO_27-CR-22-5377_Order for Conditional Release_2023-04-21_20240429031121.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2478 | 27-CR-22-5377 | MCRO_27-CR-22-5377_Notice of Hearing_2023-04-21_20240429031122.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2479 | 27-CR-22-5377 | MCRO_27-CR-22-5377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | Perry, Delanee, Perry, Delanee | | | | [Perry, Delanee', 'Perry', 'Delanee'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2480 | 27-CR-22-5377 | MCRO_27-CR-22-5377_Finding of Incompetency and Order_2023-06-14_20240429031126.pdf | badrj | | | Commissioner Order (MI, DD) | badrj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-06-13-15:55:45 | | | |
| 2481 | 27-CR-22-5377 | MCRO_27-CR-22-5377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-01_20240429031119.pdf | Perry, Delanee, Perry, Delanee | | | | [Perry, Delanee', 'Perry', 'Delanee'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-10-01-12:16:12 | | | |
| 2482 | 27-CR-22-5377 | MCRO_27-CR-22-5377_Notice of Case Reassignment_2023-12-21_20240429031118.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2483 | 27-CR-22-5377 | MCRO_27-CR-22-5377_Notice of Case Reassignment_2024-04-01_20240429031117.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2484 | 27-CR-22-5553 | MCRO_27-CR-22-5553_E-filed Comp-Order for Detention_2022-02-24_20240429031059.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wraiserative HTML to PDF Converter 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) | Integration Service Account | | | | 2022-02-24-12:27:38 | | | |
| 2485 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Assignment of Bail_2022-03-03_20240429032957.pdf | | | | Word | Word | Word | True | Word | | | | | | | | |
| 2486 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Demand or Request for Discovery_2022-03-09_20240429032958.pdf | Tammy Gielcowski | | Hennepin County Government Ce | STATE OF MINNESOTA DISTRICT COURT | Tammy Gielcowski | Adobe PDF Library 21.11.71 | True | Adobe PDF Library 21.11.71 | | | | | | | | |
| 2487 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Amended Criminal Complaint_2021-03-17_20240429032955.pdf | | | | | Wraiserative HTML to PDF Converter 11.4 | True | Wraiserative HTML to PDF Converter 11.4 | | | | | | | | |
| 2488 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Notice of Case Reassignment_2022-04-05_20240429032954.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2489 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Image Conversion Plug-in_2022-04-05_20240429032953.pdf | | | | | Adobe Acrobat 21.11 | True | Adobe Acrobat 21.11 Image Conversion Plug-in | | | | | | | | |
| 2490 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Memorandum_2022-04-25_20240429031055.pdf | JSM332 | | | Joinder motion - Osbgrove Hawkins Nabors.pdf | JSM332 | Microsoft® Print To PDF | True | Microsoft® Print To PDF | | | | | | | | |
| 2491 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Memorandum_2022-04-26_20240429032955.pdf | JSM332 | | | Joinder motion - Osbgrove Hawkins Nabors.pdf | JSM332 | Microsoft® Print To PDF | True | Microsoft® Print To PDF | | | | | | | | |
| 2492 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Memorandum_2022-04-27_20240429031054.pdf | Rachael Sutherland | | | | Rachael Sutherland | GdPicture.NET | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2493 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Order Denying Motion_2022-05-16_20240429032949.pdf | | | | Osbgrove Hawkins Nabors Order Denying Motion for Joinder 5.16.22.pdf | ['Luxarrague, Jennifer', 'Luxarrague', 'Jennifer'] | Acrobat Distiller 22.0 (Windows) | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2494 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-26_20240429032947.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2495 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Finding of Incompetency and Order_2023-05-24_20240429032946.pdf | badrj | | | Commissioner Order (MI, DD) | badrj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Skibbie, Lori | Doctor Klein, Julia | | | 2023-05-23-17:53:57 | 2023-05-24-08:11:54 | | |
| 2496 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Proposed Order or Document_2023-08-01_20240429032945.pdf | Berg, Amanda R; Berg, Amanda R | | | Commissioner Order (MI, DD) | Berg, Amanda R; Berg, Amanda R | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2497 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-11_20240429032944.pdf | hernandezbe | | | | hernandezbe | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2498 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Notice of Case Reassignment_2023-11-03_20240429032943.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2499 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032942.pdf | hernandezbe | | | Microsoft Word - Document in Unnamed | hernandezbe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2500 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Notice of Case Reassignment_2023-11-03_20240429032941.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2501 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Notice of Intent to Prosecute_2024-01-24_20240429032940.pdf | Laura Lokey | | | Microsoft Word - Document in Unnamed | Laura Lokey | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 2502 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032939.pdf | Perry, Delanee, Perry, Delanee | | | | [Perry, Delanee', 'Perry', 'Delanee'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2503 | 27-CR-22-5553 | MCRO_27-CR-22-5553_Warrant Issued_2024-02-09_20240429032938.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2504 | 27-CR-22-5570 | MCRO_27-CR-22-5570_E-filed Comp-Order for Detention_2022-02-24_20240429034636.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wraiserative HTML to PDF Converter 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) | Integration Service Account | | | | 2022-02-24-16:09:33 | | | |
| 2505 | 27-CR-22-5570 | MCRO_27-CR-22-5570_Other Document_2022-02-25_20240429034636.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2506 | 27-CR-22-5570 | MCRO_27-CR-22-5570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | Lynn M. Schultz | | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe Acrobat Pro DC (32-bit) 22.1.20085 | True | Adobe Acrobat Pro DC (32-bit) 22.1.20085 | | | | | | | | |
| 2507 | 27-CR-22-5570 | MCRO_27-CR-22-5570_Assignment of Bail_2022-03-21_20240429034633.pdf | | | | Microsoft Word - CRMM2 (1).docx | Adobe Acrobat Pro DC (32-bit) 22.1.20085 | True | Adobe Acrobat Pro DC (32-bit) 22.1.20085 | | | | | | | | |
| 2508 | 27-CR-22-5570 | MCRO_27-CR-22-5570_Notice of Hearing_2022-09-06_20240429034628.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-3 | p. 76

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreateTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Order for Continued New Release_2022-09-06_20240429034626.pdf | | | | GxPicture.NET | GxPicture.NET | False | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2510 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Proposed Order or Document_2022-09-16_20240429034540.pdf | Scott L Vorduren | | STATE OF MINNESOTA | Scott L Vorduren | Microsoft Word for Microsoft 365 | False | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2511 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034623.pdf | Scott L Vorduren | | STATE OF MINNESOTA | Scott L Vorduren | Microsoft Word for Microsoft 365 | True | Acrobat PDFMaker 22 for Word | Burke, Susan | Efiddatum Development Certificate Authority | | | 2022-09-16 (10:6:29) | 2022-09-16 08:40:43 | | |
| 2512 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Finding of Incompetency and Order_2023-02-15_20240429034628.pdf | kathy | Hennepin County | Commitment Order (MI, DD) | kathy | Adobe PDF Library 22.1.86 | True | Acrobat PDFMaker 22 for Word | Beuer, George | Efiddatum Development Certificate Authority | | | 2023-02-15 07:11:42 | 2023-02-15 09:43:48 | | |
| 2513 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Notice of Intent to Prosecute_2023-02-15_20240429034627.pdf | Laura Lukey | | | Laura Lukey | Aspose Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 2514 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Correspondence_2023-05-05_20240429034615.pdf | Bohack, Alicia; Bohack, Alicia | | | ['Bohack, Alicia', 'Bohack', 'Alicia'] | Adobe PDF Library 23.1.175 | True | | | | | | | | | |
| 2515 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Proposed Order or Document_2023-07-12_20240429034613.pdf | Burg, Amanda K; Burg, Amanda K | | | ['Burg, Amanda K', 'Burg', 'Amanda K'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2516 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Order-Other_2023-07-12_20240429034611.pdf | Burg, Amanda K; Burg, Amanda K | | | ['Burg, Amanda K', 'Burg', 'Amanda K'] | Microsoft Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Browne, Michael | Efiddatum Development Certificate Authority | | | 2023-07-13 09:30:22 | 2023-07-13 07:49:25 | | |
| 2517 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | | | | | | | | | |
| 2518 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Notice of Hearing_2023-08-14_20240429034607.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2519 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Notice of Case Reassignment_2023-11-03_20240429034605.pdf | laker | | Odyssey Merge Batch Print Job | laker | Acrobat Distiller 23.0 (Windows) | True | PScript.dll Version 5.2.2 | | | | | | | | |
| 2520 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Notice of Hearing_2023-11-08_20240429034603.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2521 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Petition to Enter Guilty Plea_2023-11-15_20240429034601.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2522 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Cash Bond Ordered Refunded_2023-12-14_20240429034559.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2523 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Order-Other_2023-12-14_20240429034557.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2524 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Probation Referral Notification_2023-12-14_20240429034555.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2525 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Sentencing Order_2023-12-14_20240429034553.pdf | | | Draft Sentencing Order | | ['Swift 7.1.16 ©2000-2021 (Text Group NV (State of Minnesota, licensed version)) | True | RICOH Africa MP 301 | | | | | | | | |
| 2526 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Amended Order_2023-12-22_20240429034551.pdf | Williamson, Aaron; Williamson, Aaron | State of Minnesota | | ['Williamson, Aaron', 'Williamson', 'Aaron'] | Adobe PDF Library 23.6.156 | True | | | | | | | | | |
| 2527 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Other Document_2023-12-26_20240429034549.pdf | | | TOSHIBA e-STUDIO2000A | TOSHIBA e-STUDIO2000A | SEConToPDF V1.0 | True | TOSHIBA e-STUDIO2000A | | | | | | | | |
| 2528 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Other Document_2023-12-26_20240429034547.pdf | | | TOSHIBA e-STUDIO2000A | TOSHIBA e-STUDIO2000A | SEConToPDF V1.0 | True | TOSHIBA e-STUDIO2000A | | | | | | | | |
| 2529 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Other Document_2023-12-26_20240429034545.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2530 | 27-CR-21-9570 | MCRO_27-CR-21-9570_Other Document_2023-12-26_20240429034543.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2531 | 27-CR-21-4887 | MCRO_27-CR-21-4887_E-filed Comp Notice_2022-03-04_20240429041924.pdf | PDFsharp 1.50.4845 (www.pdfsharp.com) | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com)(Original: Writeservice HTML to PDF Converter 11.4) | True | Integration Service Account | | | | | 2022-03-04 08:42:14 | | | |
| 2532 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Order for Conditional Release_2022-03-09_20240429035927.pdf | Browne, Kelly; Browne, Kelly | MN Judicial Branch | | ['Browne, Kelly', 'Browne', 'Kelly'] | Adobe PDF Library 21.1.170 | True | Acrobat PDFMaker 21 for Word | Bartolomei, Luis | | | | 2022-03-08 14:24:27 | | | |
| 2533 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Demand or Request for Discovery_2022-03-16_20240429035317.pdf | Camille A King | Hennepin County | | Camille A King | Adobe PDF Library 15.0 | True | | | | | | | | | |
| 2534 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Order for Conditional Release_2022-03-16_20240429035325.pdf | | | | GxPicture.NET | GxPicture.NET | True | GxPicture.NET | | | | | | | | |
| 2535 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Other Document_2022-03-15_20240429035323.pdf | SappH | | Microsoft Word - Document or Unnamed | SappH | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2536 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Assignment of Bail_2022-06-22_20240429035321.pdf | sheila | | Gordon Sharp Aob 03.01.2022 | sheila | macOS Version 11.6.6 (Build 20G417) Quartz PDFContext | True | TOSHIBA e-STUDIO2512AC | | | | | | | | |
| 2537 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-08_20240429035319.pdf | SharpeC | | Microsoft Word - Document or Unnamed | SharpeC | SharpeC | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2538 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Findings and Order_2022-09-13_20240429035316.pdf | Judith Cole | | State of Minnesota | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2539 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Order for Conditional Release_2022-10-04_20240429035314.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Adobe PDF Library 22.2.223 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2540 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Perry, Dolores; Perry, Dolores | MN Judicial Branch | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Acrobat PDFMaker 22 for Word | Dayton Klein, Julia | | | | 2023-01-05 16:14:29 | | | |
| 2541 | 27-CR-21-4887 | MCRO_27-CR-21-4887_Order for Conditional Release_2023-04-01_20240429035510.pdf | | | | GxPicture.NET | GxPicture.NET | True | GxPicture.NET | | | | | | | | |

EXHIBIT DLF-3 | p. 77

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2542 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429035308.pdf | | | | | Gifftware.NET | True | Gifftware.NET | | | | | | | | |
| 2543 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | barbj | | Hennepin County | | barbj | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Boen, George | Browne, Michael | | | 2023-05-31-15-22-13 | 2023-05-31-15-38-36 | | |
| 2544 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035304.pdf | | | | | | Microsoft® Word for Microsoft 365 | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2545 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-18_20240429035302.pdf | Perry, Delawese; Perry, Delawes | | | Odyssey Merge Batch Print Job | | Microsoft® Word for Microsoft 365 | True | PScript5.dll Version 5.2.2 | | | | | | 2023-06-18-11-48-29 | | |
| 2546 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | bernardentke | | | | bernardentke | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2547 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | Perry, Delawese; Perry, Delawes | | | | [Perry, Delawes', 'Perry', 'Delawes'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | | | | |
| 2548 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Notice of Hearing_2024-05-20_20240429035256.pdf | Perry, Delawese; Perry, Delawes | | | | [Perry, Delawes', 'Perry', 'Delawes'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | 2024-01-26-08-17-06 | | | |
| 2549 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | Perry, Delawese; Perry, Delawes | | | | [Perry, Delawes', 'Perry', 'Delawes'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2550 | 27-CR-22-4087 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035252.pdf | HernandezKE | | | Microsoft Word - Document in Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | |
| 2551 | 27-CR-22-6199 | MCRO_27-CR-22-6199_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wintersteiger HTML to PDF Convert 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) | | | | | 2022-03-07-11-21-52 | | | |
| 2552 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Demand or Request for Discovery_2022-03-08_20240429035811.pdf | Lynn M. Schultz | | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2553 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Scheduling Order_2022-03-31_20240429035810.pdf | Metropulos, Sarah; Metropulos, Sarah | State of Minnesota | | | [Metropulos, Sarah', 'Metropulos', 'Sarah'] | Adobe PDF Library 22.1.248 | True | Acrobat PDFMaker 22 for Word | Calligari, Hilary | | | | 2022-05-31-16-01-20 | | | |
| 2554 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Demand or Request for Discovery_2022-09-21_20240429035809.pdf | Lynn M. Schultz | Hennepin County Government Ce | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Microsoft® Print To PDF | True | | | | | | | | | |
| 2555 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Witness List_2023-04-21_20240429035807.pdf | AMHD001 | | | Prest Drowy - Witness List - signed.pdf | AMHD001 | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | |
| 2556 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Notice of Motion and Motion_2023-04-24_20240429035805.pdf | AMHD001 | | | Prest Drowy MSL.s.pdf | AMHD001 | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | |
| 2557 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Notice of Intent to Seek Aggravated Sentencing_2023-04-24_20240429035806.pdf | AMHD001 | | | Prest Drowy Blakely.pdf | AMHD001 | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | |
| 2558 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | Kendrick, Eva; Kendrick, Eva | Minnesota Judicial Branch | | | ['Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Calligari, Hilary | | | | 2023-06-05-11-20-28 | | | |
| 2559 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Notice of Hearing_2023-06-05_20240429035803.pdf | Kendrick, Eva; Kendrick, Eva | Minnesota Judicial Branch | | | ['Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Calligari, Hilary | | | | | | | |
| 2560 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Notice of Hearing_2023-06-05_20240429035802.pdf | Kendrick, Eva; Kendrick, Eva | Minnesota Judicial Branch | | | ['Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Calligari, Hilary | | | | | | | |
| 2561 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Scheduling Order_2023-09-11_20240429035801.pdf | Stewart, Merri; Stewart, Merri | | | | ['Stewart, Merri', 'Stewart', 'Merri'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | 2023-09-15-16-16-53 | | | |
| 2562 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | Carole A. Katz | | | | Carole A. Katz | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 2563 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Scheduling Order_2024-01-08_20240429035759.pdf | Carole A. Katz | | | | Carole A. Katz | Aspose.Words for .NET 14.2.0.0 | True | | | | | | 2023-01-08-15-24-45 | | | |
| 2564 | 27-CR-22-6199 | MCRO_27-CR-22-6199_Order-Other_2024-01-09_20240429035758.pdf | Carole A. Katz | | | | Carole A. Katz | Aspose.Words for .NET 14.2.0.0 | True | | | | | | 2024-01-08-15-03-52 | | | |
| 2565 | 27-CR-22-4876 | MCRO_27-CR-22-4876_E-filed Comp-Summons_2022-03-16_20240429040020.pdf | | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wintersteiger HTML to PDF Convert 11.4) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) | | Etxdation Development Certificate Authority | | | 2022-03-16-16-19-54 | | | |
| 2566 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Amended Criminal Complaint_2022-03-17_20240429040057.pdf | Tascer0 | | | Print.aspx | Tascer0 | Acrobat Distiller 21.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2567 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Notice of Remote Hearing with Instructions_2022-05-17_20240429040053.pdf | Tascer0 | | | Microsoft Word - Document in Unnamed | Tascer0 | Acrobat Distiller 21.0 (Windows) | True | | | | | | | | | |
| 2568 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Notice Issued_2022-04-04_20240429040055.pdf | Urbanm, Ann; Urbanm, Ann | | | | ['Urbanm, Ann', 'Urbanm', 'Ann'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2569 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-27_20240429040014.pdf | | | | | | Gifftware.NET | True | Gifftware.NET | | | | | | | | |
| 2570 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Demand or Request for Discovery_2022-04-27_20240429040015.pdf | Lynn M. Schultz | | | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2571 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Findings and Order_2022-06-07_20240429040015.pdf | Judith Cole | State of Minnesota | | | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2572 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | Johnsonen | | | Microsoft Word - Document in Unnamed | Johnsonen | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2573 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Order-Other_2022-12-05_20240429040030.pdf | Hoagland, Andrew; Hoagland, Andrew | | | | ['Hoagland, Andrew', 'Hoagland', 'Andrew'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2574 | 27-CR-22-4876 | MCRO_27-CR-22-4876_Order for Conditional Release_2022-12-06_20240429040026.pdf | Bowman, Megan; Bowman, Megan | | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-3 | p. 78

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2576 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2577 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-15_20240429040025.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2578 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-18_20240429040024.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2579 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-18_20240429040024.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2580 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-28_20240429040023.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2581 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-09-14_20240429040021.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2582 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-10-23_20240429040020.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2583 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Notice of Hearing_2023-11-27_20240429040019.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2584 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.01_2023-11-17_20240429040018.pdf | | | | RICOH MP 4054 | RICOH MP 4054 | True | RICOH MP 4054 | | | | | | | | |
| 2585 | 27-CR-22-4879 | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-05_20240429040017.pdf | | | | RICOH MP 4054 | RICOH MP 4054 | True | RICOH MP 4054 | | | | | | | | |
| 2586 | 27-CR-22-4890 | MCRO_27-CR-22-4890_E-filed Comp Order for Detention_2022-03-16_20240429040121.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | GdPicture.NET | | | | | | 2022-03-16-12-53-00 | | | |
| 2587 | 27-CR-22-4890 | MCRO_27-CR-22-4890_Order for Conditional Release_2022-03-17_20240429040128.pdf | Browne, Kelly; Browne, Kelly | MN Judicial Branch | | [Browne, Kelly', 'Browne', 'Kelly'] | Adobe PDF Library 21.1.176 | True | Acrobat PDFMaker 21 for Word | Norris, Leonel | | | | 2022-03-17-14-16-49 | | | |
| 2588 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Demand or Request for Discovery_2022-03-22_20240429040210.pdf | CANANO | | Demand Template.pdf | CANANO | Word Pro 9.5 PDF | True | Word Pro 9.5 PDF | | | | | | | | |
| 2589 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040211.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2590 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040218.pdf | Scott L Verdoorn | | STATE OF MINNESOTA | Scott L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2591 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-05-04_20240429040226.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2592 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | JohnsonCN | | | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2593 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-05-05_20240429040222.pdf | | | Microsoft Word - Document in Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2594 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-05-04_20240429040222.pdf | | | | Bowman, Megan; Bowman, 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2595 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2021-11-07_20240429040221.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2596 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Proposed Order or Document_2021-11-07_20240429040220.pdf | Burg, Amanda R; Burg, Amanda R | | | [Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2597 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-21_20240429040219.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2598 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-01-25_20240429040217.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-01-09-16-16-55 | | | |
| 2599 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2600 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240429040216.pdf | hermanlesli | | Microsoft Word - Document in Unnamed | hermanlesli | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2601 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240429040213.pdf | hermanlesli | | Microsoft Word - Document in Unnamed | hermanlesli | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2602 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-05_20240429040214.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2603 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-05-12_20240429040213.pdf | harty | Hennepin County | Commitment Order (MS 330) | harty | Acrobat PDFMaker 23 for Word | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 2604 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | hermanlesli | | Microsoft Word - Document in Unnamed | hermanlesli | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2605 | 27-CR-22-4898 | MCRO_27-CR-22-4898_Returned Mail_2024-03-19_20240429040215.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2607 | 27-CR-22-5533 | MCRO_27-CR-22-5533_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnovative HTML to PDF Converter 11.4) | True | GdPicture.NET | | | | | | 2022-03-24-15-59-39 | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Txt) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2608 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Order for Continued Release_2022-05-25_20140429040418.pdf | Browne, Kelly; Browne, Kelly | MN Judicial Branch | | [Browne, Kelly; 'Browne', 'Kelly'] | Adobe PDF Library 21.1.170 | True | Acrobat PDFMaker 22 for Word | Norris, Leonel | | | | 2022-03-25-16-06-19 | | | |
| 2609 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Demand to Request for Discovery_2022-03-29_20240429040417.pdf | Lynn M. Schulte | Hennepin County Government Ctr. | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 22.1.117 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2611 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Hemmingg, Randall; Hemmingg, Randall | | [Hemmingg, Randall; 'Hemmingg', 'Randall'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2611 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2022-05-06_20240429040414.pdf | | | | | GdPictureNET | True | GdPicture.NET | | | | | | | | | |
| 2612 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | Judith Cole | State of Minnesota | State of Minnesota | Judith Cole | Adobe PDF Library 22.1.149 | True | Adobe PDFMaker 22 for Word | | | | | | | | | |
| 2613 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf | Adobe Acrobat 22.1 | | | Adobe Acrobat 22.1 | Adobe Acrobat 22.1 Image Conversion Plug-in | True | Adobe Acrobat 22.1 | | | | | | | | | |
| 2614 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Notice of Remote Hearing_2022-06-13_20240429040411.pdf | Laura Lukey | | Laura Lukey | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | | |
| 2615 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Bowman, Megan; Bowman, Megan | | [Bowman, Megan; 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2616 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429040409.pdf | JohnsonCN | | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |
| 2617 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | Sanders, Olivia; Sanders, Olivia | | [Sanders, Olivia; 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2618 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Returned Mail_2022-12-01_20240429040407.pdf | | | | | GdPictureNET | True | GdPicture.NET | | | | | | | | | |
| 2619 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2023-01-20_20240429040406.pdf | | | | | GdPictureNET | True | GdPicture.NET | | | | | | | | | |
| 2620 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Sanders, Olivia; Sanders, Olivia | | [Sanders, Olivia; 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-02-13-15-20-24 | | | |
| 2621 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-10_20240429040404.pdf | Perry, Dolores; Perry, Dolores | | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2622 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf | | | | | RICOH Afcio MP 6002 | True | RICOH Afcio MP 6002 | | | | | | | | | |
| 2623 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | Perry, Dolores; Perry, Dolores | | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2624 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf | Hengstauna | | Hengstauna | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2 | | | | | | | | | |
| 2625 | 27-CR-22-5532 | MCRO_27-CR-22-5532_Order for Reassignment_2024-02-15_20240429040399.pdf | Linda Kerman | | Linda Kerman | Acrobat Distiller 23.0 (Windows) | True | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2626 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Assignment of Bail_2022-05-03_20240429040352.pdf | | | | | GdPictureNET | True | GdPicture.NET | | | | | | | | | |
| 2627 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Proposed Order or Document_2022-05-11_20240429040336.pdf | Scot L Verdoorn | STATE OF MINNESOTA | STATE OF MINNESOTA | Scot L Verdoorn | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2628 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Order Revoking Interim Conditions of Release_2022-05-12_20240429040335.pdf | Scot L Verdoorn | STATE OF MINNESOTA | STATE OF MINNESOTA | Scot L Verdoorn | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Burns, Michael | Ekholanan Development Certificate Authority | | | 2022-05-13-10-41-36 | 2022-05-13-05-53-21 | | |
| 2629 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Returned Mail_2022-05-23_20240429040534.pdf | StefanL | | Microsoft Word - Document in Unnamed | StefanL | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |
| 2630 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Findings and Order_2022-07-14_20240429040533.pdf | Janine | | | Janine | Adobe PDF Library 22.1.149 | True | Acrobat PDFMaker 22 for Word | | | | | | | | | |
| 2631 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Notice of Intent to Prosecut_2022-07-14_20240429040531.pdf | Laura Lukey | | Laura Lukey | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | | |
| 2632 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Proposed Order or Document_2022-11-05_20240429040526.pdf | Burg, Amanda R; Burg, Amanda R | | [Burg, Amanda R; 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | False | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2633 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Order Other_2022-11-09_20240429040538.pdf | Nehring, Alisha; Nehring, Alisha | | [Nehring, Alisha; 'Nehring', 'Alisha'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | | |
| 2634 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-10_20240429040539.pdf | Sanders, Olivia; Sanders, Olivia | | [Sanders, Olivia; 'Sanders', 'Olivia'] | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | Mercurio, Danielle | | Dayton Klein, Julia | Dayton Klein, Julia | 2023-01-18-08-24-02 | | | |
| 2635 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | barly | | Commitment Order (M1, DD) | barly | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Bowser, Michael | Bowser, Michael | | | 2023-02-21-15-21-13 | 2023-02-21-15-21-43 | | |
| 2636 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Perry, Dolores; Perry, Dolores | | [Perry, Dolores; 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | 2023-06-12-11-12-29 | | | |
| 2637 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Notice of Case Reassignment_2024-01-05_20240429040524.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | | |
| 2638 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Finding of Incompetency and Order_2024-03-05_20240429040523.pdf | barly | | Commitment Order (M1, DD) | barly | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | | |
| 2639 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Notice of Remote Hearing with Instructions_2024-03-05_20240429040522.pdf | bernardmiller | | Microsoft Word - Document in Unnamed | bernardmiller | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |
| 2640 | 27-CR-22-??97 | MCRO_27-CR-22-??97_Returned Mail_2024-03-11_20240429040521.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | | |

**EXHIBIT DLF-33 | p. 80**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641 | 27-CR-22-7953 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040656.pdf | | | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Wkinteractive HTML to PDF Converter 11.4) | True | RICOH MP 305+ | Integration Service Account | | | | 2022-04-27-13:55:24 | | | |
| 2642 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-04-28_20240429040649.pdf | | | | RICOH MP 305+ | RICOH MP 305+ | True | | | | | | | | | |
| 2643 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040640.pdf | SchneiderKa | | Microsoft Word - Document in Unnamed | SchneiderKa | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2644 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Demand to Request for Discovery_2022-05-02_20240429040647.pdf | CASA003 | | Demand Template.pdf | CASA003 | Microsoft: Print To PDF | True | | | | | | | | | |
| 2645 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2022-05-06_20240429040646.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2646 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | Judith Cole | | | Judith Cole | Adobe PDF Library 22.1.149 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2647 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf | | | | | Adobe Acrobat 22.1 Image Conversion Plug-in | True | Adobe Acrobat 22.1 | | | | | | | | |
| 2648 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | Laura Lukey | | | Laura Lukey | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 2649 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Order for Continued Detention_2022-06-16_20240429040642.pdf | Bowman, Megan; Bowman; Megan | | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2650 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-24_20240429040641.pdf | JohnsonCN | | | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2651 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2652 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040637.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2653 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2023-01-26_20240429040637.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2654 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-02-13-15:20:24 | | | |
| 2655 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2656 | 27-CR-22-7953 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2024-02-15_20240429040634.pdf | Hoeppmana | | Odyssey Merge Batch Print Job | Hoeppmana | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2657 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Citation Data Summary_2023-05-21_20240429324310.pdf | | | Citation Data Summary | unknttmpdf-S.12.4 | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Qt 4.8.7) | True | | Integration Service Account | | | | 2023-05-13-07:00:22 | | | |
| 2658 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Summons_2022-08-12_20240429321454.pdf | Vickerman, Vanessa; Vickerman; Vanessa | | | ['Vickerman, Vanessa', 'Vickerman', 'Vanessa'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | 2023-05-13-07:00:22 | | | |
| 2659 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Hearing_2022-11-09_20240429321451.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2660 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-14_20240429321452.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2661 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Hearing_2022-12-14_20240429321451.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2662 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Hearing_2022-12-14_20240429321449.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2663 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Returned Mail_2023-03-17_20240429321448.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2664 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Hearing_2023-03-17_20240429321447.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2665 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429321447.pdf | kernandezbe | | Microsoft Word - Document in Unnamed | kernandezbe | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2666 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Remote Hearing with Instructions_2023-04-05_20240429321446.pdf | Perry, Dolores; Perry; Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2667 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Order_2023-04-17_20240429321446.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2668 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Hearing_2023-06-22_20240429321443.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2669 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Hearing_2023-07-19_20240429321441.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2670 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Hearing_2023-07-19_20240429321440.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2671 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Remote Hearing with Instructions_2023-09-19_20240429321450.pdf | Sanders, Olivia; Sanders; Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2672 | 27-CR-22-9730 | MCRO_27-CR-22-9730_Notice of Remote Hearing with Instructions_2023-09-19_20240429321438.pdf | kernandezbe | | Microsoft Word - Document in Unnamed | kernandezbe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

EXHIBIT DLF-3 | p. 81

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Txt) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | 27-CR-23-9720 | MORO_27-CR-23-9720_Notice of Hearing_2023-11-28_20240425132437.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2675 | 27-CR-23-9720 | MORO_27-CR-23-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240425132436.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2676 | 27-CR-23-9720 | MORO_27-CR-23-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240425132435.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2677 | 27-CR-23-9720 | MORO_27-CR-23-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152439.pdf | Perry, Dolores; Perry, Dolores | | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2678 | 27-CR-23-9720 | MORO_27-CR-23-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152452.pdf | Perry, Dolores; Perry, Dolores | | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2679 | 27-CR-23-9720 | MORO_27-CR-23-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | harly | | Commitment Order (MI, DD) | | [Goodsen, Heather', 'Goodsen', 'Heather'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2024-02-01-18-42-10 | | | |
| 2680 | 27-CR-23-10055 | MORO_27-CR-23-10055_Summons_2022-05-26_20240425150801.pdf | Groshens, Heather; Groshens, Heather | | | | [Groshens, Heather', 'Groshens', 'Heather'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2681 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240425152802.pdf | Berggnorff | | | | Microsoft Word - Document in Unnamed | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2682 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240425152801.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2683 | 27-CR-22-10055 | MORO_27-CR-22-10055_Returned Mail_2023-04-17_20240429152808.pdf | | | Adobe Acrobat 22.3 | | | Adobe Acrobat 22.3 Image Conversion Plug-in | True | Adobe Acrobat 22.3 | | | | | | | | |
| 2684 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-04-20_20240429152759.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2685 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-05-08_20240429152758.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2686 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2687 | 27-CR-22-10055 | MORO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-10_20240429152756.pdf | bemandedata | | | | bemandedata | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2688 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-10_20240429152755.pdf | Perry, Dolores; Perry, Dolores | | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2689 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | Perry, Dolores; Perry, Dolores | | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2690 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-09-19_20240429152752.pdf | | | | Microsoft Word - Document in Unnamed | bemandedata | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2691 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-09-26_20240429152748.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2693 | 27-CR-22-10055 | MORO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-31_20240429152746.pdf | bemandedata | | | Microsoft Word - Document in Unnamed | bemandedata | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2694 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-11-03_20240429152745.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2695 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152742.pdf | bemandedata | | | Microsoft Word - Document in Unnamed | bemandedata | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2696 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | bemandedata | | | Microsoft Word - Document in Unnamed | bemandedata | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2697 | 27-CR-22-10055 | MORO_27-CR-22-10055_Prosecution Recommendation for Bail_2024-02-01_20240429152746.pdf | Steele county | | | STATE OF MINNESOTA | | Steele county | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2698 | 27-CR-22-10055 | MORO_27-CR-22-10055_Order for Confirmed Release_2024-02-26_20240429152745.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2701 | 27-CR-23-10055 | MORO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-01_20240429152746.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2702 | 27-CR-22-10055 | MORO_27-CR-22-10055_Notice of Hearing_2024-04-10_20240429152742.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2760 | 27-CR-23-10646 | MORO_27-CR-23-10646_E-filed Comp-Order for Detention_2022-06-03_20240615110615.pdf | | | PDFsharp 1.50.4845 (www.pdfsharp.com) | | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Winnerative HTML to PDF Converter 11.4) | True | Integration Service Account | | | | 2022-06-03-10-49-23 | | | | |
| 2751 | 27-CR-22-10646 | MORO_27-CR-22-10646_Scheduling Order_2022-06-30_20240615110608.pdf | Metropolita, Sarah; Metropolita, Sarah | State of Minnesota | | | [Metropolita, Sarah', 'Metropolita', 'Sarah'] | Adobe PDF Library 22.1.149 | True | Acrobat PDFMaker 22 for Word | Caligiuri, Hilary | | | 2022-06-30-15-21-44 | | | | |
| 2752 | 27-CR-22-10646 | MORO_27-CR-22-10646_Witness List_2022-08-05_20240615110601.pdf | JSM552 | | 22AF0SU E Wit List – signed.pdf | | JSM552 | Microsoft Print To PDF | True | Microsoft Print To PDF | | | | | | | | |
| 2753 | 27-CR-22-10646 | MORO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240615110606.pdf | metropulite5 | | Microsoft Word - Document in Unnamed | | metropulite5 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | ESolutions Development Certificate Authority | | | 2022-08-10-09-43-21 | 2022-08-10-09-59-32 | | |
| 2754 | 27-CR-22-10646 | MORO_27-CR-22-10646_Findings and Order_2022-09-15_20240615110618.pdf | Judith Cole | | State of Minnesota | | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2755 | 27-CR-22-10646 | MORO_27-CR-22-10646_Notice of Intent to Prosecute_2022-09-14_20240615110514.pdf | Glass.pdf | | Glass.pdf | | JSM552 | Microsoft Print To PDF | True | Microsoft Print To PDF | | | | | | | | |
| 2756 | 27-CR-22-10646 | MORO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240615112957.pdf | | | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | 2023-01-05-16-14-22 | | | | |

**EXHIBIT DLF-33 | p. 82**

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile iText | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2707 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | | | | {'Sanders, Olivia', 'Sanders', 'Olivia'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2708 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Proposed Order or Document_2023-05-24_20240429152955.pdf | | | | {'Borg, Amanda R', 'Borg', 'Amanda R'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2709 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Borer, George | Browne, Michael | | | 2023-05-31:10:52:53 | 2023-05-31:12:07:54 | | |
| 2710 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2711 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Returned Mail_2023-08-11_20240429152951.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2712 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2713 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | hernandezkr | | | hernandezkr | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2714 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152948.pdf | barby | | Incompetent (Felony DOC) | barby | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-11-28:11:17:38 | 2023-11-28:11:46:41 | | |
| 2715 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-12-04_20240429152947.pdf | hernandezkr | | | hernandezkr | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2716 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Returned Mail_2023-12-05_20240429152946.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2717 | 27-CR-22-10646 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2718 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Citation Data Summary_2021-06-22_20240429152005.pdf | | | Citation Data Summary | | mddetmngr1 1.0.0.0 (www.pdfsharp.com) (Original: QCA-B.7) | | POFsharp 1.50.4845 (www.pdfsharp.com) (Original: QCA-B.7) | Integration Service Account | | | | 2022-06-22:12:55:00 | | | |
| 2719 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Remote Hearing with Instructions_2022-06-29_20240429152005.pdf | Alvarado, Oscar; Alvarado, Oscar | | | {'Alvarado, Oscar', 'Alvarado', 'Oscar'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2720 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Law Enforcement Notice of Release and Appearance_2022-10-30_20240429153203.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2721 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Hearing_2022-10-26_20240429153202.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2722 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Law Enforcement Notice of Release and Appearance_2023-01-11_20240429153206.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2723 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Hearing_2023-01-11_20240429153208.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2724 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Law Enforcement Notice of Release and Appearance_2023-03-17_20240429153209.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2725 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Hearing_2023-03-17_20240429153210.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2726 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Amended Order_2023-04-06_20240429153216.pdf | Urbano, Asa; Urbano, Asa | | | {'Urbano, Asa', 'Urbano', 'Asa'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2727 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Remote Hearing with Instructions_2023-06-12_20240429153113.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2728 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Returned Mail_2023-06-22_20240429153114.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2729 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Hearing_2023-07-19_20240429153112.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2730 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2731 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Remote Hearing with Instructions_2023-09-05_20240429153153.pdf | Sanders, Olivia; Sanders, Olivia | | | {'Sanders, Olivia', 'Sanders', 'Olivia'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2732 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2733 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | hernandezkr | | Microsoft Word - Document in Unnamed | hernandezkr | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2734 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Notice of Remote Hearing with Instructions_2023-12-11_20240429153147.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2735 | 27-CR-22-10976 | MCRO_27-CR-22-10976_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | barby | | | barby | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2024-02-01:18:42:10 | | | |
| 2736 | 27-CR-22-11685 | MCRO_27-CR-22-11685_E-filed Comp-Order for Detention_2022-07-07_20240429161612.pdf | barby | | Commitment Order (ML DD) | barby | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Integration Service Account | | | | 2022-07-07:09:51:22 | | | |
| 2737 | 27-CR-22-11685 | MCRO_27-CR-22-11685_Notice of Remote Hearing with Instructions_2022-07-08_20240429161610.pdf | | | | | Winsovate HTML to PDF Converter 11.4 | | GdPicture.NET | Integration Service Account | | | | 2022-07-07:09:51:52 | | | |
| 2738 | 27-CR-22-11685 | MCRO_27-CR-22-11685_Notice of Remote Hearing with Instructions_2022-07-08_20240429161610.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 83

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-07-08_20240429161209.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2741 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | Joytok | | Microsoft Word - Document in Unnamed | Joytok | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2742 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-09-16_20240429161207.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2743 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-09-14_20240429161206.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2744 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | Cartwright5 | | Microsoft Word - Document in Unnamed | Cartwright5 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2745 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Returned Mail_2022-10-07_20240429161204.pdf | | | | Adobe Acrobat 22.1 | Adobe Acrobat 22.1 Image Conversion Plug-in | True | Adobe Acrobat 22.1 | | | | | | | | |
| 2746 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-19_20240429161203.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2747 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-10-25_20240429161202.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2748 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-25_20240429161201.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2749 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2750 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-10_20240429161158.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2751 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161157.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2752 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161156.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2753 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-29_20240429161154.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2754 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161153.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2755 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161152.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2756 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-11-29_20240429161151.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2757 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-12-01_20240429161149.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2758 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-01_20240429161148.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2759 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161147.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2760 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161146.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2761 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-03-09_20240429161145.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2762 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing in Prosecutor_2023-04-11_20240429161144.pdf | | | Document Assembly Blank File | | Adobe PDF Library 23.1.125 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 2763 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | leefq | | Commitment Order (MI, DD) | leefq | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-04-13-07-28-48 | | | |
| 2764 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Gill | | Order | Gill | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Brown, George | Browne, Michael | (Hdststax Development Certificate Authority) | | 2023-06-08-13-14 | 2023-05-01-10-27-44 | 2023-05-01-10-14-46 | |
| 2765 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | Bowman, Megan; Bowman, Megan | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Brown, George | Dayton Klein, Julia | | | 2023-06-08-08-13-14 | 2023-06-08-09-14-07 | | |
| 2766 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | Perry, Delores; Perry, Delores | | | Perry, Delores; Perry, Delores | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2767 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | Hernandez82 | | | Hernandez82 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2768 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | Sanders, Olivia; Sanders, Olivia | | | Sanders, Olivia; Sanders, Olivia | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2769 | 27-CR-22-13185 | MCRO_27-CR-22-13185_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2771 | 27-CR-22-13941 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161323.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2772 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161321.pdf | | | | | Wondershare HTML to PDF Converter 11.4 | True | GdPicture.NET | Integration Service Account | | | | 2022-07-18-11-06-17 | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 22.1.174 | True | Acrobat PDFMaker 22 for Word |  |  |  |  |  |  |  |  |
| 2774 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Certificate of Representation_2022-12-05_20240429161320.pdf | 4th Judicial District Court |  | STATE OF MINNESOTA | 4th Judicial District Court |  | True |  |  |  |  |  |  |  |  |  |
| 2775 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Witness List_2023-11-16_20240429161318.pdf | JASMIN2 |  | Payne Tia Tinanna 22A0778D Anderson K wit list - signed.pdf | JASMIN2 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 |  |  |  |  |  |  |  |  |
| 2776 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf |  |  |  |  | GdPicture.NET | True |  |  |  |  |  |  |  |  |  |
| 2777 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | Bandunatki |  |  | Bandunatki | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 |  |  |  |  |  |  |  |  |
| 2778 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf | DeMeules, Rita; DeMeules, Rita |  |  | [DeMeules, Rita', 'DeMeules', 'Rita'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 |  |  |  |  |  |  |  |  |
| 2779 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | Bandunatki |  | Microsoft Word - Document in Unnamed | Bandunatki | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | Meyer, Kerry (Judge) |  |  |  | 2023-01-20-10:48-04 |  |  |  |
| 2780 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Hearing_2023-01-20_20240429161313.pdf |  |  |  |  | GdPicture.NET | True |  |  |  |  |  |  |  |  |  |
| 2781 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-01-20_20240429161312.pdf | bartij |  | Commitment Order (MI, DD) | bartij | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael |  |  |  | 2023-05-09-17:56-24 |  |  |  |
| 2782 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | Laura Lukes |  |  | Laura Lukes |  | True | Microsoft Office Word |  |  |  |  |  |  |  |  |  |
| 2783 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-29_20240429161310.pdf | Perry, Dolores; Perry, Dolores |  |  | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael |  |  |  | 2023-08-25-14:31-00 |  |  |  |
| 2784 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.pdf |  |  |  | betamidetice | Foxit Quick PDF Library 15.11 (www.debenu.com) | True | Foxit Quick PDF Library 15.11 (www.debenu.com) |  |  |  |  |  |  |  |  |  |
| 2785 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161305.pdf | betamidetice |  |  | betamidetice | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 |  |  |  |  |  |  |  |  |  |
| 2786 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-21_20240429161306.pdf | Owner |  |  | Owner | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 |  |  |  |  |  |  |  |  |  |
| 2787 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-01-16_20240429161305.pdf | betamidetice |  |  | betamidetice | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 |  |  |  |  |  |  |  |  |  |
| 2788 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf |  |  | Microsoft Word - Document in Unnamed |  | RICOH IM 350 | True | RICOH IM 350 |  |  |  |  |  |  |  |  |  |
| 2789 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-20_20240429161303.pdf |  |  |  |  | RICOH IM 350 | True | RICOH IM 350 |  |  |  |  |  |  |  |  |  |
| 2790 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-03-12_20240429161302.pdf |  |  |  |  | RICOH IM 350 | True | RICOH IM 350 |  |  |  |  |  |  |  |  |  |
| 2791 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Hearing_2024-03-13_20240429161301.pdf |  |  |  |  | RICOH IM 350 | True | RICOH IM 350 |  |  |  |  |  |  |  |  |  |
| 2792 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Hearing_2024-04-01_20240429161300.pdf |  |  |  |  | RICOH IM 350 | True | RICOH IM 350 |  |  |  |  |  |  |  |  |  |
| 2793 | 27-CR-22-13941 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161256.pdf |  |  |  |  | RICOH IM 350 | True | RICOH IM 350 |  |  |  |  |  |  |  |  |  |
| 2794 | 27-CR-22-14493 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161336.pdf |  |  |  |  | Winnovative HTML to PDF Converter 11.4 | True | Integration Service Account |  |  |  |  | 2022-07-26-08:09-06 |  |  |  |
| 2795 | 27-CR-22-14493 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161335.pdf |  |  |  | ['Grushaun, Heather', 'Grushaun', 'Heather'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 |  |  |  |  |  |  |  |  |  |
| 2796 | 27-CR-22-14493 | MCRO_27-CR-22-14493_Summons and Issued_2022-12-15_20240429161324.pdf |  |  | Microsoft Word - Document in Unnamed |  | Acrobat Distiller 22.0 (Windows) | True | GdPicture.NET |  |  |  |  |  |  |  |  |  |
| 2797 | 27-CR-22-14493 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161332.pdf | CardaneDol |  |  | CardaneDol | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | Koch, William |  |  |  | 2023-06-07-12:08-36 |  |  |  |
| 2798 | 27-CR-22-14493 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-06-22_20240429161330.pdf | Perry, Dolores; Perry, Dolores |  |  | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 |  |  |  |  |  |  |  |  |  |
| 2800 | 27-CR-22-14493 | MCRO_27-CR-22-14493_Prosecutor's Offer_2024-01-18_20240429161328.pdf | cmorison |  | STATE OF MINNESOTA | CardaneDol | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 |  |  |  |  |  |  |  |  |  |
| 2801 | 27-CR-22-14493 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-05_20240429161328.pdf | CardaneDol |  | Microsoft Word - Document in Unnamed | CardaneDol | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | Koch, William |  |  |  | 2024-01-05-11:40-20 |  |  |  |
| 2802 | 27-CR-22-14493 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161327.pdf | bartij |  | Hennepin County | bartij | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word |  |  |  |  |  |  |  |  |  |
| 2803 | 27-CR-22-14493 | MCRO_27-CR-22-14493_E-filed Comp-Order for Detention_2022-07-26_20240429161329.pdf |  |  | Commitment Order (MI, DD) |  | Winnovative HTML to PDF Converter 11.4 | True | Integration Service Account |  |  |  |  | 2022-07-26-11:47-00 |  |  |  |
| 2804 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Order for Conditional Release_2022-07-27_20240429161641.pdf |  |  |  |  | GdPicture.NET | True | GdPicture.NET |  |  |  |  |  |  |  |  |  |
| 2805 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf |  |  |  |  | GdPicture.NET | True | GdPicture.NET |  |  |  |  |  |  |  |  |  |

EXHIBIT DLF-33 | p. 85

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | zFile (Text) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2806 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Law Enforcement Notice of Release and Appearance_2022-08-02_20240429161639.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2807 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Notice of Intent to Prosecute_2022-08-16_20240429161638.pdf | Johnson, Heidi L.; Johnson, Heidi L. | | Document Assembly Blank File | | Adobe PDF Library 20.13.99 | True | Acrobat PDFMaker 20 for Word | | | | | | | | |
| 2808 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jensen, Lisa | | | | 2022-08-16-13-15-26 | | | |
| 2809 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-05_20240429161636.pdf | Sanders, Olivia; Sanders, Olivia | | | {'Sanders, Olivia', 'Sanders', 'Olivia'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2810 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2811 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf | Weber, Carissa A.; Weber, Carissa A. | | | {'Weber, Carissa A.', 'Weber', 'Carissa A'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2812 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-06-12-09-21-30 | | | |
| 2813 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-06-12_20240429161631.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2814 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf | | | | | RICOH Aficio MP 6002 | True | RICOH Aficio MP 6002 | | | | | | | | |
| 2815 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2816 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-01-10_20240429161628.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2817 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2818 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2819 | 27-CR-22-14541 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-23_20240429161625.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2820 | 27-CR-22-15508 | MCRO_27-CR-22-15508_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | | | E-filed Comp-Order for Detention | | Winnowise HTML to PDF Converter 11.4 | True | | | | Integration Service Account | | | 2022-08-04-16-20-50 | | |
| 2821 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Notice of Intent to Prosecute_2022-08-16_20240429161731.pdf | Laura Luhey | | | Laura Luhey | Aspose.Words for .NET 18.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 2822 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Findings and Order_2022-08-16_20240429161730.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Jensen, Lisa | | | | 2022-08-16-13-15-26 | | | |
| 2823 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-05_20240429161729.pdf | Sanders, Olivia; Sanders, Olivia | | | {'Sanders, Olivia', 'Sanders', 'Olivia'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2824 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Correspondence_2023-02-03_20240429161728.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2825 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | Linda Kornan | | | Linda Kornan | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2826 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-06-12-09-21-30 | | | |
| 2827 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Notice of Remote Hearing with Instructions_2023-06-12_20240429161725.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2828 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Returned Mail_2023-08-25_20240429161724.pdf | | | | | RICOH Aficio MP 6002 | True | RICOH Aficio MP 6002 | | | | | | | | |
| 2829 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2830 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Notice of Remote Hearing with Instructions_2024-01-10_20240429161722.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2831 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Returned Mail_2024-04-09_20240429161721.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2832 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161720.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2833 | 27-CR-22-15508 | MCRO_27-CR-22-15508_Notice of Remote Hearing with Instructions_2024-04-23_20240429161719.pdf | HernandezKE | | Microsoft Word - Document is Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 2834 | 27-CR-23-15430 | MCRO_27-CR-23-15430_E-filed Comp-Warrant_2022-08-05_20240429161830.pdf | | | E-filed Comp-Warrant | | Winnowise HTML to PDF Converter 11.4 | True | | | | Integration Service Account | | | 2022-08-05-14-56-50 | | |
| 2835 | 27-CR-23-15430 | MCRO_27-CR-23-15430_Notice of Intent to Prosecute_2022-08-16_20240429161831.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft ® Print To PDF | True | Microsoft ® Print To PDF | | | | | | | | |
| 2836 | 27-CR-23-15430 | MCRO_27-CR-23-15430_Findings and Order_2022-08-16_20240429161832.pdf | JSM332 | | | JSM332 | Microsoft® Print To PDF | True | Microsoft® Print To PDF | | | | | | | | |
| 2837 | 27-CR-23-15430 | MCRO_27-CR-23-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2838 | 27-CR-23-15430 | MCRO_27-CR-23-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-27_20240429161818.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Skibbie, Lori | Browne, Michael | | | 2023-06-27-17-08-37 | 2023-06-27-20-05-31 | | |

EXHIBIT DLF-33 | p. 86

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2839 | 27-CR-22-15430 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2840 | 27-CR-22-15430 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2841 | 27-CR-22-15430 | MCRO_27-CR-22-15430_Notice of Hearing_2023-12-14_20240429161811.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2842 | 27-CR-22-15430 | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2843 | 27-CR-22-15430 | MCRO_27-CR-22-15430_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | Integration Service Account | | | | | 2022-08-08-11-21-45 | | | |
| 2844 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | Candle A King | Hennepin County | | Candle A King | Adobe PDF Library 15.0 | True | Acrobat PDFMaker 18 for Word | | | | | | | | |
| 2845 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Findings and Order_2023-08-06_20240429161924.pdf | Judith Cole | | State of Minnesota. | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Jensen, Lisa | | | | 2022-08-06-13-16-06 | | | |
| 2846 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429162923.pdf | Bowman, Megan; Bowman; Megan | MN Judicial Branch | | {'Bowman, 'Megan', 'Bowman', 'Megan'} | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2847 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | Nehring, Alisha; Nehring; Alisha | State of Minnesota | | {'Nehring, Alisha', 'Nehring', 'Alisha'} | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 2848 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Proposed Order or Document_2022-11-03_20240429161920.pdf | Burg, Amanda K; Burg; Amanda K | | | {'Burg, Amanda K', 'Burg', 'Amanda K'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2849 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240429161920.pdf | Sanders, Olivia; Sanders; Olivia | | | {'Sanders, Olivia', 'Sanders', 'Olivia'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2850 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Scot L Verdoorn | | STATE OF MINNESOTA | Scot L Verdoorn | Microsoft Word for Microsoft 365 | True | GilPrism.NET | Chau, Maria | Efinklstein Development Certificate Authority | | | 2023-05-10-14-03-51 | 2023-05-10-09-16-27 | | |
| 2851 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-03-13_20240429161918.pdf | | | | | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2852 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161918.pdf | Scot L Verdoorn | | STATE OF MINNESOTA | Scot L Verdoorn | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2853 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240429161918.pdf | | | | | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2854 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-23_20240429161918.pdf | | | | | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2855 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-23_20240429161919.pdf | | | | | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2856 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-21_20240429161910.pdf | rosar | | Microsoft Word - Document is Unnamed | rosar | Microsoft Print To PDF | True | | | | | | | | | |
| 2857 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161910.pdf | harlj | | Commitment Order (MI, DD) | harlj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-07-11-10-02-05 | 2023-07-11-10-18-28 | | |
| 2858 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-11-07-11-43-05 | | | |
| 2859 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240429161909.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2860 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Order for Conditional Release_2024-03-11_20240429161907.pdf | | | | | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2861 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Notice of Remote Hearing_2024-03-01_20240429161907.pdf | | | | | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2862 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2024-03-11_20240429161907.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2863 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Returned Mail_2024-04-02_20240429161905.pdf | | | | | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2864 | 27-CR-22-15550 | MCRO_27-CR-22-15550_Returned Mail_2024-04-02_20240429161902.pdf | Adobe Acrobat 23.8 | | | | Adobe Acrobat 23.8 Image Conversion Plug-in | True | Adobe Acrobat 23.8 | | | | | | | | |
| 2865 | 27-CR-22-17380 | MCRO_27-CR-22-17380_E-filed Comp-Summons_2022-09-08_20240429161909.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | Integration Service Account | | | | | 2022-09-01-14-00-59 | | | |
| 2866 | 27-CR-22-17380 | MCRO_27-CR-22-17380_Summons_2022-09-08_20240429161908.pdf | Gruebon, Heather; Gruebon; Heather | | | {'Gruebon, Heather', 'Gruebon', 'Heather'} | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2867 | 27-CR-22-17380 | MCRO_27-CR-22-17380_Returned Mail_2022-09-20_20240429162908.pdf | | | | | Microsoft Word for Microsoft 365 | True | GilPrism.NET | | | | | | | | |
| 2868 | 27-CR-22-17380 | MCRO_27-CR-22-17380_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162908.pdf | JohnsonCN | | Microsoft Word - Document is Unnamed | JohnsonCN | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2869 | 27-CR-22-17380 | MCRO_27-CR-22-17380_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-23_20240429162908.pdf | Sanders, Olivia; Sanders; Olivia | | Krakley.Lucas(Rule20)Referral.pdf | {'Sanders, Olivia', 'Sanders', 'Olivia'} | Acrobat Distiller 22.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 2870 | 27-CR-22-17380 | MCRO_27-CR-22-17380_Order for Conditional Release_2023-03-17_20240429162906.pdf | | | | | GilPrism.NET | True | GilPrism.NET | | | | | | | | |
| 2871 | 27-CR-22-17380 | MCRO_27-CR-22-17380_Order for Conditional Release_2023-03-17_20240429162906.pdf | | | | | GilPrism.NET | True | GilPrism.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 87

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162603.pdf | Perry, Delores; Perry, Delores | | | [Perry, Delores', 'Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-28 09:42:24 | | | |
| 2873 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Filing of Incompetency and Order_2023-05-02_20240429162501.pdf | lurfy | | Incompetent (Felony IC) | lurfy | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercado, Danielle | Browne, Michael | | | 2023-05-02 09:43:09 | 2023-05-02-10-14-49 | | |
| 2874 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162601.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | | | | 2023-05-16 14:28:16 | | | |
| 2875 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162540.pdf | Perry, Delores; Perry, Delores | | | [Perry, Delores', 'Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-08-21 09:19:36 | | | |
| 2876 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429155500.pdf | lurfy | | Commitment Order (MI, DD) | lurfy | Adobe PDF Library 23.6.96 | True | Acrobat PDFMaker 23 for Word | Browne, Michael | | | | 2023-10-31 12:23:20 | | | |
| 2877 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf | | | | | GRPicture.NET | True | GRPicture.NET | | | | | | | | |
| 2878 | 27-CR-22-17300 | MCRO_27-CR-22-17300_E-filed Comp-Order for Detention_2022-09-13_20240429161114.pdf | bernardofor | | Microsoft Word - Document or Unnamed | bernardofor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | 2022-09-08 13:11:25:54 | | | |
| 2879 | 27-CR-22-17300 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-22_20240429161936.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | PScript5.dll Version 5.2.2 | | | | Integration Service Account | 2022-09-13 11:25:54 | | | |
| 2880 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-14_20240429161515.pdf | | | | | GRPicture.NET | True | GRPicture.NET | | | | | | | | |
| 2881 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | Camille A King | | | Camille A King | Adobe PDF Library 22.2.223 | True | Acrobat PDFMaker 22 for Word | | | | | 2022-09-20 13:03:37 | | | |
| 2882 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-21_20240429162114.pdf | | | | | GRPicture.NET | True | GRPicture.NET | | | | | | | | |
| 2883 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Scott J. Vrolsoen | STATE OF MINNESOTA | | Scott J. Vrolsoen | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Robbins, Patrick | EServices Development Certificate Authority | | | 2022-10-12 (5-13-53) | 2022-10-12-10-26-59 | | |
| 2884 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Scott J. Vrolsoen | STATE OF MINNESOTA | | Scott J. Vrolsoen | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Hoyos, Juan | | | | 2022-10-16 16:23-20 | | | |
| 2885 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Amended Order_2022-10-13_20240429162109.pdf | Houldiog, Laura; Houldiog, 'Laura'] | | | ['Houldiog, Laura', 'Houldiog', 'Laura'] | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2886 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2887 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162104.pdf | Scott J. Vrolsoen | STATE OF MINNESOTA | | Scott J. Vrolsoen | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2888 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Scott J. Vrolsoen | STATE OF MINNESOTA | | Scott J. Vrolsoen | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Daly, Margaret | | | | 2023-01-11 (11-19-30) | 2023-01-11-05-28-15 | | |
| 2889 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Remand Mail_2023-01-17_20240429162104.pdf | Scott J. Vrolsoen | | | Scott J. Vrolsoen | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2890 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162102.pdf | lurfy | Hennepin County | Commitment Order (MI, DD) | lurfy | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | Browne, Michael | | | | 2023-01-24 16:01:46 | | | |
| 2891 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Notice of State Reassignment_2023-05-04_20240429161541.pdf | Laura Lakey | | | Laura Lakey | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 2892 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-13_20240429162101.pdf | O'Connell, Katherine; O'Connell, Katherine | | | O'Connell, Katherine', 'O'Connell', 'Katherine'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercardo, Danielle | Browne, Michael | | | 2023-02-13 13-14-59 | 2023-02-21-15-31-33 | | |
| 2895 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-03-10_20240429162100.pdf | Burg, Amanda R; Burg, 'Amanda R'] | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2896 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-03-10_20240429162100.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | EServices Development Certificate Authority | | | 2023-04-03-13-29-53 | 2023-04-04-06-05-47 | | |
| 2897 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Correspondence_2023-03-18_20240429162058.pdf | Bobach, Alicia; Bobach, Alicia | | | ['Bobach, Alicia', 'Bobach', 'Alicia'] | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | | | | 2023-04-12 13-29-53 | 2023-05-18-08-08-30 | | |
| 2898 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-04-06_20240429162058.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2899 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order-Other_2023-06-06_20240429162056.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-06-08-09-41-64 | 2023-06-08-05-31-48 | | |
| 2900 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162054.pdf | Perry, Delores; Perry, Delores | | | [Perry, Delores', 'Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2901 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Perry, Delores; Perry, Delores | | | [Perry, Delores', 'Perry', 'Delores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-11-27 (5-49-08) | | | |
| 2902 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-03-20_20240429162052.pdf | bernandofor | | Microsoft Word - Document or Unnamed | bernandofor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2903 | 27-CR-22-18209 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-26_20240429162052.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2904 | 27-CR-22-18209 | MCRO_27-CR-22-18209_E-filed Comp-Summons_2022-09-21_20240429162050.pdf | bernandofor | | Microsoft Word - Document or Unnamed | bernandofor | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2904 | 27-CR-22-18776 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162050.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | | | | | Integration Service Account | 2022-09-21 06-47-14 | | | |

EXHIBIT DLF-33 | p. 88

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Summons_2022-09-21_20240429162305.pdf | Gundrum, Heather; Gundrum, Heather | | | {'Gundrum, Heather', 'Gundrum, Heather'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2906 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Summons_2022-09-21_20240429162305.pdf | | | | RICOH MP 4054 | RICOH MP 4054 | True | RICOH MP 4054 | | | | | | | | |
| 2907 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Warrant Issued_2022-10-18_20240429162305.pdf | Sinisol, | | Microsoft Word - Document in Unnamed | Sinisol, | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2908 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Hearing_2022-10-21_20240429162305.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | {'Rodriguez, Daniel', 'Rodriguez', 'Daniel'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2909 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Amended Order_2022-10-21_20240429162208.pdf | Williamson, Aaron; Williamson, Aaron | | | {'Williamson, Aaron', 'Williamson', 'Aaron'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Andres, Anna | Efiolutions Development Certificate Authority | | | 2022-10-21-09-09-33 | 2022-10-21-09-07-40 | | |
| 2910 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Renewed Mail_2022-11-03_20240429162210.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2911 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Hearing_2022-11-22_20240429162158.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2912 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Renewed Mail_2023-01-17_20240429162217.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2913 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Order for Conditional Release_2023-01-27_20240429162223.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2914 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Demand or Request for Discovery_2023-01-31_20240429162154.pdf | CASA001 | | Demand Template.pdf | CASA001 | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | |
| 2915 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Hearing_2023-06-13_20240429162153.pdf | Judge Bill Koch | | | Judge Bill Koch | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2916 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Hearing_2023-06-13_20240429162153.pdf | Judge Bill Koch | | | Judge Bill Koch | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2917 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Case Reassignment_2023-06-14_20240429162151.pdf | taken | | Odyssey Merge Batch Print Job | taken | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2918 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Remote Hearing with Instructions_2023-07-31_20240429162156.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2919 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162148.pdf | hemandedur | | | hemandedur | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2920 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162142.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2921 | 27-CR-22-10776 | MCRO_27-CR-22-10776_Notice of Hearing_2024-04-16_20240429162146.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2922 | 27-CR-22-10789 | MCRO_27-CR-22-10789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | Winnovative HTML to PDF Converter 11.4 | Integration Service Account | | | | 2022-09-21-08-03-46 | | | |
| 2923 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Hearing_2022-09-22_20240429162257.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2924 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Demand or Request for Discovery_2022-09-26_20240429162256.pdf | Lynn M. Schultz | | Hennepin County Government Ce | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 22.2.223 | True | Acrobat PDFMaker 22 for Word | | | | | 2022-09-23-09-40-03 | | | |
| 2925 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Hearing_2022-10-21_20240429162255.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2926 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Ellis, Roberta; Ellis, Roberta | | | {'Ellis, Roberta', 'Ellis', 'Roberta'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Burns, Michael | | | | 2022-10-21-14-51-24 | | | |
| 2927 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Case Reassignment_2023-12-14_20240429162252.pdf | taken | | Odyssey Merge Batch Print Job | taken | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2928 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-29_20240429162522.pdf | Ellis, Roberta; Ellis, Roberta | | | {'Ellis, Roberta', 'Ellis', 'Roberta'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Burns, Michael | Efiolutions Development Certificate Authority | | | 2022-12-17-14-38-22 | 2022-12-29-07-05-59 | | |
| 2929 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Finding of Incompetency and Order_2023-01-12_20240429162251.pdf | kurfij | | Commitment Order (ML DD) | kurfij | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Nobbie, Lori | Dayton Klein, Julia | | | 2023-03-15-10-32-23 | 2023-03-15-10-46-20 | | |
| 2930 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162517.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-07-05-10-47-54 | | | |
| 2931 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Remote Hearing with Instructions_2023-09-19_20240429162248.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2932 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Remote Hearing with Instructions_2023-09-19_20240429162248.pdf | hemandedur | | | hemandedur | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2933 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Remote Hearing with Instructions_2023-11-15_20240429162249.pdf | hemandedur | | | hemandedur | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2934 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Hearing_2024-04-16_20240429162246.pdf | Perry, Dolores; Perry, Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2935 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Hearing on Prosecutor_2024-04-16_20240429162244.pdf | Laura Lokey | | | Laura Lokey | Aspose.Words for .NET 16.2.0.0 | True | Aspose.Words for .NET 16.2.0.0 | | | | | | | | |
| 2936 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Remote Hearing with Instructions_2024-02-12_20240429162243.pdf | | | Microsoft Word - Document in Unnamed | hemandedur | Acrobat Distiller 22.0 (Windows) | True | Microsoft Office Word | | | | | | | | |
| 2937 | 27-CR-22-10789 | MCRO_27-CR-22-10789_Notice of Remote Hearing with Instructions_2024-02-12_20240429162243.pdf | hemandedur | | Microsoft Word - Document in Unnamed | hemandedur | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

**EXHIBIT DLF-33 | p. 89**

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreateTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2938 | 27-CR-22-08789 | MCRO_27-CR-22-08789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | | | | bernardedut | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2939 | 27-CR-22-08919 | MCRO_27-CR-22-08919_E-filed Comp-Summons_2022-09-22_20240429162356.pdf | | | | | Wiseovation HTML to PDF Converter 11.4 | True | | Integration Service Account | | | | 2022-09-22 07:32:26 | | | |
| 2940 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Summons_2022-09-22_20240429162356.pdf | Heather Groshens | | | Heather Groshens | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2941 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Warrant Issued_2022-10-20_20240429162349.pdf | Simindt, | | Microsoft Word - Document in Unnamed | Simindt, | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2942 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Notice for Conditional Release_2022-10-24_20240429162346.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2943 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Order of Remote Hearing with Instructions_2023-10-24_20240429162345.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2944 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Order for Conditional Release_2022-10-25_20240429162342.pdf | | | | RICOH IM 350 | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2945 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Findings and Order_2022-11-28_20240429162343.pdf | Judith Cole | | State of Minnesota, | Judith Cole | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2946 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Notice of Case Reassignment_2023-12-18_20240429162342.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2947 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Notice of Case Reassignment_2023-06-16_20240429162341.pdf | faber | | Odyssey Merge Batch Print Job | faber | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2948 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Proposed Order or Document_2022-07-17_20240429162348.pdf | Burg, Amanda R; Burg; Amanda R | | | [ Burg, Amanda R; 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2949 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Other_2023-07-18_20240429162339.pdf | Burg, Amanda R; Burg; Amanda R | | | [ 'Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | EFoliation Development Certificate Authority | | | 2023-07-17 16:29:16 | 2023-07-18 05:07:11 | | |
| 2950 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Notice of Remote Hearing with Instructions_2023-01-02_20240429162340.pdf | [ Perry, Dolores', 'Perry', 'Dolores'] | | | [ 'Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2951 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Notice of Remote Hearing with Instructions_2023-12-02_20240429162336.pdf | Perry, Dolores; Perry; Dolores | | | [ 'Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2952 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-06_20240429162337.pdf | Perry, Dolores; Perry; Dolores | | | [ 'Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Baten, George | Dayton Klein, Julia | | | 2023-12-05 11:07:05-06 | 2023-12-06 10:12:43 | | |
| 2953 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Returned Mail_2023-12-15_20240429162334.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2954 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Order for Conditional Release_2023-12-08_20240429162331.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2956 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429162331.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2957 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Walton, Taniya; Walton; Taniya | | | [ 'Walton, Taniya', 'Walton', 'Taniya'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Chu, Maria | | | | 2023-12-28 11:23:34 | | | |
| 2958 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Notice of Hearing_2024-01-08_20240429162329.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | | |
| 2959 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Returned Mail_2024-01-17_20240429162328.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2960 | 27-CR-22-08919 | MCRO_27-CR-22-08919_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | bernardedut | | Microsoft Word - Document in Unnamed | bernardedut | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2961 | 27-CR-22-18938 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162445.pdf | | | | | Wiseovation HTML to PDF Converter 11.4 | True | | Integration Service Account | | | | 2022-09-22 13:51:44 | | | |
| 2962 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Certificate of Representation_2022-10-17_20240429162446.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2963 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2023-02-15_20240429162327.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2964 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162444.pdf | bernardedut | | Microsoft Word - Document in Unnamed | bernardedut | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2965 | 27-CR-22-18938 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | | | | | Wiseovation HTML to PDF Converter 11.4 | True | | Integration Service Account | | | | 2022-09-22 12:15:51-44 | | | |
| 2966 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | harby | Hennepin County | Commitment Order (MI, DD) | harby | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | Baten, George | Browne, Michael | | | 2023-01-11-16-18-55 | 2023-01-11-16-45-21 | | |
| 2967 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-23_20240429162442.pdf | [ 'Perry, Dolores', 'Perry', 'Dolores'] | | | [ 'Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-12-07 12:33:53 | | | |
| 2968 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Order of Remote Hearing with Instructions_2024-02-06_20240429162446.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2969 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Proposed Order or Document_2024-02-27_20240429162441.pdf | bernardedut | | Microsoft Word - Document in Unnamed | bernardedut | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 2970 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-01-27_20240429162416.pdf | harby | Hennepin County | Commitment Order (MI, DD) | harby | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 2971 | 27-CR-22-18938 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-01-27_20240429162436.pdf | bernardedut | | | bernardedut | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

EXHIBIT DLF-3 | p. 90

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Txt) | CreatorTool | Pdf Sig Name 01 | Pdf Sig Name 02 | Pdf Sig Name 03 | Pdf Sig Name 04 | Pdf Sig Time 01 | Pdf Sig Time 02 | Pdf Sig Time 03 | Pdf Sig Time 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | 17-CR-22-19836 | MCRO_27-CR-22-19836_E-filed Comp-Warrant_2022-09-21_20240429162601.pdf | | | | | Wimonrative HTML to PDF Converter 11.4 | True | Integration Service Account | | | | | 2022-09-23-14-02-37 | | | |
| 2972 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Remote Hearing_2022-09-21_20240429162601.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2973 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Demand to Request for Discovery_2022-10-10_20240429162559.pdf | Lynn M. Schultz | STATE OF MINNESOTA DISTRICT COURT | | Lynn M. Schultz | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2974 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Assignment of Bail_2022-10-17_20240429162558.pdf | | | | | iTextt® 7.1.16 ©2009-2021 (Text Group NV (Minnesota Judicial Branch; licensed version) | True | bp-officegen | | | | | | | | |
| 2975 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Hearing_2022-10-24_20240429162555.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2976 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Hearing_2022-11-28_20240429162554.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2977 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162553.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2978 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Hearing_2023-01-25_20240429162552.pdf | Tanner, Luciana; Tanner, Luciana | | | ['Tanner, Luciana', 'Tanner', 'Luciana'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2979 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Other Document_2023-05-02_20240429162551.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 2980 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | karly | | Commitment Order (MI, DD) | karly | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-06-20-15-54-26 | | | |
| 2981 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Petition to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf | Lewerer, Amy; Lewerer, Amy | | | ['Lewerer, Amy', 'Lewerer', 'Amy'] | PFU ScanSnap Home 2.12.0 4.0(16BWW) | True | PFUPDF Engine 1.2.10 | | | | | | | | |
| 2982 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Active-Other_2023-09-25_20240429162547.pdf | Lewerer, Amy; Lewerer, Amy | | | ['Lewerer, Amy', 'Lewerer', 'Amy'] | PFU ScanSnap Home 2.12.0 4.0(16BWW) | True | PFUPDF Engine 1.2.10 | | | | | | | | |
| 2983 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Motion and Motion_2023-09-26_20240429162547.pdf | Lewerer, Amy; Lewerer, Amy | | | ['Lewerer, Amy', 'Lewerer', 'Amy'] | PFU ScanSnap Home 2.12.0 4.0(16BWW) | True | PFUPDF Engine 1.2.10 | | | | | | | | |
| 2984 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Proposed Order or Document_2023-09-25_20240429162546.pdf | | | | | PFU ScanSnap Home 2.12.0 4.0(16BWW) | True | PFUPDF Engine 1.2.10 | | | | | | | | |
| 2985 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Affidavit of Service_2023-09-25_20240429162545.pdf | | | | | PFU ScanSnap Home 2.12.0 4.0(16BWW) | True | PFUPDF Engine 1.2.10 | | | | | | | | |
| 2986 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Affidavit of Mailing_2023-10-02_20240429162544.pdf | | | | | PFU ScanSnap Home 2.12.0 4.0(16BWW) | True | PFUPDF Engine 1.2.10 | | | | | | | | |
| 2987 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2988 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Filing of Order_2023-10-11_20240429162542.pdf | OdysseyCras | | | | Novus dataPrint Pro v6.4 (http://novus.com) | True | | | | | | | | | |
| 2989 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-23_20240429162541.pdf | Perry, Deleore; Perry, Deleore | | | ['Perry, Deleore', 'Perry', 'Deleore'] | Microsoft Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-10-13-13-31-03 | | | |
| 2990 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Remote Hearing with Instruction_2023-11-15_20240429162539.pdf | Perry, Deleore; Perry, Deleore | | | ['Perry, Deleore', 'Perry', 'Deleore'] | Microsoft Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2991 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Remote Hearing with Instruction_2024-02-06_20240429162538.pdf | Perry, Deleore; Perry, Deleore | | | ['Perry, Deleore', 'Perry', 'Deleore'] | Microsoft Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2992 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Finding of Incompetency and Order_2024-03-11_20240429162537.pdf | karly | | | karly | Microsoft Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | | | | |
| 2993 | 17-CR-22-19836 | MCRO_27-CR-22-19836_Notice of Remote Hearing with Instruction_2024-03-15_20240429162536.pdf | Sanders, Olivia; Sanders, Olivia | | Incompetent (Felony OOC) | ['Sanders, Olivia', 'Sanders', 'Olivia'] | | True | | | | | | | | | |
| 2994 | 17-CR-22-20033 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162748.pdf | | | | | Wimonrative HTML to PDF Converter 11.4 | True | Integration Service Account | | | | | 2022-10-06-13-06-08 | | | |
| 2995 | 17-CR-22-20033 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | Goodsma, Heather; Goodsma, Heather | | | ['Goodsma, Heather', 'Goodsma', 'Heather'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 2996 | 13-CR-22-20033 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2997 | 13-CR-22-20033 | MCRO_27-CR-22-20033_Order for Conditional Release_2022-10-26_20240429162657.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 2998 | 13-CR-22-20033 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 2999 | 13-CR-22-20033 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-17_20240429162655.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3000 | 13-CR-22-20033 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162653.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3001 | 13-CR-22-20033 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | SpeerM | | Microsoft Word - Document in Unnamed | SpeerM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3002 | 13-CR-22-20033 | MCRO_27-CR-22-20033_Order_2023-03-24_20240429162651.pdf | SpeerM | | Microsoft Word - Document in Unnamed | SpeerM | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3003 | 13-CR-22-20033 | MCRO_27-CR-22-20033_Returned Mail_2023-05-18_20240429162650.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-3 | p. 91

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Notice of Hearing with Instructions_2023-08-25_20240429162649.pdf | Sporer, Mikel; Sporer, Mikel | | | ['Sporer, Mikel', 'Sporer', 'Mikel'] | Adobe PDF Library 23.3.43 | | True | Adobe PDF Library 23.3.43 | | | | | | | | |
| 3005 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Notice of Hearing_2023-08-25_20240429162650.pdf | Sporer, Mikel; Sporer, Mikel | | | ['Sporer, Mikel', 'Sporer', 'Mikel'] | Adobe PDF Library 23.3.43 | | True | Adobe PDF Library 23.3.43 | | | | | | | | |
| 3006 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | | True | RICOH Africa MP 301 | | | | | | | | |
| 3007 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Returned Mail_2023-10-11_20240429162646.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | | True | Adobe Acrobat 23.6 | | | | | | | | |
| 3008 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Notice of Hearing with Instructions_2023-10-16_20240429162646.pdf | bensondexlar | | Microsoft Word - Document in Unnamed | bensondexlar | Acrobat Distiller 23.0 (Windows) | | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3009 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Notice of Hearing_2023-10-16_20240429162645.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | | True | Adobe Acrobat 23.6 | | | | | | | | |
| 3010 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Order-Other_2023-11-16_20240429162646.pdf | SporerM | | Microsoft Word - Document in Unnamed | SporerM | Acrobat Distiller 23.0 (Windows) | | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3011 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Returned Mail_2023-11-14_20240429162642.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | | True | Adobe Acrobat 23.6 | | | | | | | | |
| 3012 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Returned Mail_2023-12-04_20240429162641.pdf | | | | Adobe Acrobat 23.6 | Adobe Acrobat 23.6 Image Conversion Plug-in | | True | Adobe Acrobat 23.6 | | | | | | | | |
| 3013 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Order-Other_2023-11-21_20240429162639.pdf | | | | GdPicture.NET | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3014 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Petition to Enter Guilty Plea_2023-12-11_20240429162638.pdf | | | | GdPicture.NET | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3015 | 27-CR-22-20653 | MCRO_27-CR-22-20653_Sentencing Order_2023-12-11_20240429162637.pdf | | | Draft Sentencing Order | | | Oxeel 7.1.16 ©2000-2021 (Text Group NV (State of Minnesota, licensed version)) | True | GdPicture.NET | | | | | | | | |
| 3016 | 27-CR-22-20653 | MCRO_27-CR-22-20653_E-filed Comp-Order for Detention_2023-10-11_20240429162801.pdf | | | | | Watermarkw HTML to PDF Converter 11.4 | | True | Integration Service Account | | | | | 2022-10-13 11:52-24 | | | |
| 3017 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Certificate of Representation by Public Defender_2021-10-26_20240429162801.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | True | RICOH Aficio MP 301 | | | | | | | | |
| 3018 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Finding and Order_2021-12-20_20240429162760.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | True | RICOH Aficio MP 301 | | | | | | | | |
| 3019 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Notice of Hearing_2021-11-01_20240429162761.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | | True | RICOH Aficio MP 301 | | | | | | | | |
| 3020 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | Judith Cole | | State of Minnesota. | Judith Cole | | | True | Microsoft Word for Microsoft 365 | Microsoft Word for Microsoft 365 | | | | | | | |
| 3021 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Proposed Order or Document_2023-03-06_20240429162756.pdf | | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3022 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162753.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | Browne, Michael | Eltcketane Development Certificate Authority | | | 2023-04-03-13:38:54 | 2023-04-04-06:04-25 | | |
| 3023 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162754.pdf | Hennepin County | Hennepin County Government Ce | STATE OF MINNESOTA DISTRICT COURT-JUVENILE DIVISION | | Adobe PDF Library 23.6.56 | | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3024 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Notice of Hearing_2023-10-27_20240429162756.pdf | Jenna Dominik | | | Jenna Dominik | Adobe Acrobat Pro (32-bit) 23.6.20320 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3025 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Notice of Remote Hearing_2023-11-01_20240429162753.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3026 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-01_20240429162752.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3027 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-01_20240429162751.pdf | Jenna Dominik | | | Jenna Dominik | Adobe Acrobat Pro (32-bit) 23.6.20380 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3028 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-01_20240429162748.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3029 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Motion to Dismiss_2023-11-21_20240429162757.pdf | | | | Hennepin County | Adobe PDF Library 23.6.156 | | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3030 | 27-CR-22-20527 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | | | | ['Mussbrugger, Timothy', 'Mussbrugger', 'Timothy'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | Merrucio, Danielle | Dayton Klein, Julia | Eltcketane Development Certificate Authority | | 2024-01-19-15-46-07 | 2024-01-19-15-56-08 | 2024-01-19-16-10-20 | |
| 3131 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Caution Data Summary_2022-10-26_20240429162904.pdf | | | Caution Data Summary | | PDFsharp 1.50.4661 (www.pdfsharp.com) (Original: Qt 4.8.7) | | True | Integration Service Account | | | | | 2022-10-28-11-16-22 | | | |
| 3132 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162905.pdf | Gleason, Sophie; Gleason, Sophie | | | ['Gleason, Sophie', 'Gleason', 'Sophie'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3133 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Notice of Hearing_2021-11-30_20240429162903.pdf | | | | GdPicture.NET | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3134 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Returned Mail_2022-12-26_20240429162901.pdf | | | | GdPicture.NET | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3135 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Summons_2023-12-06_20240429162903.pdf | Sanders, Olivia; Sanders, Olivia | | Kronberg_LocalRule30.01Referral.pdf | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Acrobat 23.6 (Windows) | | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3136 | 27-CR-22-21679 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-20_20240429162900.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-26-09-42-24 | | | |

EXHIBIT DLF-33 | p. 92

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | xFile (?Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | 27-CR-22-21679 | MCRO_27-CR-21679_Finding of Incompetency and Order_2023-05-02_20240429102858.pdf | lastly | | Incompetent (Felony IC) | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-05-02 15:12:11 | 2023-05-02 16:14:50 | |
| 3038 | 27-CR-22-21521 | MCRO_27-CR-21-21521_E-filed Comp-Summons_2022-11-01_20240429103003.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | Winnovative HTML to PDF Converter 11.4 | | | | | 2022-11-01 01:17:24 | | |
| 3040 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Summons_2022-11-01_20240429103002.pdf | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3040 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Warrant Issued_2022-12-05_20240429103001.pdf | Hohlman, Jayden; Hohlman, Jayden | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3041 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Notice of Hearing_2022-12-19_20240429103000.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 3042 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Law Enforcement Notice of Release and Appearance_2022-12-19_20240429102959.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 3043 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order for Conditional Release_2023-01-09_20240429102958.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 3044 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429102957.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | |
| 3045 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Finding of Incompetency and Order_2023-02-16_20240429102956.pdf | lastly | Hennepin County | Commitment Order (MI, DD) | | lastly | True | lastly | | | | | | | |
| 3046 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order for Dismissal_2023-03-27_20240429102955.pdf | Moonbragger, Timothy; Moonbragger, Timothy | | | [Moonbragger, Timothy', 'Moonbragger', 'Timothy'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Boen, George | Dayton Klein, Julia | | | 2023-02-15 08:44:53 | 2023-02-15 09:00:43 | |
| 3047 | 27-CR-22-21521 | MCRO_27-CR-21-21521_E-filed Comp-Order for Detention_2023-03-27_20240429102955.pdf | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-27 15:05:29 | 2023-03-27 15:13:47 | |
| 3048 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order for Conditional Release_2023-11-01_20240429103115.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | Winnovative HTML to PDF Converter 11.4 | Invegration Service Account | | | | 2023-11-09 16:14:08 | | |
| 3049 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Demand or Request for Discovery_2022-11-17_20240429103117.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | Adobe PDF Library 22.3.34 | | | | | | |
| 3050 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Probation Referral Notification_2022-12-13_20240429103116.pdf | Millican, Susan; Millican, Susan | MN Judicial Branch | | ['Millican, Susan', 'Millican', 'Susan'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Adobe PDF Library 22.3.34 | | | | | | |
| 3051 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429103114.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | |
| 3052 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Notice of Hearing_2023-01-11_20240429103113.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | |
| 3053 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Finding of Incompetency and Order_2023-02-15_20240429103112.pdf | lastly | | | | lastly | True | lastly | | | | | | | |
| 3054 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Notice of Intent to Prosecute_2023-03-15_20240429103111.pdf | Laura Lukesy | | | Laura Lukesy | | Microsoft® Word for Microsoft 365 | True | Microsoft Office Word | | | | | | | |
| 3055 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Correspondence_2023-05-18_20240429103110.pdf | Bobach, Alicia; Bobach, Alicia | | | ['Bobach, Alicia', 'Bobach', 'Alicia'] | | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | Efeleduun Development Certificate Authority | | | 2023-05-18 10:01:22 | | |
| 3056 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Proposed Order or Document_2023-07-12_20240429103109.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3057 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order-Other_2023-07-13_20240429103108.pdf | Burg, Amanda R; Burg, Amanda R | | | ['Burg, Amanda R', 'Burg', 'Amanda R'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-07-13 09:56:22 | 2023-07-13 07:43:28 | |
| 3058 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Notice of Remote Hearing with Instructions_2023-07-18_20240429103107.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3059 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Finding of Incompetency and Order_2023-08-14_20240429103106.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 3060 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order to Transport_2023-11-02_20240429103105.pdf | lastly | Hennepin County | Commitment Order (MI, DD) | lastly | | Adobe PDF Library 23.6.96 | True | Adobe Acrobat Pro 23.6 (Windows) | Dayton Klein, Julia | | | | 2023-11-02 08:46:30 | 2023-11-02 09:01:47 | |
| 3061 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Notice of Case Reassignment_2023-11-03_20240429103104.pdf | lakes | | | lakes | | PScript5.dll Version 5.2.2 | True | PScript5.dll Version 5.2.2 | | | | | | | |
| 3062 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Notice of Hearing_2023-11-05_20240429103103.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 3063 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Petition to Enter Guilty Plea_2023-12-07_20240429103102.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 3064 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Probation Referral Notification_2023-12-07_20240429103101.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 3065 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Sentencing Order_2023-12-07_20240429103100.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 3066 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order-Other_2023-12-14_20240429103100.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 3067 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Order-Other_2023-12-14_20240429103058.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 3068 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Restitution Form or Certificate_2023-12-14_20240429103058.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |
| 3069 | 27-CR-22-21521 | MCRO_27-CR-21-21521_Probation Referral Notification_2023-12-14_20240429103055.pdf | | | | | RICOH Africa MP 301 | True | RICOH Africa MP 301 | | | | | | | |

EXHIBIT DLF-3 | p. 93

Permanently Archived Local Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3071 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Notice of Hearing_2023-12-14_20240429163054.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 3072 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Sentencing Order_2023-12-14_20240429163052.pdf | | | Draft Sentencing Order | [Williamson, Aaron', 'Williamson', 'Aaron'] | iText® 7.1.16 ©2000-2021 (Text Group NV (State of Minnesota, licensed version)) | True | | | | | | | | | |
| 3073 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | Williamson, Aaron; Williamson', Aaron | State of Minnesota | | ['Williamson, Aaron', 'Williamson', 'Aaron'] | Adobe PDF Library 23.6.104 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3074 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Other Document_2023-12-26_20240429163052.pdf | | | | TOSHIBA e-STUDIO2000A | TOSHIBA e-STUDIO2000A | True | TOSHIBA e-STUDIO2000A | | | | | | | | |
| 3075 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Other Document_2023-12-26_20240429163052.pdf | | | | TOSHIBA e-STUDIO2000A | TOSHIBA e-STUDIO2000A | True | TOSHIBA e-STUDIO2000A | | | | | | | | |
| 3076 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 3077 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | Koch, William (Judge); Koch, William (Judge) | MN Judicial Branch | | ['Koch, William (Judge)', 'Koch', 'William (Judge)'] | Adobe PDF Library 23.4.197 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3078 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 3079 | 17-CR-22-22521 | MCRO_17-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | Helion Belay | | Claim for Restitution - AF1EUH_1-0 | Helion Belay | Adobe Acrobat Pro (32-bit) 23.3.20244 | True | Adobe Acrobat Pro (32-bit) 23.3.20244 | | | | | | | | |
| 3080 | 17-CR-22-22487 | MCRO_17-CR-22-22487_Citation Data Summary_2023-11-13_20240429163217.pdf | | | Citation Data Summary | eddentigell 0.11.4 | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Qt 4.8.7) | True | | | | | | | | | |
| 3081 | 17-CR-22-22487 | MCRO_17-CR-22-22487_Summons_2023-11-15_20240429163216.pdf | Gleason, Sophie; Gleason, Sophie | | | ['Gleason, Sophie', 'Gleason', 'Sophie'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Integration Service Account | | | | 2022-11-14-07-35-37 | | | |
| 3082 | 17-CR-22-22487 | MCRO_17-CR-22-22487_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3083 | 17-CR-22-22487 | MCRO_17-CR-22-22487_Returned Mail_2023-04-17_20240429163212.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3084 | 17-CR-22-22487 | MCRO_17-CR-22-22487_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429163212.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3085 | 17-CR-22-22487 | MCRO_17-CR-22-22487_Notice of Remote Hearing with Instructions_2023-04-11_20240429163213.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3086 | 17-CR-22-22487 | MCRO_17-CR-22-22487_Prosecutor's Offer_2023-05-15_20240429163210.pdf | Raiche, Lori L.; Raiche, Lori L. | | Document Assembly Blank File | ['Raiche, Lori L.', 'Raiche', 'Lori L.'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3087 | 17-CR-22-22487 | MCRO_17-CR-22-22487_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | kathy | | Commitment Order (Mi, DD) | kathy | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-06-13-15-53-45 | | | |
| 3088 | 17-CR-22-22488 | MCRO_17-CR-22-22488_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | | | | Winnsview HTML to PDF Converter 11.4 | | True | Winnsview HTML to PDF Converter 11.4 | Integration Service Account | | | | 2022-11-16-07-04-37 | | | |
| 3089 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Summons_2022-11-16_20240429163301.pdf | Goudems, Heather; Goudems, Heather | | | ['Goudems, Heather', 'Goudems', 'Heather'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3090 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Notice of Hearing_2022-12-28_20240429163300.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3091 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-08_20240429163259.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3092 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Notice of Remote Hearing with Instructions_2023-02-08_20240429163259.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3093 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Notice of Hearing_2023-02-28_20240429163257.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3094 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Order-Remanding for Competency to Proceed_2023-03-29_20240429163256.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3095 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Notice of Remote Hearing with Instructions_2023-03-29_20240429163255.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3096 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-20_20240429163254.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3097 | 17-CR-22-22856 | MCRO_17-CR-22-22856_Order-Other_2023-07-20_20240429163253.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3098 | 17-CR-22-22862 | MCRO_17-CR-22-22862_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | | | | Winnsview HTML to PDF Converter 11.4 | | True | Winnsview HTML to PDF Converter 11.4 | Integration Service Account | | | | 2022-11-17-13-21-11 | | | |
| 3099 | 17-CR-22-22963 | MCRO_17-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | Goudems, Heather; Goudems, Heather | | | ['Goudems, Heather', 'Goudems', 'Heather'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3100 | 17-CR-22-22963 | MCRO_17-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3101 | 17-CR-22-22963 | MCRO_17-CR-22-22963_Notice of Hearing_2023-01-03_20240429163945.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3102 | 17-CR-22-22963 | MCRO_17-CR-22-22963_Returned Mail_2023-01-25_20240429163943.pdf | | | | GdPicture.NET | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-3 | p. 94

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | sFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Notice of Hearing_2023-03-15_20240429163944.pdf | | | | | GPicture.NET | True | GPicture.NET | | | | | | | | |
| 3104 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Returned Mail_2023-03-27_20240429163943.pdf | | | | | GPicture.NET | True | GPicture.NET | | | | | | | | |
| 3105 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Order for Conditional Release_2023-04-03_20240429163941.pdf | | | | | GPicture.NET | True | GPicture.NET | | | | | | | | |
| 3106 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf | Camille A King | | | | Camille A King | Adobe PDF Library 21.1.96 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3107 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Demand to Request for Discovery_2023-04-04_20240429163940.pdf | Camille A King | | | | Camille A King | Adobe PDF Library 21.1.96 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3108 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | Adobe PDF Library 21.1.175 | True | Acrobat PDFMaker 23 for Word | Boor, George | Browne, Michael | | | | | | |
| 3109 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163939.pdf | Perry, Dolores; Perry, Dolores | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2023-05-31-15-22-13 | 2023-05-31-15-38-36 | | |
| 3110 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | | | | Microsoft Word - Document in Unnamed | bretaindeslar | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3111 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Perry, Dolores; Perry, Dolores | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | | | | |
| 3112 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Notice of Remote Hearing with Instructions_2024-01-26_20240429163935.pdf | Perry, Dolores; Perry, Dolores | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | 2024-01-26-08-17-06 | | | |
| 3113 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Notice of Hearing_2024-01-26_20240429163935.pdf | Perry, Dolores; Perry, Dolores | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3114 | 27-CR-22-12863 | MCRO_27-CR-22-12863_Notice of Hearing_2024-03-01_20240429163934.pdf | bretaindeslar | | | Microsoft Word - Document in Unnamed | bretaindeslar | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3115 | 27-CR-22-12863 | MCRO_27-CR-22-12863_E-filed Comp.Warrant_2022-11-17_20240429164053.pdf | | | | | | Wintersteller HTML to PDF Converter 11.4 | True | | Integration Service Account | | | | 2022-11-17-15-10-47 | | | |
| 3116 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf | Judith Cole | | | | Judith Cole | GPicture.NET | True | GPicture.NET | | | | | | | | |
| 3117 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Findings and Order_2022-11-30_20240429164049.pdf | Judith Cole | | State of Minnesota, | | Judith Cole | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3118 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | Camille A King | | Hennepin County | | Camille A King | Adobe PDF Library 23.0 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3119 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Notice of Case Reassignment_2022-12-19_20240429164047.pdf | | | | | | GPicture.NET | True | GPicture.NET | | | | | | | | |
| 3120 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf | lakot | | | | lakot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3121 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Proposed Order or Document_2023-07-17_20240429164045.pdf | Burg, Amanda R; Burg, Amanda R | | | | {'Burg, Amanda R', 'Burg', 'Amanda R'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3122 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Order-Other_2023-07-18_20240429164043.pdf | Burg, Amanda R; Burg, Amanda R | | | | {'Burg, Amanda R', 'Burg', 'Amanda R'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | EXelsmore Development Certificate Authority | | | 2023-07-17-16-28-16 | 2023-07-18-05-06-15 | | |
| 3123 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Perry, Dolores; Perry, Dolores | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | 2023-09-18-11-48-34 | | | |
| 3124 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Notice of Remote Hearing with Instructions_2023-11-13_20240429164042.pdf | Perry, Dolores; Perry, Dolores | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3125 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164042.pdf | Perry, Dolores; Perry, Dolores | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Boor, George | Dayton Klein, Julia | | | 2023-12-05-17-05-46 | 2023-12-06-16-22-43 | | |
| 3126 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Order for Conditional Release_2023-12-18_20240429164036.pdf | | | | | | GPicture.NET | True | GPicture.NET | | | | | | | | |
| 3127 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf | Perry, Dolores; Perry, Dolores | | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3128 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf | Walton, Tamiyr; Walton, Tamiyr | | | | {'Walton, Tamiyr', 'Walton', 'Tamiyr'} | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Chea, Maria | | | | 2023-12-28-11-23-34 | | | |
| 3129 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Notice of Hearing_2023-12-29_20240429164035.pdf | | | | | | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 3130 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Returned Mail_2024-01-17_20240429164034.pdf | | | | | | GPicture.NET | True | GPicture.NET | | | | | | | | |
| 3131 | 27-CR-22-5985 | MCRO_27-CR-22-5985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164034.pdf | bretaindeslar | | | Microsoft Word - Document in Unnamed | bretaindeslar | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3135 | 27-CR-22-23317 | MCRO_27-CR-22-23317_E-filed Comp.Summons_2022-11-22_20240429164132.pdf | | | | | | Wintersteller HTML to PDF Converter 11.4 | True | | Integration Service Account | | | | 2022-11-22-12-09-07 | | | |

EXHIBIT DLF-31 p. 95

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3136 | 27-CR-22-23317 | MCRO_27-CR-22-23317_Summons_2023-11-22_20240429164131.pdf | Goodsen, Heather; Goodsen, Heather | | | [Goodsen, Heather', 'Goodsen', 'Heather'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3137 | 27-CR-22-23317 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164136.pdf | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | Adobe PDF Library 22.3.88 | True | Acrobat PDFMaker 22 for Word | Boen, George | Dayton Klima, Julia | | | 2023-02-15-06-44-53 | 2023-02-15-09-43-46 | | |
| 3138 | 27-CR-22-23317 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164139.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3139 | 27-CR-22-23317 | MCRO_27-CR-22-23317_Demand for Prosecuting Attorney_2023-09-13_20240429164128.pdf | Roberta Dziubar | | STATE OF MINNESOTA | Roberta Dziubar | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 3140 | 27-CR-22-23445 | MCRO_27-CR-22-23445_Law Enforcement Notice of Release and Appearance_2022-12-02_20240429164325.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3141 | 27-CR-22-23445 | MCRO_27-CR-22-23445_Notice of Hearing_2022-12-02_20240429164124.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3142 | 27-CR-22-23445 | MCRO_27-CR-22-23445_Notice of Hearing_2022-12-15_20240429164123.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3143 | 27-CR-22-23445 | MCRO_27-CR-22-23445_Returned Mail_2023-12-27_20240429164225.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3144 | 27-CR-22-24045 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Sanders, Olivia; Sanders, Olivia | | Kraakey,LucasRule20.01Referral.pdf | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3145 | 27-CR-22-24045 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-16_20240429164226.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klima, Julia | | | 2023-03-28-09-42-24 | | | | |
| 3146 | 27-CR-22-24045 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164119.pdf | barbj | | Incompetent (Felony IC) | barbj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | 2024-05-02-15-12-11 | 2023-05-02-16-14-50 | | |
| 3147 | 27-CR-22-24045 | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | Yang, Aly; Yang, Aly | | | ['Yang, Aly', 'Yang', 'Aly'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3148 | 27-CR-22-24357 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | Winnovative HTML to PDF Converter 11.4 | | | Integration Service Account | | 2022-12-06-13-57-53 | | |
| 3149 | 27-CR-22-24357 | MCRO_27-CR-22-24357_Order-Demand to Request for Discovery_2022-12-14_20240429164302.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3150 | 27-CR-22-24357 | MCRO_27-CR-22-24357_Demand by Prosecuting Attorney_2023-05-01_20240429164303.pdf | AMBER01 | Hennepin County Government Ctr | PCDocument – 2023-05-01T092705.011.pdf | AMBER01 | Microsoft Word for Microsoft 365 | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3151 | 27-CR-22-24357 | MCRO_27-CR-22-24357_Order Comp-Order for Detention_2022-12-08_20240429164404.pdf | | | | | Winnovative HTML to PDF Converter 11.4 | True | Winnovative HTML to PDF Converter 11.4 | | | Integration Service Account | | | | |
| 3124 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Notice of Hearing_2022-12-12_20240429164403.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3154 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Order for Conditional Release_2023-12-12_20240429164401.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3155 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Request for Discovery_2022-12-14_20240429164401.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 22.3.39 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 3156 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-30_20240429164408.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | 2022-12-30-16-50-55 | | | |
| 3157 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Proposed Order or Document_2023-01-02_20240429164427.pdf | Scott L. Verdoorn | | STATE OF MINNESOTA | Scott L. Verdoorn | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3158 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Order Revoking Interim Conditions of Release_2023-01-02_20240429164423.pdf | Scott L. Verdoorn | | STATE OF MINNESOTA | Scott L. Verdoorn | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Vasaly, Mary | Efolution Development Certificate Authority | | 2023-01-03-13-31-10 | 2023-01-03-08-42-36 | | |
| 3159 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Other Document_2023-01-10_20240429164504.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3160 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Finding of Incompetency and Order_2023-03-08_20240429164452.pdf | barbj | Hennepin County | Commitment Order (MI, DD) | barbj | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 3161 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Notice of Remote Hearing with Instructions_2023-03-16_20240429164454.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3162 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-26_20240429164456.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | 2023-05-26-16-16-25 | 2023-06-27-10-05-29 | | |
| 3164 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Demand for Remote Hearing with Instructions_2023-09-05_20240429164532.pdf | bernardorkin | | Microsoft Word - Document in Unnamed | bernardorkin | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3165 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Notice of Hearing_2023-09-14_20240429164531.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3166 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Returned Mail_2023-09-18_20240429164548.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3167 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Notice of Hearing_2023-11-20_20240429164546.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3168 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Returned Mail_2023-12-22_20240429164547.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 96

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreateTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Notice of Hearing_2024-02-01_20240429164346.pdf | | | | [Kendrick, Eva', Kendrick', Eva'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3170 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Amended Order_2024-04-25_20240429164346.pdf | Williamson, Aaron; Williamson, Aaron | State of Minnesota | | [Williamson, Aaron', Williamson', Aaron'] | Adobe PDF Library 23.6.156 | True | | Caligari, Hilary | Ebilation Development Certificate Authority | | | 2024-02-01-16-03-22 | 2024-02-01-16-52-13 | | |
| 3171 | 27-CR-22-24427 | MCRO_27-CR-22-24427_Order E-of for Mental Illness or Cognitive Impairment [Rule]_2024-02-07_20240429164344.pdf | Kendrick, Eva; Kendrick, Eva | | | [Kendrick, Eva', Kendrick', Eva'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | 2024-02-07-14-23-10 | | | |
| 3172 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164439.pdf | | | | Camille A King | Adobe PDF Library 22.3.30 | True | Adobe PDF Library 22.3.30 | | | | | | | | |
| 3173 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-01-20_20240429164438.pdf | Sanders, Olivia; Sanders, Olivia | | | [Sanders, Olivia', Sanders', Olivia'] | Adobe PDF Library 22.3.34 | True | Acrobat PDFMaker 22 for Word | Mercurio, Danielle | Mercurio, Danielle | Dayron Klein, Julia | 2023-01-18-08-34-10 | 2023-01-18-08-35-14 | 2023-01-18-08-26-23 | |
| 3174 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164437.pdf | hurly | | Commitment Order (MI, DD) | hurly | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | Browne, Michael | | 2023-02-21-15-21-13 | 2023-02-21-15-15-55 | | |
| 3175 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-06-12_20240429164436.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', Perry', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | 2023-06-12-11-55-29 | | | |
| 3176 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed [Rule 20.01]_2024-01-30_20240429164436.pdf | hurly | | | hurly | GillVuon.NET | True | GillVuon.NET | | | | | | | | |
| 3177 | 27-CR-22-25134 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164432.pdf | | | | hurly | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3178 | 27-CR-23-25134 | MCRO_27-CR-23-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164432.pdf | bersandsolar | | Microsoft Word - Document in Unnamed | bersandsolar | Acrobat Distiller 23.0 (Windows) | True | PhcripLibl Version 3.2.2 | | | | | | | | |
| 3179 | 27-CR-23-25134 | MCRO_27-CR-23-25134_Remand Med_2024-03-11_20240429164431.pdf | | | | | GillVuon.NET | True | GillVuon.NET | | | | | | | | |
| 3180 | 27-CR-22-25151 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164451.pdf | | | | Winneworker HTML or PDF Converter 11.4 | Winneworker HTML or PDF Converter 11.4 | True | Integration Service Account | | | | | 2022-12-16-11-51-57 | | | |
| 3181 | 27-CR-22-25151 | MCRO_27-CR-22-25151_Notice of Hearing_2023-12-16_20240429164449.pdf | | | | | GillVuon.NET | True | GillVuon.NET | | | | | | | | |
| 3182 | 27-CR-22-25151 | MCRO_27-CR-22-25151_Demand or Request for Discovery_2022-12-21_20240429164450.pdf | Camille A King | | | Camille A King | Adobe PDF Library 22.3.30 | True | Adobe PDFMaker 22 for Word | | | | | | | | |
| 3183 | 27-CR-22-25151 | MCRO_27-CR-22-25151_Letter-correspondence to Proceed [Rule]_2023-01-20_20240429164447.pdf | | | | RICOH Africa MP 301 | RICOH Africa MP 301 | True | RICOH Africa MP 301 | Buren, Michael | Ebilation Development Certificate Authority | | 2023-10-16-07-04-43 | 2023-10-18-06-14-38 | | |
| 3184 | 27-CR-22-25151 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-01-25_20240429164449.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', Perry', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3185 | 27-CR-22-25151 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-02-22_20240429164445.pdf | hurly | Hennepin County | Commitment Order (MI, DD) | hurly | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3186 | 27-CR-22-25151 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-03-05_20240429164444.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', Perry', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3187 | 27-CR-22-25151 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-06-12_20240429164443.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', Perry', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3188 | 27-CR-22-25151 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2024-01-30_20240429164441.pdf | bersandsolar | | Microsoft Word - Document in Unnamed | bersandsolar | Acrobat Distiller 23.0 (Windows) | True | PhcripLibl Version 3.2.2 | | | | | | | | |
| 3189 | 27-CR-22-25151 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2023-01-04_20240429164441.pdf | | | | Winneworker HTML or PDF Converter 11.0 | Winneworker HTML or PDF Converter 11.0 | True | Integration Service Account | | | | | 2023-01-04-11-07-11 | | | |
| 3190 | 27-CR-23-284 | MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071760.pdf | | | | | GillVuon.NET | True | GillVuon.NET | | | | | | | | |
| 3191 | 27-CR-23-284 | MCRO_27-CR-23-284_Proposed Order or Document_2023-01-18_20240430071745.pdf | Jake Wood | | | Jake Wood | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3192 | 27-CR-23-284 | MCRO_27-CR-23-284_Order for Booking_2023-01-13_20240430071744.pdf | Jake Wood | | | Jake Wood | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Siegmasend, Kristin | Ebilation Development Certificate Authority | | 2023-01-13-10-14-17 | 2023-01-13-05-49-56 | | |
| 3193 | 27-CR-23-284 | MCRO_27-CR-23-284_Evaluation for Competency to Proceed [Rule 20.01]_2023-02-14_20240430071743.pdf | | | | | GillVuon.NET | True | GillVuon.NET | | | | | | | | |
| 3194 | 27-CR-23-284 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-02-22_20240430071742.pdf | | | | | GillVuon.NET | True | GillVuon.NET | | | | | | | | |
| 3195 | 27-CR-23-284 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071746.pdf | hurly | Hennepin County | Incompetent (Gross Mis IC) | hurly | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | Buser, George | Browne, Michael | | 2023-03-22-10-14-11 | 2023-03-22-10-39-18 | | |
| 3196 | 27-CR-23-284 | MCRO_27-CR-23-284_Notice of Hearing_2023-05-05_20240430071746.pdf | Bosston, Megan; Bosston, Megan | | | [Bosston, Megan', Bosston', Megan'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Shirdon, Lori | Browne, Michael | | 2023-05-22-10-14-11 | 2023-05-22-10-39-10 | | |
| 3197 | 27-CR-23-284 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Mousbragger, Timothy; Mousbragger, Timothy | | | [Mousbragger, Timothy', Mousbragger', Timothy'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayron Klein, Julia | Ebilation Development Certificate Authority | | 2023-04-17-11-34-54 | 2023-04-27-06-41-32 | | |
| 3198 | 27-CR-23-385 | MCRO_27-CR-23-385_Custom Data Summary_2023-01-05_20240430071848.pdf | | | | Custom Data Summary | PDF4ship (Version 1.4.85.041) (www.pdfdirp.com) (Original: Qc.6.8.7) | True | GillVuon.NET | | | | | 2023-01-05-10-24-20 | | | |
| 3199 | 27-CR-23-385 | MCRO_27-CR-23-385_Summons_2023-01-06_20240430071850.pdf | | | | | GillVuon.NET | True | GillVuon.NET | | | | | | | | |
| 3200 | 27-CR-23-385 | MCRO_27-CR-23-385_Evaluation for Competency to Proceed [Rule 20.01]_2023-02-21_20240430071836.pdf | Sanders, Olivia; Sanders, Olivia | | | Kramkey,LucasRule20.01Referral.pdf | [Perry, Dolores', Perry', Dolores'] | Acrobat Distiller 22.0 (Windows) | True | Acrobat Distiller 22.0 (Windows) | Dayron Klein, Julia | | | | 2023-03-16-28-00-42-24 | | |
| 3201 | 27-CR-23-385 | MCRO_27-CR-23-385_Finding of Incompetency and Order [Rule 20.01]_2023-03-20_20240430071837.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', Perry', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | 27-CR-23-385 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | | | Incompetent (Felony IC) | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Mercurio, Danielle | Browne, Michael | | | 2023-05-02 15:12:11 | 2023-05-02 16:16:58 | | |
| 3263 | 27-CR-23-512 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071958.pdf | | | | | Winnesuite HTML to PDF Converter 15.0 | True | Integration Service Account | | | | | 2023-01-06 12:39:38 | | | |
| 3204 | 27-CR-23-512 | MCRO_27-CR-23-512_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240430071557.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3205 | 27-CR-23-512 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | Lona Lalande | | | Lona Lalande | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3206 | 27-CR-23-512 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071405.pdf | | | Commitment Order (MI, DD) | Lona Lalande | Adobe PDF Library 22.3.80 | True | Acrobat PDFMaker 22 for Word | Reier, George | Dayton Klein, Julia | | | 2023-02-15 06:44:53 | 2023-02-15 09:43:46 | | |
| 3207 | 27-CR-23-512 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071834.pdf | Lona Lalande | | | Lona Lalande | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3208 | 27-CR-23-512 | MCRO_27-CR-23-512_Request for Disclosure_2023-02-16_20240430071605.pdf | Lona Lalande | | | Lona Lalande | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3209 | 27-CR-23-512 | MCRO_27-CR-23-512_Order for Conditional Release_2023-03-07_20240430071932.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3210 | 27-CR-23-512 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071705.pdf | | | | [Mondrragger, Timothy; Mondrragger, Timothy] | Winnesuite HTML to PDF Converter 15.0 | True | | Dayton Klein, Julia | Efilitation Development Certificate Authority | | | 2023-03-17 13:03:47 | 2023-03-27 09:24:20 | | |
| 3211 | 27-CR-23-883 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430073038.pdf | Mondrragger, Timothy; Mondrragger, Timothy | | | [Mondrragger, Timothy; Mondrragger, Timothy] | Winnesuite HTML to PDF Converter 15.0 | True | | Integration Service Account | | | | 2023-01-11 06:59:03 | | | |
| 3212 | 27-CR-23-883 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430073029.pdf | Grozhens, Heather; Grozhens, Heather | | | [Grozhens, Heather; Grozhens, Heather] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3213 | 27-CR-23-883 | MCRO_27-CR-23-883_Order for Conditional Release_2023-02-12_20240430073027.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3214 | 27-CR-23-883 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430073026.pdf | | | | [Mondrragger, Timothy; Mondrragger, Timothy] | Winnesuite HTML to PDF Converter 15.0 | True | | Dayton Klein, Julia | Efilitation Development Certificate Authority | | | 2023-03-17 13:03:47 | 2023-03-27 09:25:29 | | |
| 3215 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430073143.pdf | TauerD | | | TauerD | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3216 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-05_20240430073139.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3217 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430073147.pdf | TauerD | | Print.aspx | TauerD | Winnesuite HTML to PDF Converter 15.0 | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3218 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430073147.pdf | | | | | Winnesuite HTML to PDF Converter 15.0 | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3219 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-16_20240430073135.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3220 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-26_20240430073134.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3221 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430073132.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3222 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Notice of Hearing_2023-08-01_20240430073131.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3223 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Notice of Intent to Prosecute_2023-08-29_20240430073116.pdf | Johnson, Heidi; Johnson, Heidi | | Document Assembly Blank File | [Johnston, Heidi; Johnson; Heidi] | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 3224 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430073130.pdf | bernardadot | | Microsoft Word - Document in Unnamed | bernardadot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3225 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430073126.pdf | barfg | | Commitment Order (MI, DD) | barfg | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 22 for Word | Dayton Klein, Julia | | | | 2023-08-29 15:54:42 | | | |
| 3226 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Revised Mail_2023-09-14_20240430073128.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3227 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-22_20240430073127.pdf | bernardadot | | Microsoft Word - Document in Unnamed | bernardadot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3228 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430073126.pdf | HernandezDZ | | Microsoft Word - Document in Unnamed | HernandezDZ | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3229 | 27-CR-23-1101 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430073126.pdf | barfg | | Commitment Order (MI, DD) | barfg | Acrobat Distiller 23.0 (Windows) | True | Acrobat PDFMaker 22 for Word | Dayton Klein, Julia | | | | 2023-08-29 15:54:42 | | | |
| 3230 | 27-CR-23-1680 | MCRO_27-CR-23-1680_Citation Data Summary_2023-01-20_20240430072222.pdf | | | Citation Data Summary | | PDFSharp 1.50.4045 (www.pdfsharp.com) (Original: Qt 4.8.7) | True | | | | | | | | | |
| 3231 | 27-CR-23-1680 | MCRO_27-CR-23-1680_Summons_2023-01-25_20240430072221.pdf | Miller, Natasha; Miller; Natasha | | | [Miller, Natasha; Miller'; Natasha'] | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3232 | 27-CR-23-1680 | MCRO_27-CR-23-1680_Notice of Hearing_2023-03-10_20240430072218.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3233 | 27-CR-23-1680 | MCRO_27-CR-23-1680_Notice of Hearing_2023-03-21_20240430072220.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |
| 3234 | 27-CR-23-1680 | MCRO_27-CR-23-1680_Notice of Hearing_2023-05-25_20240430072115.pdf | | | | | GilPrison.NET | True | GilPrison.NET | | | | | | | | |

EXHIBIT DLF-33 | p. 98

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | Zielinski, Christine; Zielinski; Christine | | | {'Zielinski, Christine', 'Zielinski', 'Christine'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3236 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072213.pdf | | | | WIA-CANON DR-M140 USB | Microsoft® Word for Microsoft 365 | True | WIA-CANON DR-M140 USB | | | | | | | | |
| 3237 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | Scott L. Vonhaven | | STATE OF MINNESOTA | Scott L. Vonhaven | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3238 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | Scott L. Vonhaven | | STATE OF MINNESOTA | Scott L. Vonhaven | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Abrams, Rori | Efolutions Development Certificate Authority | | | 2023-09-29-14:57:04 | 2023-09-29-16:11:20 | | |
| 3239 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order to Detain_2023-10-04_20240430072213.pdf | sbennson | | Defendant Name: | sbennson | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3240 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | sbennson | | Defendant Name: | sbennson | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Rottmer, Susan M. | Efolutions Development Certificate Authority | | | 2023-10-04-13:56:17 | 2023-10-04-12:01:10 | | |
| 3241 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Dismissal by Prosecuting Attorney_2023-11-04_20240430072210.pdf | Steele county | | STATE OF MINNESOTA | Steele county | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3242 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072215.pdf | | | Citation Data Summary | eddieskogal 6.12.4 | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Qt 4.8.7) | True | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Qt 4.8.7) | Integration Service Account | | | | 2023-01-20-14:26:10 | | | |
| 3243 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Summons_2023-01-24_20240430072212.pdf | Roanecho, Tamara; Roanecho; Tamara | | | {'Roanecho, Tamara', 'Roanecho', 'Tamara'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3244 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430072211.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3245 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Notice of Remote Hearing with Instructions_2023-02-28_20240430072214.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3246 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Notice of Hearing_2023-02-28_20240430072208.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3247 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Law Enforcement Notice of Release and Appearance_2023-03-03_20240430072208.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3248 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Notice of Remote Hearing with Instructions_2023-05-15_20240430072307.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3249 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Arrest Warrant_2023-06-16_20240430072306.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3250 | 27-CR-23-1600 | MCRO_27-CR-23-1600_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | | | | Wineventure HTML to PDF Converter 15.0 | | True | Wineventure HTML to PDF Converter 15.0 | Integration Service Account | | | 2023-01-24-11:54:37 | | | |
| 3251 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Law Enforcement Notice of Release and Appearance_2023-07-04_20240430072407.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3252 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3253 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3254 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Notice of Hearing_2023-01-26_20240430072405.pdf | | | | GdPicture.NET | | True | GdPicture.NET | | | | | | | | |
| 3255 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Certificate of Representation_2023-01-26_20240430072403.pdf | ice | | | ice | Corel PDF Engine Version 21.0.0.194 | True | PrimServe2318 | | | | | | | | |
| 3257 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Demand or Request for Discovery_2023-02-20_20240430072405.pdf | | | | PrimServe210 | Corel PDF Engine Version 21.0.0.194 | True | PrimServe210 | | | | | | | | |
| 3258 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-02-20_20240430072359.pdf | | | | PrimServe210 | Corel PDF Engine Version 21.0.0.194 | True | PrimServe210 | | | | | | | | |
| 3259 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Request for Continuance Needing Judicial Approval_2023-02-21_20240430072359.pdf | | | | PrimServe210 | Corel PDF Engine Version 21.0.0.194 | True | PrimServe210 | | | | | | | | |
| 3260 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order for Continuance_2023-06-14_20240430072357.pdf | Nehring, Alisha; Nehring; Alisha | MN Judicial Branch | Contested Competency for Adrian Wesley (incompetent) (doctors disagree) | {'Nehring, Alisha', 'Nehring', 'Alisha'} | Acrobat PDFMaker 23 for Word | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julie | Efolutions Development Certificate Authority | | | 2023-06-14-14:23:20 | 2023-06-14:55:40:11 | | |
| 3261 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | Danielle C. Mercario | | Conservate (All Powers; Unlimited Duration) | Danielle C. Mercario | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Boen, George | Brower, Michael | Efolutions Development Certificate Authority | | 2023-07-13-11:00:00 | 2023-07-13-12:13:34 | 2023-07-13-12:13:34 | |
| 3262 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order-Other_2023-07-13_20240430072355.pdf | Danielle C. Mercario | | Conservate (All Powers; Unlimited Duration) | Danielle C. Mercario | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Boen, George | Brower, Michael | Efolutions Development Certificate Authority | | 2023-07-13-11:00:00 | 2023-07-13-12:13:34 | 2023-07-13-12:13:34 | |
| 3263 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Perry, Dolores; Perry; Dolores | | | {'Perry, Dolores', 'Perry', 'Dolores'} | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3264 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Demand or Request for Discovery_2024-01-05_20240430072353.pdf | bernasboko | | Microsoft Word - Document in Unnamed | bernasboko | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3265 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Notice of Remote Hearing with Instructions_2024-01-16_20240430072352.pdf | | | Commitment Order (MI; DD) | barbj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julie | Mercario, Danielle | | | 2024-01-16-09:22:46 | 2024-01-16-08:27:19 | | |
| 3267 | 27-CR-23-1600 | MCRO_27-CR-23-1600_Notice of Motion and Motion_2024-04-01_20240430072357.pdf | barbj | | | barbj | PyPDF2 | True | | | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Tree) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3268 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Petition to Proceed as Public Defender_2024-04-03_20240430073350.pdf | | | | | PyPDF2 | True | PyPDF2 | | | | | | | | |
| 3269 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Minutes_2024-04-03... | | | | | PyPDF2 | True | PyPDF2 | | | | | | | | |
| 3270 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430073350.pdf | | | | Dove | LibreOffice 7.2 | True | Dove | | | | | | | | |
| 3271 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430073346.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 3272 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430073345.pdf | Pederson, Rachel; Pederson, Rachel | Minnesota Judicial Branch | | [Pederson, Rachel; Pederson, Rachel] | Adobe PDF Library 23.6.53 | True | Acrobat PDFMaker 23 for Word | Dayton Klein, Julia | | ESolutions Development Certificate Authority | | 2024-04-12-14-18-02 | 2024-04-12-14-49-41 | | |
| 3273 | 27-CR-23-1886 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430073345.pdf | 4th Judicial District Court | | | 4th Judicial District Court | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3274 | 27-CR-23-2073 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430073430.pdf | | | | | Wausauwatch HTML to PDF Converter 13.0 | True | | Integration Service Account | | | | | 2023-01-26-12-16-38 | | | |
| 3275 | 27-CR-23-2073 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430073430.pdf | Goodness, Heather; Goodness, Heather | | | [Goodness, Heather'; Goodness', 'Heather'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3276 | 27-CR-23-2073 | MCRO_27-CR-23-2073_Notice of Hearing_2023-01-27_20240430073457.pdf | Helleck, Katie; Helleck, Katie | | | [Helleck, Katie'; Helleck', 'Katie'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3277 | 27-CR-23-2073 | MCRO_27-CR-23-2073_Notice of Hearing_2023-01-27_20240430073457.pdf | Stelter, Bonnie J.; Stelter, Bonnie J. | | | [Stelter, Bonnie J.'; 'Stelter', 'Bonnie J.'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3278 | 27-CR-23-2073 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-05_20240430073455.pdf | Kendrick, Eva; Kendrick, Eva | Minnesota Judicial Branch | | [Kendrick, Eva'; Kendrick', 'Eva'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Caligiuri, Hilary | | | | | 2023-06-05-11-50-28 | | | |
| 3279 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430073556.pdf | | | Citation Data Summary | PDFsharp 1.50.4845 (www.pdfsharp.com) (Original: Qt 4.8.7) | Adobe PDF Library 15.0 | True | Integration Service Account | | | | | 2023-01-27-11-15-46 | | | |
| 3280 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Summons_2023-03-02_20240430073503.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3281 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-05-12_20240430073503.pdf | Frigaard, Mariah; Frigaard, Mariah | | | [Frigaard, Mariah'; 'Frigaard', 'Mariah'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3282 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Hearing_2023-05-12_20240430073503.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3283 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430073503.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3284 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430073501.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3285 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430073501.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3287 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-21_20240430073547.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3288 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-21_20240430073547.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3289 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-08-21_20240430073546.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3290 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Returned Mail_2023-09-21_20240430073546.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3291 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Returned Mail_2023-09-21_20240430073546.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3292 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430073543.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3293 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430073542.pdf | bernaudexe | | Microsoft Word - Document in Unnamed | bernaudexe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3294 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Returned Mail_2023-11-02_20240430073542.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3295 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions (Rule 20.01)_2023-11-28_20240430073542.pdf | bernaudexe | | Microsoft Word - Document in Unnamed | bernaudexe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3296 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430073548.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3297 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430073538.pdf | bernaudexe | | Microsoft Word - Document in Unnamed | bernaudexe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3298 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Returned Mail_2023-12-08_20240430073538.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3299 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430073539.pdf | bernaudexe | | Microsoft Word - Document in Unnamed | bernaudexe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3300 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430073538.pdf | bernaudexe | | Microsoft Word - Document in Unnamed | bernaudexe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

EXHIBIT DLF-3 | p. 100

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3302 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240630072553.pdf | | | | GilPrinter.NET | GilPrinter.NET | True | GilPrinter.NET | | | | | | | | |
| 3303 | 27-CR-23-2152 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240630072553.pdf | | | | GilPrinter.NET | GilPrinter.NET | True | GilPrinter.NET | | | | | | | | |
| 3304 | 27-CR-23-2480 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240630072641.pdf | | | | Winnovative HTML to PDF Converter 15.0 | | True | | Integration Service Account | | | | 2023-02-01 11:55:47 | | | |
| 3305 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-02-02_20240630072645.pdf | | | | GilPrinter.NET | GilPrinter.NET | True | GilPrinter.NET | | | | | | | | |
| 3306 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Demand or Request for Discovery_2023-02-17_20240630072642.pdf | Lynn M. Schultz | Hennepin County Government Ce | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 3307 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240630072640.pdf | harhj | Hennepin County | Commitment Order (M1, DD) | harhj | Adobe PDF Library 22.1.86 | True | Adobe PDF Library 22.1.86 | Dayton Klein, Julia | | | | 2023-03-07 16:51:17 | | | |
| 3308 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240630072638.pdf | Laura Lukoy | | | Laura Lukoy | Aspose.Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 3309 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-05-12_20240630072637.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3310 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240630072637.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | | | | 2023-07-11 12:45:34 | | | |
| 3311 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Finding of Incompetency and Order [Rule 20.01]_2023-07-26_20240630072637.pdf | Perry, Dolores; Perry, Dolores | | | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3312 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Returned Mail_2023-08-11_20240630072624.pdf | | | | GilPrinter.NET | GilPrinter.NET | True | GilPrinter.NET | | | | | | | | |
| 3313 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed [Rule 20.01]_2024-02-27_20240630073610.pdf | | | | GilPrinter.NET | GilPrinter.NET | True | GilPrinter.NET | | | | | | | | |
| 3314 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240630073622.pdf | HernandezKJ | | Microsoft Word - Document is Unnamed | HernandezKJ | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3315 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240630073631.pdf | harhj | Hennepin County | Commitment Order (M1, DD) | harhj | Adobe PDF Library 23.8.15 | True | Acrobat PDFMaker 23 for Word | Browne, Michael | | | | 2024-04-04 14:38:31 | | | |
| 3316 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Correspondence_2024-04-11_20240630073620.pdf | | | | RICOH MP 4054 | | True | RICOH MP 4054 | | | | | | | | |
| 3317 | 27-CR-23-2480 | MCRO_27-CR-23-2480_Correspondence_2024-04-11_20240630073620.pdf | 4th Judicial District Court | | | 4th Judicial District Court | | True | RICOH MP 4054 | | | | | | | | |
| 3318 | 27-CR-23-108 | MCRO_27-CR-23-108_Demand or Request for Discovery_2023-02-13_20240430073736.pdf | CAPE003 | | Microsoft Word- Bestbug Discovery Demand | CAPE003 | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3319 | 27-CR-23-108 | MCRO_27-CR-23-108_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-03-07_20240430073739.pdf | CardareBol | | Microsoft Word - Document is Unnamed | CardareBol | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3320 | 27-CR-23-108 | MCRO_27-CR-23-108_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-03-07_20240430073734.pdf | CardareBol | | Microsoft Word - Document is Unnamed | CardareBol | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3321 | 27-CR-23-108 | MCRO_27-CR-23-108_Order-Evaluation for Competency to Proceed [Rule 20.01]_2023-03-07_20240430073734.pdf | CardareBol | | Microsoft Word - Document is Unnamed | CardareBol | Acrobat Distiller 22.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3322 | 27-CR-23-108 | MCRO_27-CR-23-108_Finding of Incompetency and Order_2023-12-06_20240430073732.pdf | Apler, MB; Apler, MB | | | ['Apler', 'MB', 'Apler', 'MB'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Skibbie, Luci | Dayton Klein, Julia | EXolotians Development Certificate Authority | | 2023-12-06 05:15:20 | 2023-12-06 16:02:11 | 2023-12-06 16:44:53 | |
| 3323 | 27-CR-23-108 | MCRO_27-CR-23-108_Memorandum_2024-01-26_20240430073728.pdf | harhj | Hennepin County | Commitment Order (M1, DD) | harhj | Adobe PDF Library 23.6.156 | True | Acrobat PDFMaker 23 for Word | Skibbie, Luci | Dayton Klein, Julia | | | 2023-12-06 05:15:20 | 2024-01-26 09:44:31 | | |
| 3324 | 27-CR-23-108 | MCRO_27-CR-23-108_Memorandum_2024-01-26_20240430073728.pdf | Roberta Opoksun | | | Roberta Opoksun | Acrobat PDFMaker 23 for Word | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3325 | 27-CR-23-108 | MCRO_27-CR-23-108_Memorandum_2024-01-26_20240430073728.pdf | Joshua Luger | | | Joshua Luger | Adobe PDF Library 23.6.156 | True | Adobe PDF Library 23.6.156 | | | | | | | | |
| 3326 | 27-CR-23-108 | MCRO_27-CR-23-108_Order Denying Motion_2024-01-31_20240430073727.pdf | Hakeem Jackson | | | Hakeem Jackson | Adobe PDF Library 23.6.156 | True | Adobe PDF Library 23.6.156 | | | | | | | | |
| 3327 | 27-CR-23-108 | MCRO_27-CR-23-108_Order Denying Motion_2024-01-31_20240430073727.pdf | harhj | Hennepin County | Commitment Order (M1, DD) | harhj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | EXolotians Development Certificate Authority | | | 2024-01-31 15:55:42 | 2024-01-31 10:16:42 | | |
| 3328 | 27-CR-23-108 | MCRO_27-CR-23-108_Notice of Motion and Motion_2024-02-05_20240430073725.pdf | Hennepin County | Hennepin County Government Ce | STATE OF MINNESOTADISTRICT COURT-JUVENILE DIVISION | Hennepin County | Adobe PDF Library 23.6.156 | True | Adobe PDF Library 23.6.156 | | | | | | | | |
| 3329 | 27-CR-23-108 | MCRO_27-CR-23-108_Order-Other_2024-02-08_20240430073725.pdf | GR | State of Minnesota | Order | GR | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Baran, George | Browne, Michael | EXolotians Development Certificate Authority | | 2024-02-08 09:16:05:53 | 2024-02-08 09:10:36 | 2024-02-09 10:30:36 | |
| 3330 | 27-CR-23-108 | MCRO_27-CR-23-108_Motion for Review_2024-02-11_20240430073723.pdf | Hennepin County | Hennepin County Government Ce | STATE OF MINNESOTADISTRICT COURT-JUVENILE DIVISION | Hennepin County | Adobe PDF Library 23.6.156 | True | Adobe PDF Library 23.6.156 | | | | | | | | |
| 3331 | 27-CR-23-108 | MCRO_27-CR-23-108_Notice by Attorney or Party_2024-02-15_20240430073722.pdf | Hennepin County | Hennepin County Government Ce | STATE OF MINNESOTADISTRICT COURT-JUVENILE DIVISION | Hennepin County | Adobe PDF Library 23.6.156 | True | Adobe PDF Library 23.6.156 | | | | | | | | |
| 3332 | 27-CR-23-108 | MCRO_27-CR-23-108_Order for Conditional Release_2024-02-16_20240430073722.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | Cherry 27-CR-23-108 Amended CR Order.pdf | ['Bowman, Megan', 'Bowman', 'Megan'] | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3333 | 27-CR-23-108 | MCRO_27-CR-23-108_Proposed Order or Document_2024-03-11_20240430073720.pdf | Scot L Vonbeun | | STATE OF MINNESOTA | Scot L Vonbeun | | True | | | | | | | | | |

EXHIBIT DLF-3 | p. 101

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Yes) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3334 | 27-CR-23-3198 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240308727110.pdf | Scott L Vredenen | | STATE OF MINNESOTA | Scott L Vredenen | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Peralta, Nelson | ESolutions Development Certificate Authority | | | 2024-03-11-09-55-08 | 2024-03-11-09-05-03 | |
| 3335 | 27-CR-23-3198 | MCRO_27-CR-23-3198_Notice of Hearing_2024-03-07_20240308727715.pdf | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3336 | 27-CR-23-3423 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240308728222.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | | Winnovative HTML to PDF Converter 15.0 | Integration Service Account | | | | 2023-02-13-16-44-53 | | |
| 3337 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240308728211.pdf | | | | | GdPicture.NET | | GdPicture.NET | | | | | | | |
| 3338 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240308728323.pdf | barlq | Hennepin County | Incompeten (Green Min ICI) | barlq | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | Baver, George | Browne, Michael | | | 2023-03-22-10-14-11 | 2023-03-22-10-09-18 | |
| 3339 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240308728324.pdf | Liona Lalonde | | | Liona Lalonde | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3340 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Order for Continued Release_2023-04-19_20240308728519.pdf | Bowman, Megan; Bowman, Megan | | STATE OF MINNESOTA | [Bowman, Megan', 'Bowman', 'Megan'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | 2023-04-19-16-42-32 | 2023-04-19-12-45-05 | |
| 3341 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Proposed Order or Document_2023-07-11_20240308728817.pdf | Barg, Amanda R; Burg, Amanda R | | | [Barg, Amanda R', 'Burg', 'Amanda R'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3342 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240308728516.pdf | Perez, Dolores; Perez, Dolores | | | [Perez, Dolores', 'Perez', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3343 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Returned Mail_2023-10-18_20240308728611.pdf | | | | | GdPicture.NET | | GdPicture.NET | | | | | | | |
| 3344 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240308728613.pdf | HernandezR | | Microsoft Word - Document is Unnamed | HernandezR | Acrobat Distiller 23.0 (Windows) | | PScript5.dll Version 5.2.2 | | | | | | | |
| 3345 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240308728615.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3346 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240308728612.pdf | Liona Lalonde | | | Liona Lalonde | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3347 | 27-CR-23-3423 | MCRO_27-CR-23-3423_Returned Mail_2024-03-20_20240308728517.pdf | | | | | GdPicture.NET | | GdPicture.NET | | | | | | | |
| 3348 | 27-CR-23-3459 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240308729808.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | | Winnovative HTML to PDF Converter 15.0 | Integration Service Account | | | | 2023-02-14-09-12-51 | | |
| 3349 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-16_20240308729908.pdf | | | | | GdPicture.NET | | GdPicture.NET | | | | | | | |
| 3350 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240308729917.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | | | | | | | |
| 3351 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-02-22_20240308729906.pdf | barlq | Hennepin County | Commitment Order (MI, DO) | barlq | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | Browne, Michael | | | | 2023-02-22-16-59-58 | 2023-02-22-11-42-15 | |
| 3352 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240308729915.pdf | Faxon Sessions | | STATE OF MINNESOTA | Faxon Sessions | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3353 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Order_Other_2023-05-12_20240308729906.pdf | Nehring, Alisha; Nehring, Alisha | | Continued Competency for David Ekex (incompetent) (parties claim comp but thc claim incomp) | [Nehring, Alisha', 'Nehring', 'Alisha'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Browne, Michael | ESolutions Development Certificate Authority | | | 2023-05-12-01-07-36 | 2023-05-12-06-42-01 | |
| 3354 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240308729912.pdf | | | Microsoft Word - Document is Unnamed | | Acrobat Distiller 23.0 (Windows) | | PScript5.dll Version 5.2.2 | | | | | | | |
| 3355 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240308728516.pdf | Kendrick, Eva; Kendrick, Eva | | | [Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3356 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240308729908.pdf | Kendrick, Eva; Kendrick, Eva | | | [Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3357 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-14_20240308729919.pdf | Kendrick, Eva; Kendrick, Eva | | | [Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3358 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-08_20240308729919.pdf | Kendrick, Eva; Kendrick, Eva | | | [Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | |
| 3359 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240308728917.pdf | Kendrick, Eva; Kendrick, Eva | | | [Kendrick, Eva', 'Kendrick', 'Eva'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Caligari, Hilary | ESolutions Development Certificate Authority | | | 2024-01-26-15-12-53 | 2024-01-26-10-53-12 | |
| 3360 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-26_20240308728916.pdf | levnan | | | levnan | Acrobat Distiller 23.0 (Windows) | | PScript5.dll Version 5.2.2 | | | | | | | |
| 3361 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-26_20240308728912.pdf | levnan | | Microsoft Word - Document is Unnamed | levnan | Acrobat Distiller 23.0 (Windows) | | PScript5.dll Version 5.2.2 | | | | | | | |
| 3362 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240308728916.pdf | Kay Rebel | Research & Planning | State of Minnesota | Kay Rebel | Adobe PDF Library 23.8.53 | True | Acrobat PDFMaker 23 for Word | | | | | | | |
| 3363 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240308728516.pdf | mccradyb | | Draft Sentencing Order | mccradyb | Acrobat Distiller 23.0 (Windows) | | PScript5.dll Version 5.2.2 | | | | | | | |
| 3364 | 27-CR-23-3459 | MCRO_27-CR-23-3459_Departure Report_2024-04-29_20240308728522.pdf | MSGC | MSGC | MSGC | MSGC | Adobe PDF Library 21.0 | True | Adobe PDF Library 21.0 | | | | | | | |
| 3365 | 27-CR-23-3460 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240308729940.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | | Winnovative HTML to PDF Converter 15.0 | Integration Service Account | | | | 2023-02-14-09-13-50 | | |
| 3366 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-16_20240308729945.pdf | | | | | GdPicture.NET | | GdPicture.NET | | | | | | | |

EXHIBIT DLF-33 | p. 102

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 104 of 111

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | xFdc (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-02-02_20240430072944.pdf | Lynn M. Schultz | Hennepin County Government Co | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 3368 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | bartly | Hennepin County | Commitment Order (ML 193) | bartly | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | Bove, George | Browne, Michael | | | 2023-03-22 10:58:58 | 2023-03-22 11:42:11 | | |
| 3369 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Order-Other_2023-03-12_20240430072942.pdf | Nehring, Alisha; Nehring, Alisha | | Contested Competency for David Eknes (incompetent) (parties claim comp but dr claim incomp) | (?Nehring, Alisha', 'Nehring', 'Alisha') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | 2023-03-12-01-07-36 | 2023-03-12-06-42-41 | | |
| 3370 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instruction_2023-09-19_20240430072941.pdf | hernandezkt | | | hernandezkt | Acrobat Distiller 23.0 (Windows) | True | PhripLoft Version 5.2.2 | | | | | | | | |
| 3371 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Order for Remote Hearing with Instruction_2023-12-06_20240430072939.pdf | Kondrick, Eva; Kondrick, Eva | | | (?Kondrick, Eva', 'Kondrick', 'Eva') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3372 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-11-06_20240430072938.pdf | Kondrick, Eva; Kondrick, Eva | | | (?Kondrick, Eva', 'Kondrick', 'Eva') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3373 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Kondrick, Eva; Kondrick, Eva | | | (?Kondrick, Eva', 'Kondrick', 'Eva') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Caligiuri, Hilary | | | | 2023-12-06-13-36-51 | | | |
| 3374 | 27-CR-23-3460 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instruction_2023-03-28_20240430072936.pdf | Kondrick, Eva; Kondrick, Eva | | | (?Kondrick, Eva', 'Kondrick', 'Eva') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3375 | 27-CR-23-3496 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073651.pdf | | | | | Winnovative HTML to PDF Converter 12.0 | True | Integration Service Account | | | | | 2023-02-14-11-00-48 | | | |
| 3376 | 27-CR-23-3496 | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-03-01_20240430073653.pdf | Lynn M. Schultz | Hennepin County Government Co | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Acrobat PDFMaker 22 for Word | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 3377 | 27-CR-23-3496 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073650.pdf | | | | | GdPixian.NET | True | GdPixian.NET | | | | | 2023-02-14-11-00-48 | | | |
| 3378 | 27-CR-23-3496 | MCRO_27-CR-23-3496_Order-Finding of Incompetency and Order_2023-02-22_20240430073649.pdf | bartly | Hennepin County | Incompetent (Felony IC) | bartly | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | | | | | | | | |
| 3379 | 27-CR-23-3496 | MCRO_27-CR-23-3496_Order-Finding of Incompetency and Order_2023-03-22_20240430073648.pdf | bartly | | | bartly | Adobe PDF Library 22.3.86 | True | Acrobat PDFMaker 22 for Word | Bove, George | Browne, Michael | | | 2023-03-22-07-37-38 | 2023-03-22-08-55-10 | | |
| 3380 | 27-CR-23-3496 | MCRO_27-CR-23-3496_Order-Other Competency to Proceed to Proceed (Rule 20.01)_2023-03-07_20240430073650.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PhripLoft Version 5.2.2 | | | | | | | | |
| 3381 | 27-CR-23-0547 | MCRO_27-CR-23-0547_E-filed Comp-Order for Detention_2023-03-05_20240430073121.pdf | | | | | Winnovative HTML to PDF Converter 12.0 | True | Integration Service Account | | | | | 2023-03-01-11-00-52 | | | |
| 3382 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Conditional Release_2023-03-01_20240430073123.pdf | | | | | GdPixian.NET | True | GdPixian.NET | | | | | | | | |
| 3383 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Notice of Hearing_2023-03-01_20240430073122.pdf | | | | | GdPixian.NET | True | GdPixian.NET | | | | | | | | |
| 3384 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | SpoonW | | Microsoft Word - Document is Unnamed | SpoonW | Acrobat Distiller 23.0 (Windows) | True | RICOH IM 350 | | | | | | | | |
| 3385 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Remote Hearing with Instruction_2023-05-10_20240430073120.pdf | SpoonW | | Microsoft Word - Document is Unnamed | SpoonW | Acrobat Distiller 23.0 (Windows) | True | RICOH IM 350 | | | | | | | | |
| 3386 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Remote Hearing_2023-05-10_20240430073119.pdf | SpoonW | | Microsoft Word - Document is Unnamed | SpoonW | Acrobat Distiller 23.0 (Windows) | True | RICOH IM 350 | | | | | | | | |
| 3387 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073118.pdf | SpoonW | | Microsoft Word - Document is Unnamed | SpoonW | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3388 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Notice of Remote Hearing with Instruction_2023-07-25_20240430073116.pdf | Perry, Dolores; Perry, Dolores | | | (?Perry, Dolores', 'Perry', 'Dolores') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3389 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Remote Hearing_2023-07-25_20240430073117.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | (?Rodriguez, Daniel', 'Rodriguez', 'Daniel') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3390 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Notice of Remote Hearing with Instruction_2023-08-29_20240430073116.pdf | hernandezkt | | Microsoft Word - Document is Unnamed | hernandezkt | Acrobat Distiller 23.0 (Windows) | True | PhripLoft Version 5.2.2 | | | | | | | | |
| 3391 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order-Other_2023-09-11_20240430073114.pdf | Punkaut, Kristone; Punkaut, Punkaut; Kristone | | | (?Punkaut, Kristone', 'Punkaut', 'Kristone') | Adobe PDF Library 22.3.68 | True | Acrobat PDFMaker 22 for Word | McPherson, Catherine (Judge) | Valenzuano, Melinda (Wright Court Administration) | Valenzuano, Melinda (Wright Court Administration) | Efiledstion Development Certificate Authority | 2023-09-05-16-34-41 | 2023-09-06-09-13-10 | 2023-09-08-09-15-27 | 2023-09-11-06-31-33 |
| 3392 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Remote Hearing_2023-11_20240430073114.pdf | hernandezkt | | Microsoft Word - Document is Unnamed | hernandezkt | Acrobat Distiller 23.0 (Windows) | True | PhripLoft Version 5.2.2 | | | | | | | | |
| 3393 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Notice of Remote Hearing_2023-10-19_20240430073113.pdf | Perry, Dolores; Perry, Dolores | | | (?Perry, Dolores', 'Perry', 'Dolores') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3394 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Remote Hearing_2023-10-18_20240430073112.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | (?Rodriguez, Daniel', 'Rodriguez', 'Daniel') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3395 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Demand or Request for Discovery_2023-10-18_20240430073109.pdf | | Hennepin County | | Camille A King | Acrobat PDFMaker 16 for Word | True | Acrobat PDFMaker 16 for Word | | | | | | | | |
| 3396 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Remote Hearing_2023-11-15_20240430073108.pdf | SpoonW | | Microsoft Word - Document is Unnamed | SpoonW | Acrobat Distiller 23.0 (Windows) | True | PhripLoft Version 5.2.2 | | | | | | | | |
| 3397 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Notice of Case Reassignment_2023-12-27_20240430073108.pdf | Lake, Erin; Lake, Erin | | | (?Lake, Erin', 'Lake', 'Erin') | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3398 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Remote Hearing with Instruction_2024-01-02_20240430073105.pdf | hernandezkt | | Microsoft Word - Document is Unnamed | hernandezkt | Acrobat Distiller 23.0 (Windows) | True | PhripLoft Version 5.2.2 | | | | | | | | |
| 3399 | 27-CR-23-0547 | MCRO_27-CR-23-0547_Order for Conditional Release_2024-01-24_20240430073104.pdf | BarrowP | | Microsoft Word - Document is Unnamed | BarrowP | Acrobat Distiller 23.0 (Windows) | True | PhripLoft Version 5.2.2 | | | | | | | | |

EXHIBIT DLF-3 | p. 103

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Too) | CreatorTool | Pdf Sig Name #1 | Pdf Sig Name #2 | Pdf Sig Name #3 | Pdf Sig Name #4 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403 | 17-CR-23-5211 | MCRO_17-CR-23-5211_E-filed Comp-Order for Detention_2023-03-10_20240430073139.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | | Integration Service Account | | | | 2023-03-10-13-44-18 | | | |
| 3403 | 17-CR-23-5211 | MCRO_17-CR-23-5211_Order for Conditional Release_2023-03-13_20240430073150.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3404 | 17-CR-23-5211 | MCRO_17-CR-23-5211_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073137.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3404 | 17-CR-23-5211 | MCRO_17-CR-23-5211_Finding of Incompetency and Order_2023-04-11_20240430073138.pdf | | | | | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-04-13-07-28-48 | | | |
| 3405 | 17-CR-23-5211 | MCRO_17-CR-23-5211_Order Denying Motion_2023-05-02_20240430073152.pdf | Judy | | Commitment Order (MI, DD) | Judy | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Buzz, George | Brown, Michael | ESolutions Development Certificate Authority | | 2023-04-28-09-45-04 | 2023-05-01-10-27-44 | 2023-05-02-06-24-20 | |
| 3406 | 17-CR-23-5211 | MCRO_17-CR-23-5211_Order for Dismissal_2023-05-19_20240430073154.pdf | GB | State of Minnesota | Order | GB | Adobe PDF Library 23.1.175 | True | Adobe PDF Library 23.1.175 | Brown, Michael | | ESolutions Development Certificate Authority | | 2023-05-18-14-05-07 | | | |
| 3406 | 17-CR-23-5211 | MCRO_17-CR-23-5211_Order for Dismissal_2023-05-19_20240430073154.pdf | Mossbrugger, Timothy; Mossbrugger, Timothy | MN Judicial Branch | | ["Mossbrugger, Timothy", "Mossbrugger", "Timothy"] | Adobe PDF Library 23.1.175 | True | Adobe PDF Library 23.1.175 | Mossbrugger, Timothy | | | | 2023-05-18-16-24-07 | | | |
| 3407 | 17-CR-23-5211 | MCRO_17-CR-23-5211_Order for Conditional Release_2023-05-17_20240430073148.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | 2023-05-17-09-43-52 | | | |
| 3407 | 17-CR-23-5211 | MCRO_17-CR-23-5211_Order for Conditional Release_2023-05-17_20240430073145.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | | |
| 3408 | 17-CR-23-5751 | MCRO_17-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073144.pdf | Camille A King | Hennepin County | | Camille A King | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 18 for Word | | | | | | | | | |
| 3408 | 17-CR-23-5751 | MCRO_17-CR-23-5751_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-03-24_20240430073146.pdf | Perry, Dolores; Perry, Dolores | | | ["Perry, Dolores", "Perry", "Dolores"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-03-28-09-42-24 | | | |
| 3409 | 17-CR-23-5751 | MCRO_17-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Judy | | Incompetent (Felony IC) | Judy | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Brown, Michael | | | 2023-05-01-13-51-41 | 2023-05-02-16-14-50 | | |
| 3410 | 17-CR-23-5751 | MCRO_17-CR-23-5751_Order for Conditional Release_2023-05-05_20240430073241.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ["Bowman, Megan", "Bowman", "Megan"] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 18 for Word | Dayton Klein, Julia | | | | 2023-05-16-14-28-16 | | | |
| 3411 | 17-CR-23-5751 | MCRO_17-CR-23-5751_Order Evaluation for Competency to Proceed (Rule 20.01)_2023-05-05_20240430073240.pdf | Perry, Dolores; Perry, Dolores | | | ["Perry, Dolores", "Perry", "Dolores"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-05-05-14-18-56 | | | |
| 3412 | 17-CR-23-5751 | MCRO_17-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | Judy | | | Judy | Microsoft® Word for Microsoft 365 | True | Acrobat PDFMaker 23 for Word | Brown, Michael | | | | 2023-10-31-16-21-49 | | | |
| 3413 | 17-CR-23-5751 | MCRO_17-CR-23-5751_Notice of Case Reassignment_2024-01-12_20240430073238.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | | |
| 3413 | 17-CR-23-5751 | MCRO_17-CR-23-5751_Order Evaluation for Competency to Proceed (Rule 20.01)_2024-02-28_20240430073237.pdf | bernandellat | | Microsoft Word - Document in Unnamed | bernandellat | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | 2024-10-11-09-14-56 | | | |
| 3414 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Other Document_2023-04-21_20240430073413.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | | Integration Service Account | | | | 2023-04-21-09-16-56 | | | |
| 3414 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Demand or Request for Discovery_2023-04-26_20240430073420.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 15 for Word | | | | | 2023-04-25-08-06-25 | | | |
| 3415 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Order for Detention_2023-04-21_20240430073407.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | | |
| 3415 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Warrant_2023-04-21_20240430073408.pdf | | | | | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | | |
| 3416 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Order for Conditional Release_2023-04-26_20240430073410.pdf | Bowman, Megan; Bowman, Megan | MN Judicial Branch | | ["Bowman, Megan", "Bowman", "Megan"] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 18 for Word | | | | | | | | | |
| 3423 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Proposed Order or Document_2023-05-25_20240430073406.pdf | JSD921 | | Microsoft: ClientDocument(296292) | JSD921 | Microsoft: Print To PDF | True | Microsoft: Print To PDF | | | | | | | | | |
| 3421 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073404.pdf | JSD921 | | Microsoft: ClientDocument(296292) | JSD921 | Microsoft: Print To PDF | True | Microsoft: Print To PDF | Anlalani, Shereen | ESolutions Development Certificate Authority | | | 2023-05-25-16-06-00 | 2023-05-25-11-15-21 | | |
| 3424 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Order for Conditional Release (Proceed (Rule 20.01)_2023-06-20_20240430073404.pdf | Perry, Dolores; Perry, Dolores | | | ["Perry, Dolores", "Perry", "Dolores"] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-06-16-16-28-40 | | | |
| 3425 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | bernandrolat | | Microsoft Word - Document in Unnamed | bernandrolat | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |
| 3426 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-30_20240430073402.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | | |
| 3427 | 17-CR-23-6406 | MCRO_17-CR-23-6406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073408.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Acrobat Distiller 24.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | | |
| 3428 | 17-CR-23-6560 | MCRO_17-CR-23-6560_E-filed Comp-Order for Detention_2023-04-24_20240430073412.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | | Integration Service Account | | | | 2023-04-24-12-04-27 | | | |
| 3429 | 17-CR-23-6560 | MCRO_17-CR-23-6560_Order for Conditional Release_2023-04-26_20240430073453.pdf | Judy | | Commitment Order (MI, DD) | Judy | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | Buzz, George | Brown, Michael | | | 2023-05-31-14-59-26 | 2023-05-31-15-28-30 | | |
| 3432 | 17-CR-23-8645 | MCRO_17-CR-23-8645_Formal Complaint Filed_2023-04-26_20240430073538.pdf | Laura Lokey | | Commitment Order (MI, DD) | Laura Lokey | Acrobat Distiller 24.0 (Windows) | True | Microsoft Office Word | | | | | | | | | |

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 106 of 111

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile iText | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3431 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Notice of Intent to Prosecut_2023-08-25_20240430073557.pdf | Johnston, Heidi; Johnston, Heidi | | Document Assembly Blank File | ['Johnston, Heidi', 'Johnston', 'Heidi'] | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3432 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Notice of Remote Hearing with Instructions_2023-08-06_20240430073556.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3433 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073101.pdf | | | Microsoft Word - Document is Unnamed | | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3434 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Notice of Intent to Prosecut_2024-01-27_20240430073557.pdf | Doffing, Michelle M.; Doffing, Michelle M. | | Document Assembly Blank File | ['Doffing, Michelle M.', 'Doffing', 'Michelle M.'] | Adobe PDF Library 23.0.33 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3435 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Notice of Remote Hearing with Instructions_2024-02-17_20240430073552.pdf | hernandedot | | | hernandedot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3436 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Notice of Remote Hearing with Instructions_2024-02-05_20240430073552.pdf | Hernandedot | | | Hernandedot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3437 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Finding of Incompetency and Order_2024-03-12_20240430073556.pdf | luelq | Hennepin County | Commitment Order (MI, DD) | luelq | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3438 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Notice of Remote Hearing with Instructions_2024-03-01_20240430073547.pdf | hernandedot | | Microsoft Word - Document is Unnamed | hernandedot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3439 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073550.pdf | hernandedot | | Microsoft Word - Document is Unnamed | hernandedot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3440 | 27-CR-20-8649 | MCRO_27-CR-20-8649_Demand_Remand Mail_2024-03-19_20240430073547.pdf | | | Microsoft Word - Document is Unnamed | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3441 | 27-CR-21-8721 | MCRO_27-CR-21-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3442 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Hearing_2023-04-27_20240430073633.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3443 | 27-CR-21-8721 | MCRO_27-CR-21-8721_... | | | | | Winnovative HTML to PDF Converter 15.0 | True | Integration Service Account | | | | | 2023-04-26 12:54:59 | | | |
| 3444 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Hearing_2023-04-27_20240430073633.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3445 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-27_20240430073632.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3446 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Remote Hearing with Instructions_2023-04-27_20240430073633.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3447 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Order for Conditional Release_2023-04-27_20240430073634.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3448 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Remote Hearing with Instructions_2023-08-29_20240430073629.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3449 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3450 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', 'Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3451 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | hernandedot | | Microsoft Word - Document is Unnamed | hernandedot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3452 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | hernandedot | | Microsoft Word - Document is Unnamed | hernandedot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3453 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | hernandedot | | Microsoft Word - Document is Unnamed | hernandedot | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3454 | 27-CR-21-8721 | MCRO_27-CR-21-8721_E-filed Comp-Order for Detention_2023-05-02_20240430073624.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3455 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Law Enforcement Notice of Release and Appearance_2023-05-02_20240430073720.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3456 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Notice of Hearing_2023-05-03_20240430073728.pdf | | | | | GdPicture.NET | True | GdPicture.NET | | | | | | | | |
| 3457 | 27-CR-21-8721 | MCRO_27-CR-21-8721_... | | | | | Winnovative HTML to PDF Converter 15.0 | True | Integration Service Account | | | | | 2023-05-02 11:36:49 | | | |
| 3458 | 27-CR-21-8721 | MCRO_27-CR-21-8721_Demand or Request for Discovery_2023-05-10_20240430073717.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3459 | 27-CR-21-9191 | MCRO_27-CR-21-9191_Notice of Hearing_2023-05-15_20240430073726.pdf | | | | RICOH | RICOH IM 350 | True | RICOH IM 350 | | | | | | | | |
| 3460 | 27-CR-21-9191 | MCRO_27-CR-21-9191_Notice of Hearing_2023-05-15_20240430073726.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 3461 | 27-CR-21-9191 | MCRO_27-CR-21-9191_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 3462 | 27-CR-21-9191 | MCRO_27-CR-21-9191_Notice of Hearing_2023-08-22_20240430073723.pdf | | | | RICOH Aficio MP 301 | RICOH Aficio MP 301 | True | RICOH Aficio MP 301 | | | | | | | | |
| 3463 | 27-CR-21-9191 | MCRO_27-CR-21-9191_Notice of Remote Hearing with Instructions_2023-08-29_20240430073721.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3464 | 27-CR-21-9191 | MCRO_27-CR-21-9191_Notice of Case Reassignment_2023-11-03_20240430073720.pdf | lsbkw | | Odyssey Merge Batch Print Job | lsbkw | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3465 | 27-CR-21-9191 | MCRO_27-CR-21-9191_Notice of Hearing_2023-11-09_20240430073719.pdf | MarianSV | | Microsoft Word - Document is Unnamed | MarianSV | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | cFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3466 | 27-CR-23-9135 | MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 3467 | 27-CR-23-9135 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 3468 | 27-CR-23-9135 | MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 3469 | 27-CR-23-9135 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2024-04-01_20240430073715.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 3470 | 27-CR-23-9135 | MCRO_27-CR-23-9135_Notice of Hearing_2024-04-16_20240430073713.pdf | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 3471 | 27-CR-23-9546 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | Winnovative HTML to PDF Converter 15.0 | Integration Service Account | | | | 2023-05-08 12:05:42 | | | |
| 3472 | 27-CR-23-9546 | MCRO_27-CR-23-9546_Demand or Request for Discovery_2023-05-12_20240430073807.pdf | | | | Camille A King | Camille A King | Adobe PDF Library 23.1.175 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3473 | 27-CR-23-9546 | MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf | | | | | | (Nuva 7.1.16 ©2000-2021 (Text Group NV (Minnesota Judicial Branch, licensed version) | True | | | | | | | | | |
| 3474 | 27-CR-23-9546 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073801.pdf | Curdaeffel | | | Microsoft Word - Document in Unnamed | Curdaeffel | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | Koch, William | | | | 2023-06-07 11:00:36 | | | |
| 3475 | 27-CR-23-9546 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | Curdaeffel | | | Microsoft Word - Document in Unnamed | Curdaeffel | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3476 | 27-CR-23-9546 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-22_20240430073802.pdf | Curdaeffel | | | Microsoft Word - Document in Unnamed | Curdaeffel | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3477 | 27-CR-23-9546 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073803.pdf | Perry, Dolores; Perry, Dolores | | | Microsoft Word - Document in Unnamed | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3478 | 27-CR-23-9546 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-01-27_20240430073802.pdf | Curdaeffel | | | Microsoft Word - Document in Unnamed | Curdaeffel | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | Koch, William | | | | 2024-01-29 11:46:26 | | | |
| 3480 | 27-CR-23-10954 | MCRO_27-CR-23-10954_Notice of Hearing_2023-05-26_20240430073852.pdf | | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |
| 3481 | 27-CR-23-10954 | MCRO_27-CR-23-10954_Order for Conditional Release_2023-05-26_20240430073851.pdf | Perry, Dolores; Perry, Dolores | | | Microsoft Word for Microsoft 365 | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3483 | 27-CR-23-10954 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073849.pdf | hernandezkar | | | | hernandezkar | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3485 | 27-CR-23-10954 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | SponrM | | | Microsoft Word - Document in Unnamed | SponrM | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3486 | 27-CR-23-10954 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-17_20240430073846.pdf | Perry, Dolores; Perry, Dolores | | | Microsoft Word - Document in Unnamed | [Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3487 | 27-CR-23-10954 | MCRO_27-CR-23-10954_Notice of Hearing_2023-11-15_20240430073845.pdf | Rodriguez, Daniel; Rodriguez, Daniel | | | [Rodriguez, Daniel', 'Rodriguez', 'Daniel'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3488 | 27-CR-23-10954 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | SponrM | | | Microsoft Word - Document in Unnamed | SponrM | Microsoft® Word for Microsoft 365 | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3489 | 27-CR-23-12360 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | | | | | | Winnovative HTML to PDF Converter 15.0 | True | Winnovative HTML to PDF Converter 15.0 | | | | | 2023-06-14 15:17:56 | | | |
| 3490 | 27-CR-23-12360 | MCRO_27-CR-23-12360_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-15_20240430073933.pdf | harbj | | | Commitment Order (MI, DD) | harbj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Dayton Klein, Julia | | | | 2023-07-25 16:21:42 | | | |
| 3491 | 27-CR-23-12360 | MCRO_27-CR-23-12360_Substitution of Counsel_2023-06-21_20240430073931.pdf | kevin rach | | | kevin rach | kevin rach | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3492 | 27-CR-23-12360 | MCRO_27-CR-23-12360_Certificate of Representation_2023-06-22_20240430073930.pdf | kevin rach | | | kevin rach | kevin rach | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3493 | 27-CR-23-12360 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf | hernandezkar | | | Microsoft Word - Document in Unnamed | hernandezkar | Acrobat Distiller 23.0 (Windows) | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3494 | 27-CR-23-12360 | MCRO_27-CR-23-12360_Notice of Intent to Prosecute_2023-11-21_20240430073926.pdf | Laura Luby | | | | Laura Luby | Aspose Words for .NET 14.2.0.0 | True | Microsoft Office Word | | | | | | | | |
| 3495 | 27-CR-23-12360 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | Perry, Dolores; Perry, Dolores | | | | Perry, Dolores', 'Perry', 'Dolores'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3496 | 27-CR-23-12653 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | | | | | | Winnovative HTML to PDF Converter 15.0 | True | Winnovative HTML to PDF Converter 15.0 | Integration Service Account | | | | 2023-06-20 07:35:53 | | | |
| 3497 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | Groshens, Heather; Groshens, Heather | | | ['Groshens, Heather', 'Groshens', 'Heather'] | | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3498 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Notice of Hearing_2023-07-10_20240430074018.pdf | | | | | | GdPrinter.NET | True | GdPrinter.NET | | | | | | | | |

EXHIBIT DLF-3 | p. 106

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Certificate of Representation_2023-07-10_20240430074017.pdf | | | | | True | GdPicture.NET | | | | | | | | |
| 3500 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Order to Reissue_2023-08-09_20240430074016.pdf | Coulter, Marie; Coulter, Marie' | State of Minnesota | | ['Coulter, Marie', 'Coulter', 'Marie'] | True | Adobe PDF Library 23.3.20 | | | | | | | | |
| 3501 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Order for Conditional Release_2023-08-31_20240430074015.pdf | | | | | True | RICOH IM 350 | | | | | | | | |
| 3502 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf | Coleman, Sarah; Coleman, Sarah | | | ['Coleman, Sarah', 'Coleman', 'Sarah'] | True | Adobe PDF Library 23.0.86 | | | | | | | | |
| 3503 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf | laken | | Odyssey Merge Batch Print Job | laken | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3504 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-11-05_20240430074012.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3505 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-11-12_20240430074011.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3506 | 27-CR-23-12653 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-15_20240430074010.pdf | badij | Hennepin County | Commitment Order (MI, DD) | badij | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3507 | 27-CR-23-12661 | MCRO_27-CR-23-12661_E-filed Comp-Order for Detention_2023-07-05_20240430074106.pdf | | | | | True | Winnovative HTML to PDF Converter 13.0 | | | Integraline Service Account | | | 2023-07-05-16-23-07 | | | |
| 3508 | 27-CR-23-12661 | MCRO_27-CR-23-12661_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-07_20240430074038.pdf | | | | | True | GdPicture.NET | | | | | | | | |
| 3509 | 27-CR-23-12661 | MCRO_27-CR-23-12661_Finding of Incompetency and Order_2023-09-06_20240430074034.pdf | CAPE001 | | Microsoft Word - 7.7.23 Corp Discovery Demand | CAPE001 | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3510 | 27-CR-23-12968 | MCRO_27-CR-23-12968_Demand or Request for Discovery_2023-07-10_20240430074017.pdf | badij | | Commitment Order (MI, DD) | badij | True | Microsoft® Word for Microsoft 365 | | Browne, Michael | | | 2023-08-23-18-32-54 | | | |
| 3511 | 27-CR-23-13500 | MCRO_27-CR-23-13500_Order for Conditional Release_2023-08-28_20240430074055.pdf | | | | | True | RICOH MP 4054 | | | | | | | | |
| 3512 | 27-CR-23-13560 | MCRO_27-CR-23-13560_Amended Order_2023-08-28_20240430074054.pdf | | | | | True | RICOH IM 350 | | | | | | | | |
| 3513 | 27-CR-23-13560 | MCRO_27-CR-23-13560_Amended Order_2023-11-16_20240430074053.pdf | | | | | True | RICOH IM 350 | | | | | | | | |
| 3514 | 27-CR-23-13560 | MCRO_27-CR-23-13560_Proposed Order or Document_2023-11-28_20240430074052.pdf | Scott J. Verdoorn | STATE OF MINNESOTA | | Scott J. Verdoorn | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3515 | 27-CR-23-13900 | MCRO_27-CR-23-13900_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | Scott J. Verdoorn | STATE OF MINNESOTA | | Scott J. Verdoorn | True | Microsoft® Word for Microsoft 365 | | Quan, Jay M. | Efinktions Development Certificate Authority | | 2023-11-28-15-04-29 | 2023-11-28-08-26-07 | | |
| 3516 | 27-CR-23-16280 | MCRO_27-CR-23-16280_Demand or Request for Discovery_2023-08-10_20240430074516.pdf | | | | | True | Winnovative HTML to PDF Converter 15.0 | | | Integraline Service Account | | | 2023-08-02-13-39-48 | | | |
| 3517 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074316.pdf | Lynn M. Schultz | Hennepin County Government Ctr | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3518 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074514.pdf | | | | | True | RICOH IM 350 | | | | | | | | |
| 3519 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Order for Conditional Release_2023-08-28_20240430074513.pdf | | | | | True | RICOH IM 350 | | | | | | | | |
| 3520 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074511.pdf | Hernandez63 | | | Hernandez63 | True | Microsoft® Word for Microsoft 365 | | Browne, Michael | | | 2023-08-02-13-02-13 | | | |
| 3521 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074510.pdf | badij | Hennepin County | Commitment Order (MI, DD) | badij | True | Acrobat PDFMaker 23 for Word | | Browne, Michael | | | 2023-10-31-16-21-48 | | | |
| 3522 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074509.pdf | | | | | True | GdPicture.NET | | | | | | | | |
| 3523 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | Roche, Patrick (LG-MSanthak); Roche, Patrick (LG-MSanthak) | Minnesota Judicial Branch | | ['Roche, Patrick (LG-MSanthak)', 'Roche', 'Patrick (LG-MSanthak)'] | True | Adobe PDF Library 23.6.156 | | Sandback, Melissa (Anoka Judge) | Christopherson, Wendy (Anoka Court Administrator) | Efinktions Development Certificate Authority | 2024-01-10-12-11-43 | 2024-01-16-13-17-43 | 2024-01-10-09-23-36 | |
| 3524 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-18_20240430074126.pdf | | | | | True | Winnovative HTML to PDF Converter 15.0 | | | Integraline Service Account | | | 2023-10-31-16-21-48 | | | |
| 3525 | 27-CR-23-16281 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2024-01-18_20240430074125.pdf | | | | | True | GdPicture.NET | | | | | | | | |
| 3526 | 27-CR-23-16327 | MCRO_27-CR-23-16327_Notice of Remote Hearing with Instructions_2023-08-11_20240430074126.pdf | | | | | True | GdPicture.NET | | | | | | | | |
| 3527 | 27-CR-23-16327 | MCRO_27-CR-23-16327_Notice of Remote Hearing with Instructions_2023-08-11_20240430074125.pdf | | | | CASA001 | | True | Microsoft® Print To PDF | | | | | | | | |
| 3528 | 27-CR-23-16327 | MCRO_27-CR-23-16327_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074124.pdf | Perry, Dolores; Perry, Dolores | | Demand Template.pdf | CASA001 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3529 | 27-CR-23-16327 | MCRO_27-CR-23-16327_Notice of Remote Hearing with Instructions_2023-11-21_20240430074123.pdf | bernandez | | Microsoft Word - Document in Unnamed | bernandez | True | Acrobat Distiller 23.0 (Windows) | | | | | | | | |
| 3530 | 27-CR-23-16327 | MCRO_27-CR-23-16327_Notice of Remote Hearing with Instructions_2023-12-05_20240430074122.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3531 | 27-CR-23-16327 | MCRO_27-CR-23-16327_Returned Mail_2024-12-07_20240430074118.pdf | | | | | True | GdPicture.NET | | | | | | | | |
| 3531 | 27-CR-23-16327 | MCRO_27-CR-23-16327_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074128.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry, Dolores', 'Perry', 'Dolores'] | True | Microsoft® Word for Microsoft 365 | | Browne, Michael | | | 2024-01-26-08-17-06 | | | |

EXHIBIT DLF-3 1 p. 107

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | 27-CR-23-16927 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240428074529.pdf | Percy, Dolores; Percy, Dolores | | | ['Percy, Dolores', 'Percy', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3533 | 27-CR-23-16927 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-18_20240428074529.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Phcript5.dll Version 5.2.2 | | | | | | | | |
| 3534 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Order for Conditional Release_2023-08-21_20240428074626.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3535 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Notice of Remote Hearing with Instructions_2023-08-21_20240428074625.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3536 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Notice of Hearing_2023-08-21_20240428074624.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3537 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-21_20240428074623.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3538 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Notice of Remote Hearing with Instructions_2023-09-19_20240428074622.pdf | Sanders, Olivia; Sanders, Olivia | | | ['Sanders, Olivia', 'Sanders', Olivia'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3539 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Notice of Remote Hearing with Instructions_2023-10-24_20240428074621.pdf | Percy, Dolores; Percy, Dolores | | | ['Percy, Dolores', 'Percy', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3540 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Notice of Remote Hearing with Instructions_2023-11-21_20240428074620.pdf | hernandezke | | | Microsoft Word - Document in Unnamed | hernandezke | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3541 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Notice of Remote Hearing with Instructions_2023-12-12_20240428074619.pdf | Percy, Dolores; Percy, Dolores | | | ['Percy, Dolores', 'Percy', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3542 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Notice of Remote Hearing with Instructions_2024-01-02_20240428074617.pdf | Percy, Dolores; Percy, Dolores | | | ['Percy, Dolores', 'Percy', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3543 | 27-CR-23-17574 | MCRO_27-CR-23-17574_Finding of Incompetency and Order_2024-02-02_20240428074616.pdf | bartlj | | | Commitment Order (MI, DD) | bartlj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Browne, Michael | | | | 2024-02-02-08-42-10 | | | |
| 3544 | 27-CR-23-17574 | MCRO_27-CR-23-17574_E-filed Comp-Order for Detention_2024-05-05_20240428074614.pdf | | | | | GdPrium NET | True | GdPrium.NET | Integration Service Account | | | | 2025-09-05-11-51-10 | | | |
| 3545 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-06_20240428074713.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3546 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Other Document_2023-09-06_20240428074712.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3547 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-08-12_20240428074710.pdf | Camille A King | | | | Camille A King | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3548 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-16_20240428074709.pdf | bartlj | | | Commitment Order (MI, DD) | bartlj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3549 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-16_20240428074708.pdf | hernandezke | | | Microsoft Word - Document in Unnamed | hernandezke | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3550 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240428074707.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3551 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240428074706.pdf | HernandezKE | | | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | Phcript5.dll Version 5.2.2 | | | | | | | | |
| 3552 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240428074705.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3553 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240428074704.pdf | Bowman, Megan; Bowman, Megan | | | ['Bowman, Megan', 'Bowman', 'Megan'] | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3554 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-11-14_20240428074703.pdf | Percy, Dolores; Percy, Dolores | | | ['Percy, Dolores', 'Percy', Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3555 | 27-CR-23-18846 | MCRO_27-CR-23-18846_Order-Competency to Proceed Second (Rule 20.01)_2023-12-01_20240428074701.pdf | hernandezke | | | Microsoft Word - Document in Unnamed | hernandezke | Acrobat Distiller 23.0 (Windows) | True | Phcript5.dll Version 5.2.2 | | | | | | | | |
| 3556 | 27-CR-23-18846 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2024-05-05_20240428074700.pdf | | | | | GdPrium NET | True | GdPrium.NET | Integration Service Account | | | | 2025-09-05-11-59-31 | | | |
| 3557 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-06-06_20240428074749.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3558 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Other Document_2023-09-06_20240428074748.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3559 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240428074748.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3560 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-08-12_20240428074747.pdf | Camille A King | | | | Camille A King | Adobe PDF Library 23.3.45 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3561 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-16_20240428074746.pdf | bartlj | | | Commitment Order (MI, DD) | bartlj | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3562 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-16_20240428074745.pdf | hernandezke | | | Microsoft Word - Document in Unnamed | hernandezke | Acrobat Distiller 23.0 (Windows) | True | Phcript5.dll Version 5.2.2 | | | | | | | | |
| 3563 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240428074744.pdf | | | | | GdPrium NET | True | GdPrium.NET | | | | | | | | |
| 3564 | 27-CR-23-18850 | | | | | | | | | | | | | | | | | |

EXHIBIT DLF-33 | p. 108

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile (Text) | CreatorTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3566 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Remand Mod_2023-11-09_20240430074742.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3567 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Bowman, Megan; Bowman, Megan | | Sullivan;AmendedCR2_Rule20.pdf | [Bowman, Megan', 'Bowman', 'Megan'] | Acrobat Distiller 23.0 (Windows) | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3568 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-11-05_20240430074740.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry', 'Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3569 | 27-CR-23-18850 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-13_20240430074739.pdf | hernandezke | | | hernandezke | Acrobat Distiller 23.0 (Windows) | True | | | | | | | | | |
| 3570 | 27-CR-23-18964 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | Integration Service Account | | 2023-09-06-11:27:10 | | | | | | |
| 3571 | 27-CR-23-18964 | MCRO_27-CR-23-18964_Waiver of Extradition_2023-09-07_20240430074825.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3572 | 27-CR-23-18964 | MCRO_27-CR-23-18964_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-07_20240430074824.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3573 | 27-CR-23-18964 | MCRO_27-CR-23-18964_Demand or Request for Discovery_2023-09-07_20240430074823.pdf | CAP0303 | | | CAP0303 | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3574 | 27-CR-23-18964 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-16_20240430074822.pdf | luelhj | | | luelhj | Adobe PDF Library 23.6.96 | True | Acrobat PDFMaker 23 for Word | Boser, George | Anderson, Jamie | | | 2023-10-18-07:38:01 | 2023-10-18-09:05:22 | | |
| 3575 | 27-CR-23-18964 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-28_20240430074821.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | Integration Service Account | | 2023-09-28-13:39:54 | | | | | | |
| 3576 | 27-CR-23-18715 | MCRO_27-CR-23-18715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074824.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3577 | 27-CR-23-18715 | MCRO_27-CR-23-18715_Demand or Request for Discovery_2023-10-02_20240430074822.pdf | JERO001 | | Microsoft Word - Psdtl Discovery Demand | JERO001 | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3578 | 27-CR-23-18715 | MCRO_27-CR-23-18715_Finding of Incompetency and Order_2023-11-01_20240430074836.pdf | luelhj | | | luelhj | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Bowem, Michael | | | | 2023-11-01-13:12:33 | | | |
| 3579 | 27-CR-23-18715 | MCRO_27-CR-23-18715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430074835.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry', 'Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Dayton Klein, Julia | | | | 2024-02-01-10:44:30 | | | |
| 3580 | 27-CR-23-21465 | MCRO_27-CR-23-21465_E-filed Comp-Order for Detention_2023-10-06_20240430074846.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | Integration Service Account | | 2023-10-06-14:47:11 | | | | | | |
| 3581 | 27-CR-23-21465 | MCRO_27-CR-23-21465_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430074847.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3582 | 27-CR-23-21465 | MCRO_27-CR-23-21465_Notice of Remote Hearing with Instructions_2023-10-05_20240430074848.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3583 | 27-CR-23-21465 | MCRO_27-CR-23-21465_Notice of Hearing_2023-10-09_20240430074838.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3584 | 27-CR-23-21465 | MCRO_27-CR-23-21465_Notice of Remote Hearing with Instructions_2023-12-12_20240430074837.pdf | Perry, Dolores; Perry, Dolores | | | ['Perry', 'Dolores', 'Perry', 'Dolores'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3585 | 27-CR-23-21465 | MCRO_27-CR-23-21465_Notice of Remote Hearing with Instructions_2024-02-06_20240430074836.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3586 | 27-CR-23-21465 | MCRO_27-CR-23-21465_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074834.pdf | HernandezKE | | Microsoft Word - Document in Unnamed | HernandezKE | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Brown, Michael | EScholation Development Certificate Authority | | | 2024-04-24-25:17:35:57 | 2024-04-26:15:01:48 | | |
| 3587 | 27-CR-23-21465 | MCRO_27-CR-23-21465_Findings of Fact Convictions of Law and Order_2024-04-26_20240430074550.pdf | Nehring, Alisha; Nehring, Alisha | | Incompetent (Gross Mis OOC) | ['Nehring', 'Alisha', 'Nehring', 'Alisha'] | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | Brown, Michael | | | | 2024-04-25-17:06:49 | | | |
| 3588 | 27-CR-23-21419 | MCRO_27-CR-23-21419_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | | | | | Winnovative HTML to PDF Converter 15.0 | True | Integration Service Account | | 2023-11-14-18:24:31 | | | | | | |
| 3589 | 27-CR-23-21419 | MCRO_27-CR-23-21419_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-13_20240430075049.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3590 | 27-CR-23-21419 | MCRO_27-CR-23-21419_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-22_20240430075050.pdf | Lynn M. Schultz | | Microsoft Word - PDF Library 23.6.96 | Lynn M. Schultz | Adobe PDF Library 23.6.96 | True | Acrobat PDFMaker 23 for Word | Boser, George | Brown, Michael | | | 2023-11-22-06:17:35 | 2023-11-22-08:48:13 | | |
| 3591 | 27-CR-23-21419 | MCRO_27-CR-23-21419_Notice of Remote Hearing with Instructions_2024-02-06_20240430075047.pdf | Lynn M. Schultz | Hennepin County Governmt Ce | STATE OF MINNESOTA DISTRICT COURT | Lynn M. Schultz | Adobe PDF Library 23.6.96 | True | Acrobat PDFMaker 23 for Word | | | | | | | | |
| 3592 | 27-CR-23-21419 | MCRO_27-CR-23-21419_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | Perry, Dolores; Perry, Dolores | | | | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |
| 3593 | 27-CR-23-21419 | MCRO_27-CR-23-21419_E-filed Comp-Order for Detention_2023-10-16_20240430075045.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3595 | 27-CR-23-21653 | MCRO_27-CR-23-21653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-11_20240430075016.pdf | | | | | GdPrint.NET | True | GdPrint.NET | | | | | | | | |
| 3596 | 27-CR-23-21653 | MCRO_27-CR-23-21653_Demand or Request for Discovery_2023-10-17_20240430075015.pdf | Camille A King | | | Camille A King | Adobe PDF Library 23.6.96 | True | Acrobat PDFMaker 23 for Word | | | | | 2023-10-16-11:41:00 | | | |
| 3597 | 27-CR-23-21653 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf | Andrew J. Reiland II | | | Andrew J. Reiland II | Microsoft Word for Microsoft 365 | True | Microsoft Word for Microsoft 365 | | | | | | | | |

EXHIBIT DLF-3 | p. 109

CASE 0:25-cv-02670-PAM-DLM   Doc. 31   Filed 07/11/25   Page 111 of 111

| Index | Case_Number | PDF_File | Author | Company | Title | Creator | Producer | eFile iText | CreateTool | Pdf Sig Name-01 | Pdf Sig Name-02 | Pdf Sig Name-03 | Pdf Sig Name-04 | Pdf Sig Time-01 | Pdf Sig Time-02 | Pdf Sig Time-03 | Pdf Sig Time-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | 27-CR-23-21653 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430073013.pdf | bernardezbe | | Microsoft Word - Document in Unnamed | bernardezbe | Acrobat Distiller 23.0 (Windows) | True | PScript5.dll Version 5.2.2 | | | | | | | | |
| 3599 | 27-CR-23-21653 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430073012.pdf | bashj | | Commitment Order (MI, DD) | bashj | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Stebbin, Lori | Browne, Michael | | | 2023-11-14-16-30-38 | 2023-11-14-16-53-05 | | |
| 3600 | 27-CR-23-21653 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430073010.pdf | Andrew J. Reiland II | | | Andrew J. Reiland II | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | | | | | | | | |
| 3601 | 27-CR-23-21653 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430073009.pdf | Williamson, Aaron; Williamson; Aaron | | | ['Williamson, Aaron', 'Williamson', 'Aaron'] | Microsoft® Word for Microsoft 365 | True | Microsoft® Word for Microsoft 365 | Mercurio, Danielle | Dayton Klein, Julia | EXolutions Development Certificate Authority | | 2024-02-13-14-40-05 | 2024-02-13-14-42-00 | 2024-02-13-14-43-07-49 | |

EXHIBIT DLF-3 | p. 110