# EXHIBIT CAS-3

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 001-001 | False | WESLEY, ADRIAN MICHAEL Arrest, Complaint, Order of Detention | Caliguiri, Hilary L. | 2017-04-05 | 04:51 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 2 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 001-002 | False | WESLEY, ADRIAN MICHAEL Arrest, Complaint, Order of Detention | Caliguiri, Hilary L. | 2017-04-05 | 03:47 PM | Issued Active | $3,000.00 |
| 3 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 001-001 | False | WESLEY, ADRIAN MICHAEL Arrest, Complaint, Order of Detention | Bernhardson, Ivy S. | 2017-09-13 | 02:31 PM | Quashed | $20,000.00 |
| 4 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 001-002 | False | WESLEY, ADRIAN MICHAEL Arrest, Complaint, Order of Detention | Bernhardson, Ivy S. | 2017-09-12 | 11:31 AM | Issued Active | $20,000.00 |
| 5 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 001-001 | False | Osman, Aesga Ibrahim Bench Warrant-fail to appear at a hearing | Quaintance, Kathryn L. | 2018-11-17 | 06:26 PM | Warrant Cleared by Wt Office | $30,000.00 |
| 6 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 001-002 | False | Osman, Aesga Ibrahim Bench Warrant-fail to appear at a hearing | Quaintance, Kathryn L. | 2018-09-19 | 07:00 AM | Issued Active | $30,000.00 |
| 7 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 002-001 | False | Osman, Aesga Ibrahim Arrest, Complaint, Order of Detention | Conley, Thomas J. | 2018-08-17 | 01:33 PM | Warrant Cleared by Wt Office | $20,000.00 |
| 8 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 002-002 | False | Osman, Aesga Ibrahim Arrest, Complaint, Order of Detention | Conley, Thomas J. | 2018-07-23 | 10:29 AM | Issued Active | $20,000.00 |
| 9 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 001-001 | False | HASSAN, IFRAH ABDULL Arrest, Complaint, Order of Detention | Brasel, Nancy | 2018-08-09 | 08:12 AM | Warrant Cleared by Wt Office | $30,000.00 |
| 10 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 001-002 | False | HASSAN, IFRAH ABDULL Arrest, Complaint, Order of Detention | Brasel, Nancy | 2018-08-02 | 03:06 PM | Issued Active | $30,000.00 |
| 11 | 27-CR-18-26530 | WILLIAM LEE NABORS | 001-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2023-04-19 | 02:49 AM | Warrant Cleared by Wt Office | $0.00 |
| 12 | 27-CR-18-26530 | WILLIAM LEE NABORS | 001-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2022-04-25 | 07:00 AM | Issued Active | $0.00 |
| 13 | 27-CR-18-26530 | WILLIAM LEE NABORS | 002-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Abrams, Ronald L. | 2022-02-22 | 10:11 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 14 | 27-CR-18-26530 | WILLIAM LEE NABORS | 002-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Abrams, Ronald L. | 2021-12-14 | 08:30 AM | Issued Active | $3,000.00 |
| 15 | 27-CR-18-26530 | WILLIAM LEE NABORS | 003-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Sullivan, Rachna | 2021-10-16 | 08:26 AM | Warrant Cleared by Wt Office | $0.00 |
| 16 | 27-CR-18-26530 | WILLIAM LEE NABORS | 003-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Sullivan, Rachna | 2020-07-31 | 01:30 PM | Issued Active | $0.00 |
| 17 | 27-CR-18-26530 | WILLIAM LEE NABORS | 004-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Hatcher, Michelle | 2020-05-24 | 10:55 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 18 | 27-CR-18-26530 | WILLIAM LEE NABORS | 004-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Hatcher, Michelle | 2020-02-20 | 08:30 AM | Issued Active | $3,000.00 |
| 19 | 27-CR-18-26530 | WILLIAM LEE NABORS | 005-001 | False | NABORS, WILLIAM LEE Arrest, Complaint, Order of Detention | Peralta, Nelson | 2018-12-12 | 09:28 PM | Warrant Cleared by Wt Office | $0.00 |
| 20 | 27-CR-18-26530 | WILLIAM LEE NABORS | 005-002 | False | NABORS, WILLIAM LEE Arrest, Complaint, Order of Detention | Peralta, Nelson | 2018-11-29 | 08:30 AM | Issued Active | $0.00 |
| 21 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 001-001 | False | KEBEDE, EYUAEL GONFA Bench Warrant-fail to appear at a hearing | Benson, Bev | 2021-10-22 | 08:57 PM | Warrant Cleared by Wt Office | |
| 22 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 001-002 | False | KEBEDE, EYUAEL GONFA Bench Warrant-fail to appear at a hearing | Benson, Bev | 2021-09-09 | 01:30 PM | Issued Active | |
| 23 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 002-001 | False | KEBEDE, EYUAEL GONFA Bench Warrant-fail to appear at a hearing | Willms, Angela J. | 2021-02-22 | 11:36 AM | Warrant Cleared by Wt Office | $0.00 |
| 24 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 002-002 | False | KEBEDE, EYUAEL GONFA Bench Warrant-fail to appear at a hearing | Willms, Angela J. | 2020-07-22 | 08:30 AM | Issued Active | $0.00 |
| 25 | 27-CR-19-9270 | WILLIAM LEE NABORS | 001-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2023-04-19 | 02:49 AM | Warrant Cleared by Wt Office | $0.00 |
| 26 | 27-CR-19-9270 | WILLIAM LEE NABORS | 001-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2022-04-25 | 07:00 AM | Issued Active | $0.00 |
| 27 | 27-CR-19-9270 | WILLIAM LEE NABORS | 002-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2022-02-22 | 10:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 28 | 27-CR-19-9270 | WILLIAM LEE NABORS | 002-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2021-12-16 | 09:30 AM | Issued Active | $0.00 |
| 29 | 27-CR-19-9270 | WILLIAM LEE NABORS | 003-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Wahl, Edward Thomas | 2021-10-16 | 08:27 AM | Warrant Cleared by Wt Office | $0.00 |
| 30 | 27-CR-19-9270 | WILLIAM LEE NABORS | 003-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Wahl, Edward Thomas | 2020-08-06 | 01:30 PM | Issued Active | $0.00 |
| 31 | 27-CR-19-9270 | WILLIAM LEE NABORS | 004-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Abrams, Ronald L. | 2020-05-24 | 10:55 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 32 | 27-CR-19-9270 | WILLIAM LEE NABORS | 004-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Abrams, Ronald L. | 2020-03-12 | 08:30 AM | Issued Active | $3,000.00 |
| 33 | 27-CR-19-9270 | WILLIAM LEE NABORS | 005-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2020-01-21 | 07:09 AM | Served | $3,000.00 |

**EXHIBIT CAS-3 | p. 1**

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-19-9270 | WILLIAM LEE NABORS | 005-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2020-01-16 | 08:30 AM | Issued Active | $3,000.00 |
| 35 | 27-CR-19-9270 | WILLIAM LEE NABORS | 006-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Anderson, Jamie L. | 2019-09-18 | 10:40 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 36 | 27-CR-19-9270 | WILLIAM LEE NABORS | 006-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Anderson, Jamie L. | 2019-09-12 | 09:15 AM | Issued Active | $3,000.00 |
| 37 | 27-CR-19-9270 | WILLIAM LEE NABORS | 007-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Klein, Joseph R. | 2019-07-03 | 08:59 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 38 | 27-CR-19-9270 | WILLIAM LEE NABORS | 007-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Klein, Joseph R. | 2019-06-27 | 09:15 AM | Issued Active | $3,000.00 |
| 39 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-11 | 02:32 AM | Warrant Cleared by Wt Office | $0.00 |
| 40 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-06 | 01:30 PM | Issued Active | $0.00 |
| 41 | 27-CR-19-11566 | MAKIS DEVELL LANE | 002-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-03-16 | 09:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 42 | 27-CR-19-11566 | MAKIS DEVELL LANE | 002-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-01-12 | 07:00 AM | Issued Active | $0.00 |
| 43 | 27-CR-19-11566 | MAKIS DEVELL LANE | 003-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-27 | 11:47 AM | Recalled Inactive | $0.00 |
| 44 | 27-CR-19-11566 | MAKIS DEVELL LANE | 003-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-26 | 07:00 AM | Issued Active | $0.00 |
| 45 | 27-CR-19-11566 | MAKIS DEVELL LANE | 004-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-09 | 02:22 AM | Warrant Cleared by Wt Office | $0.00 |
| 46 | 27-CR-19-11566 | MAKIS DEVELL LANE | 004-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-04 | 07:00 AM | Issued Active | $0.00 |
| 47 | 27-CR-19-11566 | MAKIS DEVELL LANE | 005-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-20 | 12:38 AM | Warrant Cleared by Wt Office | $0.00 |
| 48 | 27-CR-19-11566 | MAKIS DEVELL LANE | 005-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-13 | 11:00 AM | Issued Active | $0.00 |
| 49 | 27-CR-19-11566 | MAKIS DEVELL LANE | 006-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-03-06 | 06:16 PM | Warrant Cleared by Wt Office | $0.00 |
| 50 | 27-CR-19-11566 | MAKIS DEVELL LANE | 006-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-03-05 | 01:30 PM | Issued Active | $0.00 |
| 51 | 27-CR-19-11566 | MAKIS DEVELL LANE | 007-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2020-12-30 | 09:23 AM | Warrant Cleared by Wt Office | $500.00 |
| 52 | 27-CR-19-11566 | MAKIS DEVELL LANE | 007-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2020-12-02 | 09:30 AM | Issued Active | $500.00 |
| 53 | 27-CR-19-11566 | MAKIS DEVELL LANE | 008-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Robben, Patrick D. | 2019-09-26 | 08:56 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 54 | 27-CR-19-11566 | MAKIS DEVELL LANE | 008-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Robben, Patrick D. | 2019-09-24 | 09:15 AM | Issued Active | $3,000.00 |
| 55 | 27-CR-19-11566 | MAKIS DEVELL LANE | 009-001 | True | LANE, MAKIS DEVELL Arrest, Complaint, Order of Detention | Robiner, Susan | 2019-08-22 | 11:42 AM | Warrant Cleared by Wt Office | $0.00 |
| 56 | 27-CR-19-11566 | MAKIS DEVELL LANE | 009-002 | True | LANE, MAKIS DEVELL Arrest, Complaint, Order of Detention | Robiner, Susan | 2019-06-18 | 09:15 AM | Issued Active | $0.00 |
| 57 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-11 | 02:32 AM | Warrant Cleared by Wt Office | $0.00 |
| 58 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-06 | 01:30 PM | Issued Active | $0.00 |
| 59 | 27-CR-19-12130 | MAKIS DEVELL LANE | 002-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-03-16 | 09:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 60 | 27-CR-19-12130 | MAKIS DEVELL LANE | 002-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-01-12 | 07:00 AM | Issued Active | $0.00 |
| 61 | 27-CR-19-12130 | MAKIS DEVELL LANE | 003-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-27 | 11:25 AM | Recalled Inactive | $0.00 |
| 62 | 27-CR-19-12130 | MAKIS DEVELL LANE | 003-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-26 | 07:00 AM | Issued Active | $0.00 |
| 63 | 27-CR-19-12130 | MAKIS DEVELL LANE | 004-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-09 | 02:23 AM | Warrant Cleared by Wt Office | $0.00 |
| 64 | 27-CR-19-12130 | MAKIS DEVELL LANE | 004-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-04 | 07:00 AM | Issued Active | $0.00 |
| 65 | 27-CR-19-12130 | MAKIS DEVELL LANE | 005-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-20 | 12:38 AM | Warrant Cleared by Wt Office | $0.00 |
| 66 | 27-CR-19-12130 | MAKIS DEVELL LANE | 005-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-13 | 11:00 AM | Issued Active | $0.00 |

EXHIBIT CAS-3 | p. 2

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-19-12130 | MAKIS DEVELL LANE | 006-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-03-06 | 06:16 PM | Warrant Cleared by Wt Office | $0.00 |
| 68 | 27-CR-19-12130 | MAKIS DEVELL LANE | 006-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-03-05 | 01:30 PM | Issued Active | $0.00 |
| 69 | 27-CR-19-12130 | MAKIS DEVELL LANE | 007-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2020-12-30 | 09:23 AM | Warrant Cleared by Wt Office | $500.00 |
| 70 | 27-CR-19-12130 | MAKIS DEVELL LANE | 007-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2020-12-02 | 09:30 AM | Issued Active | $500.00 |
| 71 | 27-CR-19-12130 | MAKIS DEVELL LANE | 008-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Robben, Patrick D. | 2019-09-26 | 08:56 AM | Warrant Cleared by Wt Office | $300.00 |
| 72 | 27-CR-19-12130 | MAKIS DEVELL LANE | 008-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Robben, Patrick D. | 2019-09-24 | 09:15 AM | Issued Active | $300.00 |
| 73 | 27-CR-19-12130 | MAKIS DEVELL LANE | 009-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Janisch, Karen A. | 2019-08-22 | 11:42 AM | Warrant Cleared by Wt Office | $300.00 |
| 74 | 27-CR-19-12130 | MAKIS DEVELL LANE | 009-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Janisch, Karen A. | 2019-07-09 | 09:15 AM | Issued Active | $300.00 |
| 75 | 27-CR-19-12466 | TERRELL JOHNSON | 001-001 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-17 | 02:21 AM | Warrant Cleared by Wt Office | $10,000.00 |
| 76 | 27-CR-19-12466 | TERRELL JOHNSON | 001-002 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-13 | 07:00 AM | Issued Active | $10,000.00 |
| 77 | 27-CR-19-19606 | TERRELL JOHNSON | 001-001 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-17 | 02:22 AM | Warrant Cleared by Wt Office | $0.00 |
| 78 | 27-CR-19-19606 | TERRELL JOHNSON | 001-002 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-13 | 07:00 AM | Issued Active | $0.00 |
| 79 | 27-CR-19-22615 | ANNE MARIE RILEY | 001-001 | False | RILEY, ANNE MARIE Bench Warrant-fail to appear at a hearing | Robben, Patrick D. | 2023-08-23 | 04:34 PM | Bond/Bail Posted | $3,000.00 |
| 80 | 27-CR-19-22615 | ANNE MARIE RILEY | 001-002 | False | RILEY, ANNE MARIE Bench Warrant-fail to appear at a hearing | Robben, Patrick D. | 2020-10-15 | 02:30 PM | Issued Active | $3,000.00 |
| 81 | 27-CR-19-22615 | ANNE MARIE RILEY | 002-001 | False | RILEY, ANNE MARIE Arrest, Complaint, Order of Detention | Robben, Patrick D. | 2019-12-28 | 08:33 PM | Warrant Cleared by Wt Office | $0.00 |
| 82 | 27-CR-19-22615 | ANNE MARIE RILEY | 002-002 | False | RILEY, ANNE MARIE Arrest, Complaint, Order of Detention | Robben, Patrick D. | 2019-10-31 | 09:15 AM | Issued Active | $0.00 |
| 83 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 001-001 | False | Owens, Paul J. Arrest, Complaint, Order of Detention | Burke, Susan N. | 2022-08-13 | 12:46 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 84 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 001-002 | False | Owens, Paul J. Arrest, Complaint, Order of Detention | Burke, Susan N. | 2020-01-15 | 08:25 AM | Issued Active | $3,000.00 |
| 85 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 001-001 | True | JOHNSON, JACOB MAMAR Bench Warrant | Janzen, Lisa K | 2021-12-15 | 01:19 PM | Warrant Cleared by Wt Office | $0.00 |
| 86 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 001-002 | True | JOHNSON, JACOB MAMAR Bench Warrant | Janzen, Lisa K | 2021-10-05 | 01:30 PM | Issued Active | $0.00 |
| 87 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 002-001 | True | JOHNSON, JACOB MAMAR Bench Warrant | Brandt, Gina M. | 2021-07-22 | 09:53 PM | Warrant Cleared by Wt Office | $0.00 |
| 88 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 002-002 | True | JOHNSON, JACOB MAMAR Bench Warrant | Brandt, Gina M. | 2021-05-18 | 01:30 PM | Issued Active | $0.00 |
| 89 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 003-001 | True | ZELINSKI, JACOB L Bench Warrant-fail to appear at a hearing | Lamas, Carolina A. | 2021-03-10 | 10:21 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 90 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 003-002 | True | ZELINSKI, JACOB L Bench Warrant-fail to appear at a hearing | Lamas, Carolina A. | 2021-02-10 | 07:00 AM | Issued Active | $3,000.00 |
| 91 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 004-001 | True | ZELINSKI, JACOB L Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2020-12-15 | 09:00 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 92 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 004-002 | True | ZELINSKI, JACOB L Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2020-11-16 | 01:31 PM | Issued Active | $3,000.00 |
| 93 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 005-001 | True | ZELINSKI, JACOB L Bench Warrant-fail to appear at a hearing | Willms, Angela J. | 2020-11-13 | 06:58 AM | Warrant Cleared by Wt Office | $0.00 |
| 94 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 005-002 | True | ZELINSKI, JACOB L Bench Warrant-fail to appear at a hearing | Willms, Angela J. | 2020-10-09 | 01:31 PM | Issued Active | $0.00 |
| 95 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 006-001 | True | ZELINSKI, JACOB L Bench Warrant | Janzen, Lisa K | 2020-09-29 | 03:30 AM | Warrant Cleared by Wt Office | $0.00 |
| 96 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 006-002 | True | ZELINSKI, JACOB L Bench Warrant | Janzen, Lisa K | 2020-07-21 | 01:30 PM | Issued Active | $0.00 |
| 97 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 007-001 | True | ZELINSKI, JACOB L Arrest, Complaint, Order of Detention | Moore, James | 2019-11-22 | 11:59 AM | Warrant Cleared by Wt Office | $7,500.00 |
| 98 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 007-002 | True | ZELINSKI, JACOB L Arrest, Complaint, Order of Detention | Moore, James | 2019-11-22 | 11:40 AM | Issued Active | $7,500.00 |
| 99 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 001-001 | False | SPEARS, JIMMY EDWARD, III Violation or Probation Warrant | Klein, Joseph R. | 2024-04-18 | 11:12 AM | Warrant Cleared by Wt Office | |

3

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 001-002 | False | SPEARS, JIMMY EDWARD, III Violation or Probation Warrant | Klein, Joseph R. | 2024-04-02 | 12:22 PM | Issued Active | |
| 101 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 002-001 | False | SPEARS, JIMMY EDWARD, III Violation or Probation Warrant | Janzen, Lisa K | 2023-05-17 | 09:18 AM | Warrant Cleared by Wt Office | |
| 102 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 002-002 | False | SPEARS, JIMMY EDWARD, III Violation or Probation Warrant | Janzen, Lisa K | 2023-05-17 | 09:05 AM | Issued Active | |
| 103 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 003-001 | False | SPEARS, JIMMY EDWARD, III Bench Warrant-fail to appear at a hearing | Moreno, Daniel C. | 2023-01-17 | 03:15 PM | Warrant Cleared by Wt Office | |
| 104 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 003-002 | False | SPEARS, JIMMY EDWARD, III Bench Warrant-fail to appear at a hearing | Moreno, Daniel C. | 2023-01-12 | 01:30 PM | Issued Active | |
| 105 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 004-001 | False | SPEARS, JIMMY EDWARD, III Violation or Probation Warrant | Bartolomei, Luis | 2022-12-12 | 04:47 PM | Recalled Inactive | |
| 106 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 004-002 | False | SPEARS, JIMMY EDWARD, III Violation or Probation Warrant | Bartolomei, Luis | 2021-11-30 | 03:45 PM | Issued Active | |
| 107 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 005-001 | False | SPEARS, JIMMY EDWARD, III Bench Warrant-fail to appear at a hearing | Chu, Regina M. | 2021-10-06 | 05:56 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 108 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 005-002 | False | SPEARS, JIMMY EDWARD, III Bench Warrant-fail to appear at a hearing | Chu, Regina M. | 2021-07-26 | 07:00 AM | Issued Active | $5,000.00 |
| 109 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 006-001 | False | SPEARS, JIMMY EDWARD, III Bench Warrant-fail to appear at a hearing | Chu, Regina M. | 2021-07-16 | 06:46 AM | Served | $0.00 |
| 110 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 006-002 | False | SPEARS, JIMMY EDWARD, III Bench Warrant-fail to appear at a hearing | Chu, Regina M. | 2021-05-07 | 07:00 AM | Issued Active | $0.00 |
| 111 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 007-001 | False | SPEARS, JIMMY EDWARD, III Bench Warrant | Koch, William H. | 2021-01-08 | 05:26 PM | Warrant Cleared by Wt Office | $40,000.00 |
| 112 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 007-002 | False | SPEARS, JIMMY EDWARD, III Bench Warrant | Koch, William H. | 2020-12-31 | 03:50 PM | Issued Active | $40,000.00 |
| 113 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 008-001 | False | SPEARS, JIMMY EDWARD, III Bench Warrant | Chu, Regina M. | 2020-10-07 | 11:39 PM | Warrant Cleared by Wt Office | $60,000.00 |
| 114 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 008-002 | False | SPEARS, JIMMY EDWARD, III Bench Warrant | Chu, Regina M. | 2020-06-10 | 01:15 PM | Issued Active | $60,000.00 |
| 115 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 009-001 | False | SPEARS, JIMMY EDWARD, III Bench Warrant | Meyer, Kerry | 2020-03-18 | 06:54 PM | Warrant Cleared by Wt Office | $40,000.00 |
| 116 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 009-002 | False | SPEARS, JIMMY EDWARD, III Bench Warrant | Meyer, Kerry | 2020-01-27 | 01:30 PM | Issued Active | $40,000.00 |
| 117 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 010-001 | False | SPEARS, JIMMY EDWARD, III Bench Warrant-fail to appear at a hearing | Moreno, Daniel C. | 2020-06-12 | 10:30 AM | Recalled Inactive | $0.00 |
| 118 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-09-06 | 02:34 PM | Recalled Inactive | $5,000.00 |
| 119 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-09-06 | 07:00 AM | Issued Active | $5,000.00 |
| 120 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 002-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-08-09 | 01:14 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 121 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 002-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-07-06 | 07:00 AM | Issued Active | $3,000.00 |
| 122 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 003-001 | True | Schaeffer, Angelic Denise Bench Warrant | Norris, Lyonel | 2022-03-22 | 03:24 PM | Warrant Cleared by Wt Office | $0.00 |
| 123 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 003-002 | True | Schaeffer, Angelic Denise Bench Warrant | Norris, Lyonel | 2022-03-16 | 01:30 PM | Issued Active | $0.00 |
| 124 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 004-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Bartolomei, Luis | 2022-03-11 | 05:52 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 125 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 004-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Bartolomei, Luis | 2022-03-09 | 01:31 PM | Issued Active | $5,000.00 |
| 126 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 005-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2022-02-09 | 09:39 AM | Warrant Cleared by Wt Office | $0.00 |
| 127 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 005-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2022-01-27 | 07:00 AM | Issued Active | $0.00 |
| 128 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 006-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2021-06-18 | 05:22 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 129 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 006-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2021-06-08 | 07:00 AM | Issued Active | $3,000.00 |
| 130 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 007-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2020-11-16 | 08:29 AM | Recalled Inactive | $3,000.00 |
| 131 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 007-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2020-10-01 | 01:31 PM | Issued Active | $3,000.00 |
| 132 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 008-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2020-09-18 | 01:48 PM | Warrant Cleared by Wt Office | $0.00 |

EXHIBIT CAS-3 | p. 4

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 008-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2020-06-24 | 01:30 PM | Issued Active | $0.00 |
| 134 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 009-001 | True | Schaeffer, Angelic Denise Arrest, Complaint, Order of Detention | Lamas, Carolina A. | 2020-03-17 | 09:10 PM | Warrant Cleared by Wt Office | $0.00 |
| 135 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 009-002 | True | Schaeffer, Angelic Denise Arrest, Complaint, Order of Detention | Lamas, Carolina A. | 2020-03-05 | 01:30 PM | Issued Active | $0.00 |
| 136 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-001 | False | DORSEY, PRIEST JESUS Bench Warrant | Brandt, Gina M. | 2022-03-04 | 05:17 AM | Warrant Cleared by Wt Office | $0.00 |
| 137 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-002 | False | DORSEY, PRIEST JESUS Bench Warrant | Brandt, Gina M. | 2021-01-28 | 07:00 AM | Issued Active | $0.00 |
| 138 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 002-001 | False | DORSEY, PRIEST JESUS Bench Warrant | Janzen, Lisa K | 2020-11-14 | 02:10 AM | Warrant Cleared by Wt Office | $0.00 |
| 139 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 002-002 | False | DORSEY, PRIEST JESUS Bench Warrant | Janzen, Lisa K | 2020-08-03 | 02:00 PM | Issued Active | $0.00 |
| 140 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 001-001 | False | BASSWOOD, REX ALLEN JR Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-03-18 | 07:20 AM | Served | $3,000.00 |
| 141 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 001-002 | False | BASSWOOD, REX ALLEN JR Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-03-04 | 07:00 AM | Issued Active | $3,000.00 |
| 142 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 002-001 | False | BASSWOOD, REX ALLEN JR Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2020-12-22 | 01:27 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 143 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 002-002 | False | BASSWOOD, REX ALLEN JR Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2020-12-21 | 07:00 AM | Issued Active | $3,000.00 |
| 144 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 003-001 | False | BASSWOOD, REX ALLEN JR Bench Warrant-fail to appear at a hearing | Lamas, Carolina A. | 2020-11-11 | 10:03 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 145 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 003-002 | False | BASSWOOD, REX ALLEN JR Bench Warrant-fail to appear at a hearing | Lamas, Carolina A. | 2020-11-04 | 01:31 PM | Issued Active | $5,000.00 |
| 146 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 004-001 | False | Basswood, Rex Allen, Jr. Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2020-10-18 | 08:27 PM | Warrant Cleared by Wt Office | $0.00 |
| 147 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 004-002 | False | Basswood, Rex Allen, Jr. Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2020-08-27 | 01:30 PM | Issued Active | $0.00 |
| 148 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 001-001 | False | BLEDSOE, DWAYNE ANTHONY Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-08-18 | 01:26 AM | Warrant Cleared by Wt Office | $0.00 |
| 149 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 001-002 | False | BLEDSOE, DWAYNE ANTHONY Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-03-07 | 07:00 AM | Issued Active | $0.00 |
| 150 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 002-001 | False | BLEDSOE, DWAYNE ANTHONY Arrest, Complaint, Order of Detention | Peralta, Nelson | 2020-11-15 | 11:27 AM | Warrant Cleared by Wt Office | $0.00 |
| 151 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 002-002 | False | BLEDSOE, DWAYNE ANTHONY Arrest, Complaint, Order of Detention | Peralta, Nelson | 2020-06-09 | 10:30 AM | Issued Active | $0.00 |
| 152 | 27-CR-20-8575 | Bisharo Jama Noor | 001-001 | False | Noor, Bisharo Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2023-02-14 | 11:32 PM | Warrant Cleared by Wt Office | $50,000.00 |
| 153 | 27-CR-20-8575 | Bisharo Jama Noor | 001-002 | False | Noor, Bisharo Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-06-21 | 01:30 PM | Issued Active | $50,000.00 |
| 154 | 27-CR-20-8575 | Bisharo Jama Noor | 002-001 | False | Noor, Bisharo Jama Bench Warrant-fail to appear at a hearing | Engisch, Nicole A. | 2021-01-21 | 07:05 PM | Warrant Cleared by Wt Office | $50,000.00 |
| 155 | 27-CR-20-8575 | Bisharo Jama Noor | 002-002 | False | Noor, Bisharo Jama Bench Warrant-fail to appear at a hearing | Engisch, Nicole A. | 2020-08-07 | 01:30 PM | Issued Active | $50,000.00 |
| 156 | 27-CR-20-8926 | TERRELL JOHNSON | 001-001 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-17 | 02:21 AM | Warrant Cleared by Wt Office | $0.00 |
| 157 | 27-CR-20-8926 | TERRELL JOHNSON | 001-002 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-13 | 07:00 AM | Issued Active | $0.00 |
| 158 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-11 | 02:32 AM | Warrant Cleared by Wt Office | $0.00 |
| 159 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-06 | 01:30 PM | Issued Active | $0.00 |
| 160 | 27-CR-20-9036 | MAKIS DEVELL LANE | 002-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-03-16 | 09:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 161 | 27-CR-20-9036 | MAKIS DEVELL LANE | 002-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-01-12 | 07:00 AM | Issued Active | $0.00 |
| 162 | 27-CR-20-9036 | MAKIS DEVELL LANE | 003-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-27 | 11:48 AM | Recalled Inactive | $0.00 |
| 163 | 27-CR-20-9036 | MAKIS DEVELL LANE | 003-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-26 | 07:00 AM | Issued Active | $0.00 |
| 164 | 27-CR-20-9036 | MAKIS DEVELL LANE | 004-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-09 | 02:22 AM | Warrant Cleared by Wt Office | $0.00 |
| 165 | 27-CR-20-9036 | MAKIS DEVELL LANE | 004-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-04 | 07:00 AM | Issued Active | $0.00 |

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-20-9036 | MAKIS DEVELL LANE | 005-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-20 | 12:38 AM | Warrant Cleared by Wt Office | $0.00 |
| 167 | 27-CR-20-9036 | MAKIS DEVELL LANE | 005-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-13 | 11:00 AM | Issued Active | $0.00 |
| 168 | 27-CR-20-9036 | MAKIS DEVELL LANE | 006-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-03-06 | 06:16 PM | Warrant Cleared by Wt Office | $0.00 |
| 169 | 27-CR-20-9036 | MAKIS DEVELL LANE | 006-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-03-05 | 01:30 PM | Issued Active | $0.00 |
| 170 | 27-CR-20-9036 | MAKIS DEVELL LANE | 007-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Benson, Bev | 2020-12-30 | 09:23 AM | Warrant Cleared by Wt Office | $0.00 |
| 171 | 27-CR-20-9036 | MAKIS DEVELL LANE | 007-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Benson, Bev | 2020-12-09 | 08:30 AM | Issued Active | $0.00 |
| 172 | 27-CR-20-9036 | MAKIS DEVELL LANE | 008-001 | True | LANE, MAKIS DEVELL Arrest, Complaint, Order of Detention | Engisch, Nicole A. | 2020-10-10 | 07:31 PM | Warrant Cleared by Wt Office | $1,000.00 |
| 173 | 27-CR-20-9036 | MAKIS DEVELL LANE | 008-002 | True | LANE, MAKIS DEVELL Arrest, Complaint, Order of Detention | Engisch, Nicole A. | 2020-04-09 | 11:07 AM | Issued Active | $1,000.00 |
| 174 | 27-CR-20-10049 | Beyonce Porshae Brown | 001-001 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Robiner, Susan | 2023-07-03 | 10:13 AM | Warrant Cleared by Wt Office | $0.00 |
| 175 | 27-CR-20-10049 | Beyonce Porshae Brown | 001-002 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Robiner, Susan | 2023-05-24 | 09:15 AM | Issued Active | $0.00 |
| 176 | 27-CR-20-10049 | Beyonce Porshae Brown | 002-001 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Piper, David L. | 2022-12-29 | 06:34 AM | Served | $0.00 |
| 177 | 27-CR-20-10049 | Beyonce Porshae Brown | 002-002 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Piper, David L. | 2022-10-26 | 10:15 AM | Issued Active | $0.00 |
| 178 | 27-CR-20-10049 | Beyonce Porshae Brown | 003-001 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Conroy, Lois R. | 2022-05-06 | 06:38 PM | Warrant Cleared by Wt Office | $0.00 |
| 179 | 27-CR-20-10049 | Beyonce Porshae Brown | 003-002 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Conroy, Lois R. | 2021-11-23 | 10:30 AM | Issued Active | $0.00 |
| 180 | 27-CR-20-10049 | Beyonce Porshae Brown | 004-001 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Janisch, Karen A. | 2021-09-23 | 01:30 AM | Warrant Cleared by Wt Office | $0.00 |
| 181 | 27-CR-20-10049 | Beyonce Porshae Brown | 004-002 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Janisch, Karen A. | 2021-05-05 | 10:30 AM | Issued Active | $0.00 |
| 182 | 27-CR-20-10049 | Beyonce Porshae Brown | 005-001 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Janisch, Karen A. | 2021-03-03 | 10:04 PM | Warrant Cleared by Wt Office | $0.00 |
| 183 | 27-CR-20-10049 | Beyonce Porshae Brown | 005-002 | False | Brown, Beyonce Porshae Bench Warrant-fail to appear at a hearing | Janisch, Karen A. | 2021-02-24 | 09:30 AM | Issued Active | $0.00 |
| 184 | 27-CR-20-11638 | JOHN EMIL STICHA | 001-001 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Klein, Joseph R. | 2022-04-20 | 02:00 PM | Warrant Cleared by Wt Office | $0.00 |
| 185 | 27-CR-20-11638 | JOHN EMIL STICHA | 001-002 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Klein, Joseph R. | 2022-04-04 | 08:30 AM | Issued Active | $0.00 |
| 186 | 27-CR-20-11638 | JOHN EMIL STICHA | 002-001 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2021-11-18 | 09:24 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 187 | 27-CR-20-11638 | JOHN EMIL STICHA | 002-002 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2021-10-11 | 07:00 AM | Issued Active | $3,000.00 |
| 188 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-001 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Moore, James | 2021-03-06 | 06:40 PM | Warrant Cleared by Wt Office | $0.00 |
| 189 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-002 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Moore, James | 2021-02-22 | 08:30 AM | Issued Active | $0.00 |
| 190 | 27-CR-20-11638 | JOHN EMIL STICHA | 004-001 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Klein, Joseph R. | 2021-02-18 | 10:30 AM | Warrant Cleared by Wt Office | $0.00 |
| 191 | 27-CR-20-11638 | JOHN EMIL STICHA | 004-002 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Klein, Joseph R. | 2021-02-08 | 09:30 AM | Issued Active | $0.00 |
| 192 | 27-CR-20-11638 | JOHN EMIL STICHA | 005-001 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2021-02-08 | 12:19 PM | Walk In | $0.00 |
| 193 | 27-CR-20-11638 | JOHN EMIL STICHA | 005-002 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2021-02-01 | 08:30 AM | Issued Active | $0.00 |
| 194 | 27-CR-20-11638 | JOHN EMIL STICHA | 006-001 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2020-07-06 | 12:41 PM | Warrant Cleared by Wt Office | $0.00 |
| 195 | 27-CR-20-11638 | JOHN EMIL STICHA | 006-002 | False | STICHA, JOHN EMIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2020-06-29 | 08:30 AM | Issued Active | $0.00 |
| 196 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 001-001 | False | KEBEDE, EYUAEL GONFA Bench Warrant | Conley, Thomas J. | 2022-04-12 | 03:22 PM | Warrant Cleared by Wt Office | $12,000.00 |
| 197 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 001-002 | False | KEBEDE, EYUAEL GONFA Bench Warrant | Conley, Thomas J. | 2022-03-03 | 03:24 PM | Issued Active | $12,000.00 |
| 198 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 002-001 | False | KEBEDE, EYUAEL GONFA Bench Warrant-fail to appear at a hearing | Benson, Bev | 2021-10-22 | 08:58 PM | Warrant Cleared by Wt Office | $12,000.00 |

EXHIBIT CAS-3 | p. 6

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 002-002 | False | KEBEDE, EYUAEL GONFA Bench Warrant-fail to appear at a hearing | Benson, Bev | 2021-09-09 | 01:30 PM | Issued Active | $12,000.00 |
| 200 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 003-001 | False | KEBEDE, EYUAEL GONFA Arrest, Complaint, Order of Detention | Willms, Angela J. | 2021-02-22 | 11:36 AM | Warrant Cleared by Wt Office | $12,000.00 |
| 201 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 003-002 | False | KEBEDE, EYUAEL GONFA Arrest, Complaint, Order of Detention | Willms, Angela J. | 2020-07-22 | 08:30 AM | Issued Active | $12,000.00 |
| 202 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 001-001 | False | FARAH, ABDIRAHMAN ISMAIL Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-10-04 | 04:10 PM | Warrant Cleared by Wt Office | $0.00 |
| 203 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 001-002 | False | FARAH, ABDIRAHMAN ISMAIL Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-09-27 | 01:30 PM | Issued Active | $0.00 |
| 204 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 002-001 | False | FARAH, ABDIRAHMAN ISMAIL Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-07-12 | 04:50 PM | Recalled Inactive | $0.00 |
| 205 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 002-002 | False | FARAH, ABDIRAHMAN ISMAIL Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-06-14 | 01:30 PM | Issued Active | $0.00 |
| 206 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 003-001 | False | FARAH, ABDIRAHMAN ISMAIL Bench Warrant-fail to appear at a hearing | Moreno, Daniel C. | 2021-04-02 | 04:46 AM | Warrant Cleared by Wt Office | $0.00 |
| 207 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 003-002 | False | FARAH, ABDIRAHMAN ISMAIL Bench Warrant-fail to appear at a hearing | Moreno, Daniel C. | 2021-03-30 | 07:00 AM | Issued Active | $0.00 |
| 208 | 27-CR-20-20037 | TERRELL JOHNSON | 001-001 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-17 | 02:22 AM | Warrant Cleared by Wt Office | $0.00 |
| 209 | 27-CR-20-20037 | TERRELL JOHNSON | 001-002 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-13 | 07:00 AM | Issued Active | $0.00 |
| 210 | 27-CR-20-20788 | Lawrence Joseph Durheim | 001-001 | False | Durheim, Lawrence Joseph Bench Warrant-fail to appear at a hearing | Borer, George | 2024-01-18 | 01:16 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 211 | 27-CR-20-20788 | Lawrence Joseph Durheim | 001-002 | False | Durheim, Lawrence Joseph Bench Warrant-fail to appear at a hearing | Borer, George | 2023-11-21 | 01:30 PM | Issued Active | $10,000.00 |
| 212 | 27-CR-20-20788 | Lawrence Joseph Durheim | 002-001 | False | Durheim, Lawrence Joseph Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-08-25 | 05:58 AM | Warrant Cleared by Wt Office | $40,000.00 |
| 213 | 27-CR-20-20788 | Lawrence Joseph Durheim | 002-002 | False | Durheim, Lawrence Joseph Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-04-05 | 01:30 PM | Issued Active | $40,000.00 |
| 214 | 27-CR-20-20788 | Lawrence Joseph Durheim | 003-001 | False | Durheim, Lawrence Joseph Bench Warrant | Bartolomei, Luis | 2021-08-25 | 09:26 AM | Warrant Cleared by Wt Office | $40,000.00 |
| 215 | 27-CR-20-20788 | Lawrence Joseph Durheim | 003-002 | False | Durheim, Lawrence Joseph Bench Warrant | Bartolomei, Luis | 2021-05-06 | 11:30 AM | Issued Active | $40,000.00 |
| 216 | 27-CR-20-20788 | Lawrence Joseph Durheim | 004-001 | False | Durheim, Lawrence Joseph Bench Warrant | Bartolomei, Luis | 2021-02-08 | 09:18 AM | Recalled Inactive | $40,000.00 |
| 217 | 27-CR-20-20788 | Lawrence Joseph Durheim | 004-002 | False | Durheim, Lawrence Joseph Bench Warrant | Bartolomei, Luis | 2021-02-02 | 04:08 PM | Issued Active | $40,000.00 |
| 218 | 27-CR-20-20788 | Lawrence Joseph Durheim | 005-001 | False | Durheim, Lawrence Joseph Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2020-10-09 | 07:21 PM | Warrant Cleared by Wt Office | $40,000.00 |
| 219 | 27-CR-20-20788 | Lawrence Joseph Durheim | 005-002 | False | Durheim, Lawrence Joseph Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2020-09-28 | 12:01 PM | Issued Active | $40,000.00 |
| 220 | 27-CR-20-20851 | MAKIS DEVIL LANE | 001-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-11 | 02:32 AM | Warrant Cleared by Wt Office | $0.00 |
| 221 | 27-CR-20-20851 | MAKIS DEVIL LANE | 001-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-06 | 01:30 PM | Issued Active | $0.00 |
| 222 | 27-CR-20-20851 | MAKIS DEVIL LANE | 002-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Magill, Francis J. | 2023-06-30 | 06:03 PM | Warrant Cleared by Wt Office | $1,000.00 |
| 223 | 27-CR-20-20851 | MAKIS DEVIL LANE | 002-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Magill, Francis J. | 2023-06-01 | 09:15 AM | Issued Active | $1,000.00 |
| 224 | 27-CR-20-20851 | MAKIS DEVIL LANE | 003-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-03-16 | 09:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 225 | 27-CR-20-20851 | MAKIS DEVIL LANE | 003-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-03-12 | 07:00 AM | Issued Active | $0.00 |
| 226 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-27 | 11:27 AM | Recalled Inactive | $0.00 |
| 227 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-26 | 07:00 AM | Issued Active | $0.00 |
| 228 | 27-CR-20-20851 | MAKIS DEVIL LANE | 005-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Janisch, Karen A. | 2021-12-09 | 03:30 PM | Warrant Cleared by Wt Office | $1,000.00 |
| 229 | 27-CR-20-20851 | MAKIS DEVIL LANE | 005-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Janisch, Karen A. | 2021-11-29 | 08:30 AM | Issued Active | $1,000.00 |
| 230 | 27-CR-20-20851 | MAKIS DEVIL LANE | 006-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-09 | 02:22 AM | Warrant Cleared by Wt Office | $0.00 |
| 231 | 27-CR-20-20851 | MAKIS DEVIL LANE | 006-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-04 | 07:00 AM | Issued Active | $0.00 |

EXHIBIT CAS-3 | p. 7

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-20-20851 | MAKIS DEVIL LANE | 007-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2021-04-20 | 12:38 AM | Warrant Cleared by Wt Office | $300.00 |
| 233 | 27-CR-20-20851 | MAKIS DEVIL LANE | 007-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2021-03-18 | 09:30 AM | Issued Active | $300.00 |
| 234 | 27-CR-20-20851 | MAKIS DEVIL LANE | 008-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2021-03-02 | 12:08 AM | Warrant Cleared by Wt Office | $0.00 |
| 235 | 27-CR-20-20851 | MAKIS DEVIL LANE | 008-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Piper, David L. | 2021-02-08 | 09:30 AM | Issued Active | $0.00 |
| 236 | 27-CR-20-20851 | MAKIS DEVIL LANE | 009-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fraser, Thomas | 2021-01-13 | 01:59 PM | Warrant Cleared by Wt Office | $0.00 |
| 237 | 27-CR-20-20851 | MAKIS DEVIL LANE | 009-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fraser, Thomas | 2021-01-11 | 08:30 AM | Issued Active | $0.00 |
| 238 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 001-001 | True | Taylor, Ja'Leisha Lanay Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2024-01-30 | 10:57 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 239 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 001-002 | True | Taylor, Ja'Leisha Lanay Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2024-01-16 | 01:30 PM | Issued Active | $20,000.00 |
| 240 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 002-001 | True | TAYLOR, JA LEISHA LANAY Bench Warrant | Janzen, Lisa K | 2021-08-17 | 01:08 AM | Warrant Cleared by Wt Office | $80,000.00 |
| 241 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 002-002 | True | TAYLOR, JA LEISHA LANAY Bench Warrant | Janzen, Lisa K | 2021-08-03 | 01:30 PM | Issued Active | $80,000.00 |
| 242 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 003-001 | True | TAYLOR, JALEISHA LANAY Bench Warrant | Quam, Jay | 2020-12-15 | 12:17 PM | Quashed | $80,000.00 |
| 243 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 003-002 | True | TAYLOR, JALEISHA LANAY Bench Warrant | Quam, Jay | 2020-11-19 | 11:53 AM | Issued Active | $80,000.00 |
| 244 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 004-001 | True | TAYLOR, JALEISHA LANAY Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2020-11-02 | 02:26 PM | Served | $80,000.00 |
| 245 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 004-002 | True | TAYLOR, JALEISHA LANAY Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2020-10-30 | 04:20 PM | Issued Active | $80,000.00 |
| 246 | 27-CR-20-23521 | CASPER HUY VUONG | 001-001 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2022-10-28 | 12:50 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 247 | 27-CR-20-23521 | CASPER HUY VUONG | 001-002 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-09-20 | 07:00 AM | Issued Active | $3,000.00 |
| 248 | 27-CR-20-23521 | CASPER HUY VUONG | 002-001 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-08-17 | 09:26 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 249 | 27-CR-20-23521 | CASPER HUY VUONG | 002-002 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-07-19 | 01:31 PM | Issued Active | $3,000.00 |
| 250 | 27-CR-20-23521 | CASPER HUY VUONG | 003-001 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-06-29 | 10:43 AM | Served | $0.00 |
| 251 | 27-CR-20-23521 | CASPER HUY VUONG | 003-002 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-06-17 | 01:31 PM | Issued Active | $0.00 |
| 252 | 27-CR-20-23521 | CASPER HUY VUONG | 004-001 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-05-18 | 10:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 253 | 27-CR-20-23521 | CASPER HUY VUONG | 004-002 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-12 | 01:00 PM | Issued Active | $0.00 |
| 254 | 27-CR-20-23521 | CASPER HUY VUONG | 005-001 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | Lamas, Carolina A. | 2020-12-08 | 03:18 PM | Warrant Cleared by Wt Office | $0.00 |
| 255 | 27-CR-20-23521 | CASPER HUY VUONG | 005-002 | False | VUONG, CASPAR HUY Bench Warrant-fail to appear at a hearing | Lamas, Carolina A. | 2020-12-04 | 09:00 AM | Issued Active | $0.00 |
| 256 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 001-001 | False | CARPENTER, RODRICK JEROME Bench Warrant | Janzen, Lisa K | 2021-12-14 | 10:56 AM | Recalled Inactive | $20,000.00 |
| 257 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 001-002 | False | CARPENTER, RODRICK JEROME Bench Warrant | Janzen, Lisa K | 2021-10-12 | 01:30 PM | Issued Active | $20,000.00 |
| 258 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-001 | False | DORSEY, PRIEST JESUS Arrest, Complaint, Order of Detention | Andow, Anna | 2022-03-04 | 05:16 AM | Warrant Cleared by Wt Office | $0.00 |
| 259 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-002 | False | DORSEY, PRIEST JESUS Arrest, Complaint, Order of Detention | Andow, Anna | 2021-04-19 | 01:30 PM | Issued Active | $0.00 |
| 260 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 001-001 | False | BLEDSOE, DWAYNE ANTHONY Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-08-18 | 01:25 AM | Warrant Cleared by Wt Office | $40,000.00 |
| 261 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 001-002 | False | BLEDSOE, DWAYNE ANTHONY Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-03-07 | 07:00 AM | Issued Active | $40,000.00 |
| 262 | 27-CR-21-1171 | IBSSA M YOUSSUF | 001-001 | False | YOUSSUF, IBSSA M Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2024-01-08 | 10:52 AM | Recalled Inactive | $10,000.00 |
| 263 | 27-CR-21-1171 | IBSSA M YOUSSUF | 001-002 | False | YOUSSUF, IBSSA M Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-11-07 | 01:30 PM | Issued Active | $10,000.00 |
| 264 | 27-CR-21-1171 | IBSSA M YOUSSUF | 002-001 | False | YOUSSUF, IBSSA M Bench Warrant-fail to appear at a hearing | Quam, Jay | 2022-12-30 | 09:08 PM | Warrant Cleared by Wt Office | $100,000.00 |

EXHIBIT CAS-3 | p. 8

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-21-1171 | IBSSA M YOUSSUF | 002-002 | False | YOUSSUF, IBSSA M Bench Warrant-fail to appear at a hearing | Quam, Jay | 2021-03-26 | 07:00 AM | Issued Active | $100,000.00 |
| 266 | 27-CR-21-1230 | MAKIS DEVELL LANE | 001-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-11 | 02:32 AM | Warrant Cleared by Wt Office | $0.00 |
| 267 | 27-CR-21-1230 | MAKIS DEVELL LANE | 001-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-06 | 01:30 PM | Issued Active | $0.00 |
| 268 | 27-CR-21-1230 | MAKIS DEVELL LANE | 002-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-03-16 | 09:04 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 269 | 27-CR-21-1230 | MAKIS DEVELL LANE | 002-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-01-12 | 07:00 AM | Issued Active | $3,000.00 |
| 270 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-27 | 11:06 AM | Recalled Inactive | $0.00 |
| 271 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-26 | 07:00 AM | Issued Active | $0.00 |
| 272 | 27-CR-21-1230 | MAKIS DEVELL LANE | 004-001 | True | LANE, MAKIS DUVELL Bench Warrant | Benson, Bev | 2022-06-24 | 03:53 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 273 | 27-CR-21-1230 | MAKIS DEVELL LANE | 004-002 | True | LANE, MAKIS DUVELL Bench Warrant | Benson, Bev | 2022-06-23 | 04:50 PM | Issued Active | $3,000.00 |
| 274 | 27-CR-21-1230 | MAKIS DEVELL LANE | 005-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-09 | 02:21 AM | Warrant Cleared by Wt Office | $0.00 |
| 275 | 27-CR-21-1230 | MAKIS DEVELL LANE | 005-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-04 | 07:00 AM | Issued Active | $0.00 |
| 276 | 27-CR-21-1230 | MAKIS DEVELL LANE | 006-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-20 | 12:38 AM | Warrant Cleared by Wt Office | $5,000.00 |
| 277 | 27-CR-21-1230 | MAKIS DEVELL LANE | 006-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-04-13 | 11:00 AM | Issued Active | $5,000.00 |
| 278 | 27-CR-21-1230 | MAKIS DEVELL LANE | 007-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-03-06 | 06:16 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 279 | 27-CR-21-1230 | MAKIS DEVELL LANE | 007-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Fellman, Todd | 2021-03-05 | 01:30 PM | Issued Active | $3,000.00 |
| 280 | 27-CR-21-1230 | MAKIS DEVELL LANE | 008-001 | True | LANE, MAKIS DEVIL Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-01-21 | 07:39 AM | Served | $5,000.00 |
| 281 | 27-CR-21-1230 | MAKIS DEVELL LANE | 008-002 | True | LANE, MAKIS DEVIL Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-01-20 | 09:42 AM | Issued Active | $5,000.00 |
| 282 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-09-06 | 02:35 PM | Recalled Inactive | $0.00 |
| 283 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-09-06 | 07:00 AM | Issued Active | $0.00 |
| 284 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 002-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-08-09 | 01:13 AM | Warrant Cleared by Wt Office | $0.00 |
| 285 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 002-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-07-06 | 07:00 AM | Issued Active | $0.00 |
| 286 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 003-001 | True | Schaeffer, Angelic Denise Bench Warrant | Norris, Lyonel | 2022-03-22 | 03:14 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 287 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 003-002 | True | Schaeffer, Angelic Denise Bench Warrant | Norris, Lyonel | 2022-03-16 | 01:30 PM | Issued Active | $5,000.00 |
| 288 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 004-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Bartolomei, Luis | 2022-03-11 | 05:50 PM | Warrant Cleared by Wt Office | $0.00 |
| 289 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 004-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Bartolomei, Luis | 2022-03-09 | 01:31 PM | Issued Active | $0.00 |
| 290 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 005-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2022-02-09 | 09:35 AM | Warrant Cleared by Wt Office | $0.00 |
| 291 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 005-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2022-01-27 | 07:00 AM | Issued Active | $0.00 |
| 292 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 006-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2021-06-18 | 05:22 PM | Warrant Cleared by Wt Office | $0.00 |
| 293 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 006-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2021-06-08 | 07:00 AM | Issued Active | $0.00 |
| 294 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 007-001 | True | Schaeffer, Angelic Denise Arrest, Complaint, Order of Detention | Chou, Marta M. | 2021-04-05 | 11:25 PM | Warrant Cleared by Wt Office | $0.00 |
| 295 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 007-002 | True | Schaeffer, Angelic Denise Arrest, Complaint, Order of Detention | Chou, Marta M. | 2021-03-25 | 01:31 PM | Issued Active | $0.00 |
| 296 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-09-06 | 02:47 PM | Recalled Inactive | $0.00 |
| 297 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-09-06 | 07:00 AM | Issued Active | $0.00 |

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 002-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-08-09 | 01:14 AM | Warrant Cleared by Wt Office | $0.00 |
| 299 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 002-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Andow, Anna | 2022-07-06 | 07:00 AM | Issued Active | $0.00 |
| 300 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 003-001 | True | Schaeffer, Angelic Denise Bench Warrant | Norris, Lyonel | 2022-03-22 | 03:30 PM | Warrant Cleared by Wt Office | $0.00 |
| 301 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 003-002 | True | Schaeffer, Angelic Denise Bench Warrant | Norris, Lyonel | 2022-03-16 | 01:30 PM | Issued Active | $0.00 |
| 302 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 004-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Bartolomei, Luis | 2022-03-11 | 05:51 PM | Warrant Cleared by Wt Office | $0.00 |
| 303 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 004-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Bartolomei, Luis | 2022-03-09 | 01:31 PM | Issued Active | $0.00 |
| 304 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 005-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2022-02-09 | 09:40 AM | Warrant Cleared by Wt Office | $0.00 |
| 305 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 005-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2022-01-27 | 07:00 AM | Issued Active | $0.00 |
| 306 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 006-001 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2021-06-18 | 05:22 PM | Warrant Cleared by Wt Office | $0.00 |
| 307 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 006-002 | True | Schaeffer, Angelic Denise Bench Warrant-fail to appear at a hearing | Utley, Maximillia | 2021-06-08 | 07:00 AM | Issued Active | $0.00 |
| 308 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 007-001 | True | Schaeffer, Angelic Denise Arrest, Complaint, Order of Detention | Chou, Marta M. | 2021-04-05 | 11:25 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 309 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 007-002 | True | Schaeffer, Angelic Denise Arrest, Complaint, Order of Detention | Chou, Marta M. | 2021-03-25 | 01:31 PM | Issued Active | $3,000.00 |
| 310 | 27-CR-21-1980 | GORDON EUGENE SHARP | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 311 | 27-CR-21-1980 | GORDON EUGENE SHARP | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $10,000.00 |
| 312 | 27-CR-21-1980 | GORDON EUGENE SHARP | 002-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-24 | 12:05 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 313 | 27-CR-21-1980 | GORDON EUGENE SHARP | 002-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-09 | 01:30 PM | Issued Active | $10,000.00 |
| 314 | 27-CR-21-1980 | GORDON EUGENE SHARP | 003-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-31 | 01:46 PM | Warrant Cleared by Wt Office | $0.00 |
| 315 | 27-CR-21-1980 | GORDON EUGENE SHARP | 003-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-21 | 01:30 PM | Issued Active | $0.00 |
| 316 | 27-CR-21-1980 | GORDON EUGENE SHARP | 004-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-05-27 | 05:46 AM | Warrant Cleared by Wt Office | $0.00 |
| 317 | 27-CR-21-1980 | GORDON EUGENE SHARP | 004-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-04-11 | 07:00 AM | Issued Active | $0.00 |
| 318 | 27-CR-21-1980 | GORDON EUGENE SHARP | 005-001 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-12-16 | 04:38 PM | Warrant Cleared by Wt Office | $30,000.00 |
| 319 | 27-CR-21-1980 | GORDON EUGENE SHARP | 005-002 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-12-14 | 04:05 PM | Issued Active | $30,000.00 |
| 320 | 27-CR-21-1980 | GORDON EUGENE SHARP | 006-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-10-26 | 09:50 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 321 | 27-CR-21-1980 | GORDON EUGENE SHARP | 006-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-08-30 | 07:00 AM | Issued Active | $5,000.00 |
| 322 | 27-CR-21-1980 | GORDON EUGENE SHARP | 007-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-08-04 | 07:27 AM | Warrant Cleared by Wt Office | $0.00 |
| 323 | 27-CR-21-1980 | GORDON EUGENE SHARP | 007-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-04-26 | 07:00 AM | Issued Active | $0.00 |
| 324 | 27-CR-21-1980 | GORDON EUGENE SHARP | 008-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-03-15 | 12:07 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 325 | 27-CR-21-1980 | GORDON EUGENE SHARP | 008-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | West, Sarah S. | 2021-03-11 | 07:00 AM | Issued Active | $3,000.00 |
| 326 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-001 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-08-20 | 07:17 PM | Warrant Cleared by Wt Office | $0.00 |
| 327 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-002 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-07-25 | 01:30 PM | Issued Active | $0.00 |
| 328 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 002-001 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Anderson, Jamie L. | 2022-12-22 | 06:54 PM | Warrant Cleared by Wt Office | $1,000.00 |
| 329 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 002-002 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Anderson, Jamie L. | 2022-12-21 | 07:00 AM | Issued Active | $1,000.00 |
| 330 | 27-CR-21-6229 | MARVAL BARNES | 001-001 | False | Barnes, Marval Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-03-29 | 12:56 PM | Warrant Cleared by Wt Office | $5,000.00 |

EXHIBIT CAS-3 | p. 10

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-21-6229 | MARVAL BARNES | 001-002 | False | Barnes, Marvel Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-03-29 | 12:44 PM | Issued Active | $5,000.00 |
| 332 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-001 | False | DORSEY, PRIEST JESUS Bench Warrant-fail to appear at a hearing | Moreno, Daniel C. | 2022-03-04 | 05:16 AM | Warrant Cleared by Wt Office | $0.00 |
| 333 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-002 | False | DORSEY, PRIEST JESUS Bench Warrant-fail to appear at a hearing | Moreno, Daniel C. | 2021-05-05 | 01:31 PM | Issued Active | $0.00 |
| 334 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 001-001 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Borer, George | 2023-12-02 | 05:28 PM | Warrant Cleared by Wt Office | $0.00 |
| 335 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 001-002 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Borer, George | 2023-11-21 | 01:30 PM | Issued Active | $0.00 |
| 336 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 002-001 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-07-29 | 04:30 AM | Warrant Cleared by Wt Office | $2,000.00 |
| 337 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 002-002 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-06-28 | 01:30 PM | Issued Active | $2,000.00 |
| 338 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 003-001 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Benson, Bev | 2022-04-13 | 05:54 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 339 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 003-002 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Benson, Bev | 2022-03-29 | 01:30 PM | Issued Active | $3,000.00 |
| 340 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 004-001 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Benson, Bev | 2022-02-11 | 06:42 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 341 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 004-002 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Benson, Bev | 2022-01-19 | 08:30 AM | Issued Active | $3,000.00 |
| 342 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 005-001 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-11-18 | 02:08 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 343 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 005-002 | False | Nichols, Temeka Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-08-25 | 08:30 AM | Issued Active | $3,000.00 |
| 344 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 006-001 | False | Nichols, Temeka Arrest, Complaint, Order of Detention | Yellowhammer, Terri | 2021-08-11 | 10:48 PM | Warrant Cleared by Wt Office | $0.00 |
| 345 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 006-002 | False | Nichols, Temeka Arrest, Complaint, Order of Detention | Yellowhammer, Terri | 2021-06-08 | 01:30 PM | Issued Active | $0.00 |
| 346 | 27-CR-21-6904 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-11-08 | 07:58 PM | Warrant Cleared by Wt Office | $0.00 |
| 347 | 27-CR-21-6904 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-10-26 | 07:00 AM | Issued Active | $0.00 |
| 348 | 27-CR-21-6904 | Lucas Patrick Kraskey | 002-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-07-27 | 03:15 AM | Warrant Cleared by Wt Office | $0.00 |
| 349 | 27-CR-21-6904 | Lucas Patrick Kraskey | 002-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-06-23 | 01:31 PM | Issued Active | $0.00 |
| 350 | 27-CR-21-7676 | Bisharo Jama Noor | 001-001 | False | Noor, Bisharo Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2023-02-14 | 11:32 PM | Warrant Cleared by Wt Office | $0.00 |
| 351 | 27-CR-21-7676 | Bisharo Jama Noor | 001-002 | False | Noor, Bisharo Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-06-21 | 01:30 PM | Issued Active | $0.00 |
| 352 | 27-CR-21-8067 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 353 | 27-CR-21-8067 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $3,000.00 |
| 354 | 27-CR-21-8067 | Lucas Patrick Kraskey | 002-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-11-08 | 08:00 PM | Warrant Cleared by Wt Office | $0.00 |
| 355 | 27-CR-21-8067 | Lucas Patrick Kraskey | 002-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-10-26 | 07:00 AM | Issued Active | $0.00 |
| 356 | 27-CR-21-8067 | Lucas Patrick Kraskey | 003-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-07-27 | 03:15 AM | Warrant Cleared by Wt Office | $0.00 |
| 357 | 27-CR-21-8067 | Lucas Patrick Kraskey | 003-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-06-23 | 01:31 PM | Issued Active | $0.00 |
| 358 | 27-CR-21-8227 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 359 | 27-CR-21-8227 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 360 | 27-CR-21-8227 | Lucas Patrick Kraskey | 002-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-11-08 | 07:59 PM | Warrant Cleared by Wt Office | $0.00 |
| 361 | 27-CR-21-8227 | Lucas Patrick Kraskey | 002-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-10-26 | 07:00 AM | Issued Active | $0.00 |
| 362 | 27-CR-21-8227 | Lucas Patrick Kraskey | 003-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-07-27 | 03:15 AM | Warrant Cleared by Wt Office | $0.00 |
| 363 | 27-CR-21-8227 | Lucas Patrick Kraskey | 003-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-06-23 | 01:31 PM | Issued Active | $0.00 |

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-21-8228 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 365 | 27-CR-21-8228 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 366 | 27-CR-21-8228 | Lucas Patrick Kraskey | 002-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-11-08 | 07:58 PM | Warrant Cleared by Wt Office | $0.00 |
| 367 | 27-CR-21-8228 | Lucas Patrick Kraskey | 002-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-10-26 | 07:00 AM | Issued Active | $0.00 |
| 368 | 27-CR-21-8228 | Lucas Patrick Kraskey | 003-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-07-27 | 03:15 AM | Warrant Cleared by Wt Office | $0.00 |
| 369 | 27-CR-21-8228 | Lucas Patrick Kraskey | 003-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-06-23 | 01:31 PM | Issued Active | $0.00 |
| 370 | 27-CR-21-8229 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 371 | 27-CR-21-8229 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 372 | 27-CR-21-8229 | Lucas Patrick Kraskey | 002-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-11-08 | 08:00 PM | Warrant Cleared by Wt Office | $0.00 |
| 373 | 27-CR-21-8229 | Lucas Patrick Kraskey | 002-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-10-26 | 07:00 AM | Issued Active | $0.00 |
| 374 | 27-CR-21-8229 | Lucas Patrick Kraskey | 003-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-07-27 | 03:14 AM | Warrant Cleared by Wt Office | $10,000.00 |
| 375 | 27-CR-21-8229 | Lucas Patrick Kraskey | 003-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-06-23 | 01:31 PM | Issued Active | $10,000.00 |
| 376 | 27-CR-21-8230 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 377 | 27-CR-21-8230 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 378 | 27-CR-21-8230 | Lucas Patrick Kraskey | 002-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-11-08 | 07:59 PM | Warrant Cleared by Wt Office | $0.00 |
| 379 | 27-CR-21-8230 | Lucas Patrick Kraskey | 002-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-10-26 | 07:00 AM | Issued Active | $0.00 |
| 380 | 27-CR-21-8230 | Lucas Patrick Kraskey | 003-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-07-27 | 03:14 AM | Warrant Cleared by Wt Office | $0.00 |
| 381 | 27-CR-21-8230 | Lucas Patrick Kraskey | 003-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-06-23 | 01:31 PM | Issued Active | $0.00 |
| 382 | 27-CR-21-8412 | Stephone Ahmad Gammage | 001-001 | False | Gammage, Stephone Ahmad Bench Warrant-fail to appear at a hearing | Caligiuri, Hilary L. | 2022-10-27 | 11:54 AM | Warrant Cleared by Wt Office | $25,000.00 |
| 383 | 27-CR-21-8412 | Stephone Ahmad Gammage | 001-002 | False | Gammage, Stephone Ahmad Bench Warrant-fail to appear at a hearing | Caligiuri, Hilary L. | 2022-10-26 | 07:00 AM | Issued Active | $25,000.00 |
| 384 | 27-CR-21-8511 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 385 | 27-CR-21-8511 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 386 | 27-CR-21-8511 | Lucas Patrick Kraskey | 002-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-11-08 | 07:57 PM | Warrant Cleared by Wt Office | $0.00 |
| 387 | 27-CR-21-8511 | Lucas Patrick Kraskey | 002-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2021-10-26 | 07:00 AM | Issued Active | $0.00 |
| 388 | 27-CR-21-8511 | Lucas Patrick Kraskey | 003-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-07-27 | 03:15 AM | Warrant Cleared by Wt Office | $0.00 |
| 389 | 27-CR-21-8511 | Lucas Patrick Kraskey | 003-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2021-06-23 | 01:31 PM | Issued Active | $0.00 |
| 390 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-001 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-08-20 | 07:17 PM | Warrant Cleared by Wt Office | $12,000.00 |
| 391 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-002 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-07-25 | 01:30 PM | Issued Active | $12,000.00 |
| 392 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 002-001 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Magill, Francis J. | 2023-04-28 | 02:58 PM | Walk In | $0.00 |
| 393 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 002-002 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Magill, Francis J. | 2023-04-24 | 08:30 AM | Issued Active | $0.00 |
| 394 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 003-001 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Conroy, Lois R. | 2022-12-22 | 06:49 PM | Warrant Cleared by Wt Office | $12,000.00 |
| 395 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 003-002 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Conroy, Lois R. | 2022-12-12 | 08:30 AM | Issued Active | $12,000.00 |
| 396 | 27-CR-21-10675 | Dennis Joseph Barry | 001-001 | False | Barry, Dennis Joseph Bench Warrant | Burke, Susan N. | 2022-11-08 | 03:46 AM | Warrant Cleared by Wt Office | $20,000.00 |

EXHIBIT CAS-3 | p. 12

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-21-10675 | Dennis Joseph Barry | 001-002 | False | Barry, Dennis Joseph Bench Warrant | Burke, Susan N. | 2022-09-16 | 04:14 PM | Issued Active | $20,000.00 |
| 398 | 27-CR-21-10675 | Dennis Joseph Barry | 002-001 | False | Barry, Dennis Joseph Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2022-09-03 | 12:04 AM | Warrant Cleared by Wt Office | $0.00 |
| 399 | 27-CR-21-10675 | Dennis Joseph Barry | 002-002 | False | Barry, Dennis Joseph Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2025-05-04 | 07:00 AM | Issued Active | $0.00 |
| 400 | 27-CR-21-10675 | Dennis Joseph Barry | 003-001 | False | Barry, Dennis Joseph Bench Warrant | Brandt, Gina M. | 2022-02-24 | 01:16 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 401 | 27-CR-21-10675 | Dennis Joseph Barry | 003-002 | False | Barry, Dennis Joseph Bench Warrant | Brandt, Gina M. | 2022-02-24 | 01:05 PM | Issued Active | $5,000.00 |
| 402 | 27-CR-21-10675 | Dennis Joseph Barry | 004-001 | False | Barry, Dennis Joseph Bench Warrant | Sullivan, Bridget | 2022-01-24 | 01:12 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 403 | 27-CR-21-10675 | Dennis Joseph Barry | 004-002 | False | Barry, Dennis Joseph Bench Warrant | Sullivan, Bridget | 2022-01-03 | 03:04 PM | Issued Active | $5,000.00 |
| 404 | 27-CR-21-10675 | Dennis Joseph Barry | 005-001 | False | Barry, Dennis Joseph Bench Warrant-fail to appear at a hearing | Norris, Lyonel | 2021-11-28 | 07:43 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 405 | 27-CR-21-10675 | Dennis Joseph Barry | 005-002 | False | Barry, Dennis Joseph Bench Warrant-fail to appear at a hearing | Norris, Lyonel | 2021-10-12 | 01:31 PM | Issued Active | $3,000.00 |
| 406 | 27-CR-21-10675 | Dennis Joseph Barry | 006-001 | False | Barry, Dennis Joseph Bench Warrant-fail to appear at a hearing | Thomas, Laura Marie | 2021-09-21 | 04:09 AM | Warrant Cleared by Wt Office | $0.00 |
| 407 | 27-CR-21-10675 | Dennis Joseph Barry | 006-002 | False | Barry, Dennis Joseph Bench Warrant-fail to appear at a hearing | Thomas, Laura Marie | 2021-07-30 | 02:30 PM | Issued Active | $0.00 |
| 408 | 27-CR-21-10675 | Dennis Joseph Barry | 007-001 | False | Barry, Dennis Joseph Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-06-20 | 09:14 AM | Warrant Cleared by Wt Office | $1,000.00 |
| 409 | 27-CR-21-10675 | Dennis Joseph Barry | 007-002 | False | Barry, Dennis Joseph Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-06-07 | 11:56 AM | Issued Active | $1,000.00 |
| 410 | 27-CR-21-13752 | MAKIS DEVELL LANE | 001-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-11 | 02:32 AM | Warrant Cleared by Wt Office | $10,000.00 |
| 411 | 27-CR-21-13752 | MAKIS DEVELL LANE | 001-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-06 | 01:30 PM | Issued Active | $10,000.00 |
| 412 | 27-CR-21-13752 | MAKIS DEVELL LANE | 002-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-03-16 | 09:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 413 | 27-CR-21-13752 | MAKIS DEVELL LANE | 002-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-01-12 | 07:00 AM | Issued Active | $0.00 |
| 414 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-27 | 11:48 AM | Recalled Inactive | $10,000.00 |
| 415 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-26 | 07:00 AM | Issued Active | $10,000.00 |
| 416 | 27-CR-21-13752 | MAKIS DEVELL LANE | 004-001 | True | LANE, MAKIS DUVELL Bench Warrant | Benson, Bev | 2022-06-24 | 03:52 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 417 | 27-CR-21-13752 | MAKIS DEVELL LANE | 004-002 | True | LANE, MAKIS DUVELL Bench Warrant | Benson, Bev | 2022-06-23 | 04:53 PM | Issued Active | $5,000.00 |
| 418 | 27-CR-21-13752 | MAKIS DEVELL LANE | 005-001 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-09 | 02:21 AM | Warrant Cleared by Wt Office | $10,000.00 |
| 419 | 27-CR-21-13752 | MAKIS DEVELL LANE | 005-002 | True | LANE, MAKIS DEVIL Bench Warrant-fail to appear at a hearing | Couri, Theresa | 2021-10-04 | 07:00 AM | Issued Active | $10,000.00 |
| 420 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 001-001 | True | JOHNSON, JACOB MAMAR Bench Warrant | Janzen, Lisa K | 2021-12-15 | 01:20 PM | Warrant Cleared by Wt Office | $0.00 |
| 421 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 001-002 | True | JOHNSON, JACOB MAMAR Bench Warrant | Janzen, Lisa K | 2021-10-05 | 01:30 PM | Issued Active | $0.00 |
| 422 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 001-001 | True | WILSON, KESSIE KAFELE Bench Warrant-fail to appear at a hearing | Conley, Thomas J. | 2022-06-24 | 10:44 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 423 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 001-002 | True | WILSON, KESSIE KAFELE Bench Warrant-fail to appear at a hearing | Conley, Thomas J. | 2022-06-21 | 07:00 AM | Issued Active | $20,000.00 |
| 424 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 002-001 | True | WILSON, KESSIE KAFELE Arrest, Complaint, Order of Detention | Garcia, Tamara G. | 2021-12-01 | 12:52 PM | Warrant Cleared by Wt Office | $0.00 |
| 425 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 002-002 | True | WILSON, KESSIE KAFELE Arrest, Complaint, Order of Detention | Garcia, Tamara G. | 2021-08-26 | 01:31 PM | Issued Active | $0.00 |
| 426 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 001-001 | False | FAWCETT, NICOLLE LYNN Bench Warrant-fail to appear at a hearing | Brennan, Amber | 2024-03-21 | 02:25 PM | Warrant Cleared by Wt Office | |
| 427 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 001-002 | False | FAWCETT, NICOLLE LYNN Bench Warrant-fail to appear at a hearing | Brennan, Amber | 2024-03-18 | 09:30 AM | Issued Active | |
| 428 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 002-001 | False | FAWCETT, NICOLLE LYNN Violation or Probation Warrant | Cahill, Peter A. | 2024-02-20 | 10:16 AM | Warrant Cleared by Wt Office | |
| 429 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 002-002 | False | FAWCETT, NICOLLE LYNN Violation or Probation Warrant | Cahill, Peter A. | 2024-01-04 | 04:42 PM | Issued Active | |

EXHIBIT CAS-3 | p. 13

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 003-001 | False | FAWCETT, NICOLLE LYNN Bench Warrant-fail to appear at a hearing | Houghtaling, Melissa | 2023-02-08 | 05:06 PM | Warrant Cleared by Wt Office | $75,000.00 |
| 431 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 003-002 | False | FAWCETT, NICOLLE LYNN Bench Warrant-fail to appear at a hearing | Houghtaling, Melissa | 2023-01-31 | 07:00 AM | Issued Active | $75,000.00 |
| 432 | 27-CR-21-19552 | TERRELL JOHNSON | 001-001 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-17 | 02:21 AM | Warrant Cleared by Wt Office | $0.00 |
| 433 | 27-CR-21-19552 | TERRELL JOHNSON | 001-002 | False | JOHNSON, TERRELL DANNIE Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2021-12-13 | 07:00 AM | Issued Active | $0.00 |
| 434 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-03-09 | 06:23 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 435 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 001-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-01-30 | 01:30 PM | Issued Active | $10,000.00 |
| 436 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-06-07 | 04:59 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 437 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 002-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-05-10 | 02:09 PM | Issued Active | $20,000.00 |
| 438 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 003-001 | False | Crutchfield, Brittany Bench Warrant | Browne, Michael K | 2023-03-10 | 08:22 AM | Warrant Cleared by Wt Office | $0.00 |
| 439 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 003-002 | False | Crutchfield, Brittany Bench Warrant | Browne, Michael K | 2023-02-28 | 01:30 PM | Issued Active | $0.00 |
| 440 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 004-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-07-10 | 03:46 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 441 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 004-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-06-28 | 01:30 PM | Issued Active | $10,000.00 |
| 442 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 005-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2022-05-13 | 01:20 PM | Warrant Cleared by Wt Office | $0.00 |
| 443 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 005-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2022-05-09 | 07:00 AM | Issued Active | $0.00 |
| 444 | 27-CR-21-20072 | GORDON EUGENE SHARP | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 445 | 27-CR-21-20072 | GORDON EUGENE SHARP | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $0.00 |
| 446 | 27-CR-21-20072 | GORDON EUGENE SHARP | 002-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-24 | 12:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 447 | 27-CR-21-20072 | GORDON EUGENE SHARP | 002-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-09 | 01:30 PM | Issued Active | $0.00 |
| 448 | 27-CR-21-20072 | GORDON EUGENE SHARP | 003-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-31 | 01:46 PM | Warrant Cleared by Wt Office | $0.00 |
| 449 | 27-CR-21-20072 | GORDON EUGENE SHARP | 003-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-21 | 01:30 PM | Issued Active | $0.00 |
| 450 | 27-CR-21-20072 | GORDON EUGENE SHARP | 004-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-05-27 | 05:51 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 451 | 27-CR-21-20072 | GORDON EUGENE SHARP | 004-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-04-11 | 07:00 AM | Issued Active | $20,000.00 |
| 452 | 27-CR-21-20072 | GORDON EUGENE SHARP | 005-001 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-12-16 | 04:38 PM | Warrant Cleared by Wt Office | $0.00 |
| 453 | 27-CR-21-20072 | GORDON EUGENE SHARP | 005-002 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-12-14 | 04:10 PM | Issued Active | $0.00 |
| 454 | 27-CR-21-20072 | GORDON EUGENE SHARP | 006-001 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-11-16 | 06:42 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 455 | 27-CR-21-20072 | GORDON EUGENE SHARP | 006-002 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-11-12 | 04:43 PM | Issued Active | $10,000.00 |
| 456 | 27-CR-21-20529 | ISAAC LEE KELLEY | 001-001 | False | KELLEY, ISAAC LEE Bench Warrant | Robiner, Susan | 2022-03-25 | 12:45 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 457 | 27-CR-21-20529 | ISAAC LEE KELLEY | 001-002 | False | KELLEY, ISAAC LEE Bench Warrant | Robiner, Susan | 2022-03-25 | 12:24 PM | Issued Active | $5,000.00 |
| 458 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 459 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $0.00 |
| 460 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 002-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-24 | 12:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 461 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 002-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-09 | 01:30 PM | Issued Active | $0.00 |
| 462 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 003-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-31 | 01:46 PM | Warrant Cleared by Wt Office | $0.00 |

EXHIBIT CAS-3 | p. 14

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 003-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-21 | 01:30 PM | Issued Active | $0.00 |
| 464 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 004-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-05-27 | 05:50 AM | Warrant Cleared by Wt Office | $0.00 |
| 465 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 004-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-04-11 | 07:00 AM | Issued Active | $0.00 |
| 466 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 005-001 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-12-16 | 04:37 PM | Warrant Cleared by Wt Office | $30,000.00 |
| 467 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 005-002 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-12-14 | 04:06 PM | Issued Active | $30,000.00 |
| 468 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 006-001 | True | SHARP, GORDON EUGENE, Jr. Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-11-16 | 06:41 PM | Warrant Cleared by Wt Office | $20,000.00 |
| 469 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 006-002 | True | SHARP, GORDON EUGENE, Jr. Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-11-12 | 09:31 AM | Issued Active | $20,000.00 |
| 470 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 471 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $0.00 |
| 472 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 002-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-24 | 12:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 473 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 002-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-09 | 01:30 PM | Issued Active | $0.00 |
| 474 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 003-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-31 | 01:46 PM | Warrant Cleared by Wt Office | $0.00 |
| 475 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 003-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-21 | 01:30 PM | Issued Active | $0.00 |
| 476 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 004-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-05-27 | 05:48 AM | Warrant Cleared by Wt Office | $0.00 |
| 477 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 004-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-04-11 | 07:00 AM | Issued Active | $0.00 |
| 478 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 005-001 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-12-16 | 04:37 PM | Warrant Cleared by Wt Office | $30,000.00 |
| 479 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 005-002 | True | SHARP, GORDON EUGENE JR Bench Warrant | Bartolomei, Luis | 2021-12-14 | 04:05 PM | Issued Active | $30,000.00 |
| 480 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 001-001 | False | Basswood, Rex Allen, Jr. Bench Warrant-fail to appear at a hearing | Caligiuri, Hilary L. | 2024-02-01 | 01:27 PM | Recalled Inactive | $0.00 |
| 481 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 001-002 | False | Basswood, Rex Allen, Jr. Bench Warrant-fail to appear at a hearing | Caligiuri, Hilary L. | 2024-01-26 | 07:00 AM | Issued Active | $0.00 |
| 482 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 483 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $0.00 |
| 484 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 002-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-24 | 12:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 485 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 002-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-09 | 01:30 PM | Issued Active | $0.00 |
| 486 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 003-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-31 | 01:46 PM | Warrant Cleared by Wt Office | $0.00 |
| 487 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 003-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-21 | 01:30 PM | Issued Active | $0.00 |
| 488 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 004-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-05-27 | 05:47 AM | Warrant Cleared by Wt Office | $0.00 |
| 489 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 004-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-04-11 | 07:00 AM | Issued Active | $0.00 |
| 490 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 005-001 | True | SHARP, GORDON EUGENE JR Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-12-17 | 09:29 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 491 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 005-002 | True | SHARP, GORDON EUGENE JR Arrest, Complaint, Order of Detention | Bartolomei, Luis | 2021-12-17 | 08:58 AM | Issued Active | $20,000.00 |
| 492 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 493 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $0.00 |
| 494 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 002-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-24 | 12:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 495 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 002-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-09 | 01:30 PM | Issued Active | $0.00 |

EXHIBIT CAS-3 | p. 15

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 003-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-31 | 01:46 PM | Warrant Cleared by Wt Office | $0.00 |
| 497 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 003-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-21 | 01:30 PM | Issued Active | $0.00 |
| 498 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 004-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-05-27 | 05:48 AM | Warrant Cleared by Wt Office | $0.00 |
| 499 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 004-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-04-11 | 07:00 AM | Issued Active | $0.00 |
| 500 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-03-09 | 06:25 PM | Warrant Cleared by Wt Office | $0.00 |
| 501 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 001-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-01-09 | 01:30 PM | Issued Active | $0.00 |
| 502 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | False | Crutchfield, Brittany Bench Warrant | Chou, Marta M. | 2023-06-07 | 04:59 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 503 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 002-002 | False | Crutchfield, Brittany Bench Warrant | Chou, Marta M. | 2023-05-10 | 02:10 PM | Issued Active | $20,000.00 |
| 504 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 003-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-03-10 | 08:23 AM | Warrant Cleared by Wt Office | $0.00 |
| 505 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 003-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-02-28 | 01:30 PM | Issued Active | $0.00 |
| 506 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 004-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-07-10 | 03:47 PM | Warrant Cleared by Wt Office | $0.00 |
| 507 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 004-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Janzen, Lisa K | 2022-06-28 | 01:30 PM | Issued Active | $0.00 |
| 508 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 005-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2022-05-13 | 01:20 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 509 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 005-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2022-05-09 | 07:00 AM | Issued Active | $5,000.00 |
| 510 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 006-001 | False | Crutchfield, Brittany Bench Warrant | Conley, Thomas J. | 2022-03-13 | 10:20 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 511 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 006-002 | False | Crutchfield, Brittany Bench Warrant | Conley, Thomas J. | 2022-03-01 | 03:58 PM | Issued Active | $20,000.00 |
| 512 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 007-001 | False | Crutchfield, Brittany Bench Warrant | Meyer, Kerry | 2022-01-29 | 09:39 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 513 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 007-002 | False | Crutchfield, Brittany Bench Warrant | Meyer, Kerry | 2021-12-28 | 12:45 PM | Issued Active | $20,000.00 |
| 514 | 27-CR-21-23628 | Carmen Bendu Greaves | 001-001 | False | Greaves, Carmen Bendu Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-02-01 | 01:47 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 515 | 27-CR-21-23628 | Carmen Bendu Greaves | 001-002 | False | Greaves, Carmen Bendu Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-08-22 | 01:30 PM | Issued Active | $5,000.00 |
| 516 | 27-CR-22-1165 | TERRELL JOHNSON | 001-001 | False | JOHNSON, TERRELL DANNIE Arrest, Complaint, Order of Detention | Dayton Klein, Julia | 2022-01-20 | 02:19 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 517 | 27-CR-22-1165 | TERRELL JOHNSON | 001-002 | False | JOHNSON, TERRELL DANNIE Arrest, Complaint, Order of Detention | Dayton Klein, Julia | 2022-01-20 | 01:53 PM | Issued Active | $3,000.00 |
| 518 | 27-CR-22-3377 | CHASE RADLEY GREEN | 001-001 | False | GREEN, CHASE RADLEY Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-04-20 | 06:48 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 519 | 27-CR-22-3377 | CHASE RADLEY GREEN | 001-002 | False | GREEN, CHASE RADLEY Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-04-04 | 01:30 PM | Issued Active | $5,000.00 |
| 520 | 27-CR-22-3553 | WILLIAM LEE NABORS | 001-001 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2023-04-20 | 06:31 AM | Served | $50,000.00 |
| 521 | 27-CR-22-3553 | WILLIAM LEE NABORS | 001-002 | False | NABORS, WILLIAM LEE Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2022-04-25 | 07:00 AM | Issued Active | $50,000.00 |
| 522 | 27-CR-22-3570 | Dennis Joseph Barry | 001-001 | False | Barry, Dennis Joseph Bench Warrant | Burke, Susan N. | 2022-11-08 | 03:45 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 523 | 27-CR-22-3570 | Dennis Joseph Barry | 001-002 | False | Barry, Dennis Joseph Bench Warrant | Burke, Susan N. | 2022-09-16 | 01:38 PM | Issued Active | $20,000.00 |
| 524 | 27-CR-22-3570 | Dennis Joseph Barry | 002-001 | False | Barry, Dennis Joseph Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2022-09-03 | 12:03 AM | Warrant Cleared by Wt Office | $25,000.00 |
| 525 | 27-CR-22-3570 | Dennis Joseph Barry | 002-002 | False | Barry, Dennis Joseph Bench Warrant-fail to appear at a hearing | Allyn, Julie | 2022-05-04 | 07:00 AM | Issued Active | $25,000.00 |
| 526 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 527 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $0.00 |
| 528 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 002-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-24 | 12:05 PM | Warrant Cleared by Wt Office | $0.00 |

EXHIBIT CAS-3 | p. 16

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 002-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-09 | 01:30 PM | Issued Active | $0.00 |
| 530 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 003-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-31 | 01:46 PM | Warrant Cleared by Wt Office | $0.00 |
| 531 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 003-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Borer, George | 2023-03-21 | 01:30 PM | Issued Active | $0.00 |
| 532 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 004-001 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-05-27 | 05:47 AM | Warrant Cleared by Wt Office | $0.00 |
| 533 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 004-002 | True | SHARP, GORDON EUGENE JR Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2022-04-11 | 07:00 AM | Issued Active | $0.00 |
| 534 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 005-001 | True | SHARP, GORDON EUGENE JR Arrest, Complaint, Order of Detention | Conley, Thomas J. | 2022-03-04 | 08:52 AM | Warrant Cleared by Wt Office | $2,000.00 |
| 535 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 005-002 | True | SHARP, GORDON EUGENE JR Arrest, Complaint, Order of Detention | Conley, Thomas J. | 2022-03-04 | 08:42 AM | Issued Active | $2,000.00 |
| 536 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 001-001 | False | DORSEY, PRIEST JESUS Arrest, Complaint, Order of Detention | Moore, James | 2022-03-08 | 06:44 AM | Served | $100,000.00 |
| 537 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 001-002 | False | DORSEY, PRIEST JESUS Arrest, Complaint, Order of Detention | Moore, James | 2022-03-07 | 11:23 AM | Issued Active | $100,000.00 |
| 538 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 001-001 | False | WATKINS, MANYARA NICOLE Arrest, Complaint, Order of Detention | Norris, Lyonel | 2022-04-25 | 08:49 PM | Warrant Cleared by Wt Office | $30,000.00 |
| 539 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 001-002 | False | WATKINS, MANYARA NICOLE Arrest, Complaint, Order of Detention | Norris, Lyonel | 2022-04-04 | 01:31 PM | Issued Active | $30,000.00 |
| 540 | 27-CR-22-7797 | Carmen Bendu Greaves | 001-001 | False | Greaves, Carmen Bendu Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-02-01 | 01:47 PM | Warrant Cleared by Wt Office | $0.00 |
| 541 | 27-CR-22-7797 | Carmen Bendu Greaves | 001-002 | False | Greaves, Carmen Bendu Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-08-22 | 01:30 PM | Issued Active | $0.00 |
| 542 | 27-CR-22-7797 | Carmen Bendu Greaves | 002-001 | False | Greaves, Carmen Bendu Bench Warrant | Burns, Michael E | 2022-05-13 | 04:28 PM | Warrant Cleared by Wt Office | $30,000.00 |
| 543 | 27-CR-22-7797 | Carmen Bendu Greaves | 002-002 | False | Greaves, Carmen Bendu Bench Warrant | Burns, Michael E | 2022-05-13 | 10:52 AM | Issued Active | $30,000.00 |
| 544 | 27-CR-22-7953 | ISAAC LEE KELLEY | 001-001 | False | KELLEY, ISAAC LEE Arrest, Complaint, Order of Detention | Chou, Marta M. | 2022-04-27 | 01:12 PM | Warrant Cleared by Wt Office | $5,000.00 |
| 545 | 27-CR-22-7953 | ISAAC LEE KELLEY | 001-002 | False | KELLEY, ISAAC LEE Arrest, Complaint, Order of Detention | Chou, Marta M. | 2022-04-27 | 12:57 PM | Issued Active | $5,000.00 |
| 546 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 001-001 | False | BLACK, EMANUEL OMAR Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2023-07-18 | 03:02 PM | Warrant Cleared by Wt Office | $0.00 |
| 547 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 001-002 | False | BLACK, EMANUEL OMAR Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2023-07-11 | 01:30 PM | Issued Active | $0.00 |
| 548 | 27-CR-22-10055 | MAKIS DUVELL LANE | 001-001 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-11 | 02:32 AM | Warrant Cleared by Wt Office | $0.00 |
| 549 | 27-CR-22-10055 | MAKIS DUVELL LANE | 001-002 | True | LANE, MAKIS DEVELL Bench Warrant-fail to appear at a hearing | Borer, George | 2024-02-06 | 01:30 PM | Issued Active | $0.00 |
| 550 | 27-CR-22-10055 | MAKIS DUVELL LANE | 002-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Magill, Francis J. | 2023-06-30 | 06:03 PM | Warrant Cleared by Wt Office | $1,000.00 |
| 551 | 27-CR-22-10055 | MAKIS DUVELL LANE | 002-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Magill, Francis J. | 2023-06-01 | 09:15 AM | Issued Active | $1,000.00 |
| 552 | 27-CR-22-10055 | MAKIS DUVELL LANE | 003-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-03-16 | 09:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 553 | 27-CR-22-10055 | MAKIS DUVELL LANE | 003-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Meyer, Kerry | 2023-01-12 | 07:00 AM | Issued Active | $0.00 |
| 554 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-001 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-27 | 11:47 AM | Recalled Inactive | $0.00 |
| 555 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-002 | True | LANE, MAKIS DUVELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2022-07-26 | 07:00 AM | Issued Active | $0.00 |
| 556 | 27-CR-22-12076 | Emanuel Omar Black | 001-001 | False | Black, Emanuel Omar Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2023-07-18 | 03:02 PM | Warrant Cleared by Wt Office | $300.00 |
| 557 | 27-CR-22-12076 | Emanuel Omar Black | 001-002 | False | Black, Emanuel Omar Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2023-07-11 | 01:30 PM | Issued Active | $300.00 |
| 558 | 27-CR-22-12076 | Emanuel Omar Black | 002-001 | False | Black, Emanuel Omar Bench Warrant-fail to appear at a hearing | Burdorf, Jean | 2024-04-06 | 01:36 PM | Recalled Inactive | $300.00 |
| 559 | 27-CR-22-12076 | Emanuel Omar Black | 002-002 | False | Black, Emanuel Omar Bench Warrant-fail to appear at a hearing | Burdorf, Jean | 2023-03-13 | 01:30 PM | Issued Active | $300.00 |
| 560 | 27-CR-22-12076 | Emanuel Omar Black | 003-001 | False | Black, Emanuel Omar Bench Warrant-fail to appear at a hearing | Houghtaling, Melissa | 2022-12-30 | 02:18 PM | Warrant Cleared by Wt Office | $300.00 |
| 561 | 27-CR-22-12076 | Emanuel Omar Black | 003-002 | False | Black, Emanuel Omar Bench Warrant-fail to appear at a hearing | Houghtaling, Melissa | 2022-11-23 | 08:30 AM | Issued Active | $300.00 |

EXHIBIT CAS-3 | p. 17

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-22-12076 | Emanuel Omar Black | 004-001 | False | Black, Emanuel Omar Bench Warrant-fail to appear at a hearing | Abrams, Ronald L. | 2022-10-20 | 07:10 AM | Warrant Cleared by Wt Office | $0.00 |
| 563 | 27-CR-22-12076 | Emanuel Omar Black | 004-002 | False | Black, Emanuel Omar Bench Warrant-fail to appear at a hearing | Abrams, Ronald L. | 2022-07-22 | 08:30 AM | Issued Active | $0.00 |
| 564 | 27-CR-22-13185 | MARK ANTHONY REINHART | 001-001 | False | REINHART, MARK ANTHONY Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-08 | 07:39 AM | Warrant Cleared by Wt Office | $0.00 |
| 565 | 27-CR-22-13185 | MARK ANTHONY REINHART | 001-002 | False | REINHART, MARK ANTHONY Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 566 | 27-CR-22-13185 | MARK ANTHONY REINHART | 002-001 | False | REINHART, MARK ANTHONY Bench Warrant-fail to appear at a hearing | Benson, Bev | 2022-10-17 | 04:17 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 567 | 27-CR-22-13185 | MARK ANTHONY REINHART | 002-002 | False | REINHART, MARK ANTHONY Bench Warrant-fail to appear at a hearing | Benson, Bev | 2022-10-04 | 08:30 AM | Issued Active | $3,000.00 |
| 568 | 27-CR-22-13185 | MARK ANTHONY REINHART | 003-001 | False | REINHART, MARK ANTHONY Bench Warrant-fail to appear at a hearing | Abrams, Ronald L. | 2022-09-13 | 11:37 AM | Warrant Cleared by Wt Office | $500.00 |
| 569 | 27-CR-22-13185 | MARK ANTHONY REINHART | 003-002 | False | REINHART, MARK ANTHONY Bench Warrant-fail to appear at a hearing | Abrams, Ronald L. | 2022-08-23 | 01:30 PM | Issued Active | $500.00 |
| 570 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 001-001 | False | STUCKEY, TIMOTHY TERRELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2024-01-15 | 05:50 PM | Warrant Cleared by Wt Office | $0.00 |
| 571 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 001-002 | False | STUCKEY, TIMOTHY TERRELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-08-29 | 01:30 PM | Issued Active | $0.00 |
| 572 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 002-001 | False | STUCKEY, TIMOTHY TERRELL Arrest, Complaint, Order of Detention | Peterson, Bruce A. | 2023-05-07 | 09:29 AM | Warrant Cleared by Wt Office | $0.00 |
| 573 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 002-002 | False | STUCKEY, TIMOTHY TERRELL Arrest, Complaint, Order of Detention | Peterson, Bruce A. | 2022-12-15 | 01:30 PM | Issued Active | $0.00 |
| 574 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-001 | False | BROWN, CHARLESETTA STARJEANETT Arrest, Complaint, Order of Detention | Vasaly, Mary R. | 2022-08-30 | 01:59 PM | Recalled Inactive | $30,000.00 |
| 575 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-002 | False | BROWN, CHARLESETTA STARJEANETT Arrest, Complaint, Order of Detention | Vasaly, Mary R. | 2022-08-05 | 02:57 PM | Issued Active | $30,000.00 |
| 576 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-03-09 | 06:25 PM | Warrant Cleared by Wt Office | $0.00 |
| 577 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 001-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-01-09 | 01:30 PM | Issued Active | $0.00 |
| 578 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | False | Crutchfield, Brittany Bench Warrant | Chou, Marta M. | 2023-06-07 | 04:59 AM | Warrant Cleared by Wt Office | $20,000.00 |
| 579 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 002-002 | False | Crutchfield, Brittany Bench Warrant | Chou, Marta M. | 2023-05-10 | 02:14 PM | Issued Active | $20,000.00 |
| 580 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 003-001 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-03-10 | 08:21 AM | Warrant Cleared by Wt Office | $0.00 |
| 581 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 003-002 | False | Crutchfield, Brittany Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-02-28 | 01:30 PM | Issued Active | $0.00 |
| 582 | 27-CR-22-17300 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 583 | 27-CR-22-17300 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 584 | 27-CR-22-18209 | JULIET KAY HIGGINS | 001-001 | False | HIGGINS, JULIET KAY Bench Warrant | Robben, Patrick D. | 2022-10-13 | 11:39 AM | Recalled Inactive | $40,000.00 |
| 585 | 27-CR-22-18209 | JULIET KAY HIGGINS | 001-002 | False | HIGGINS, JULIET KAY Bench Warrant | Robben, Patrick D. | 2022-10-12 | 03:24 PM | Issued Active | $40,000.00 |
| 586 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 001-001 | False | LILLEVOLD, AMY LOUISE Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2024-04-10 | 07:54 AM | Served | $0.00 |
| 587 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 001-002 | False | LILLEVOLD, AMY LOUISE Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2024-02-20 | 01:30 PM | Issued Active | $0.00 |
| 588 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 002-001 | False | LILLEVOLD, AMY LOUISE Bench Warrant-fail to appear at a hearing | Brandt, Gina M. | 2023-03-09 | 08:30 AM | Quashed | $1,000.00 |
| 589 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 002-002 | False | LILLEVOLD, AMY LOUISE Bench Warrant-fail to appear at a hearing | Brandt, Gina M. | 2023-02-22 | 07:00 AM | Issued Active | $1,000.00 |
| 590 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 003-001 | False | LILLEVOLD, AMY LOUISE Bench Warrant-fail to appear at a hearing | Andow, Anna | 2023-01-26 | 02:03 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 591 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 003-002 | False | LILLEVOLD, AMY LOUISE Bench Warrant-fail to appear at a hearing | Andow, Anna | 2023-01-19 | 01:31 PM | Issued Active | $3,000.00 |
| 592 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 004-001 | False | Lillevold, Amy Bench Warrant-fail to appear at a hearing | Brandt, Gina M. | 2022-11-28 | 04:09 PM | Recalled Inactive | $3,000.00 |
| 593 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 004-002 | False | Lillevold, Amy Bench Warrant-fail to appear at a hearing | Brandt, Gina M. | 2022-11-03 | 01:31 PM | Issued Active | $3,000.00 |
| 594 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 005-001 | False | Lillevold, Amy Arrest, Complaint, Order of Detention | Andow, Anna | 2022-10-20 | 12:19 PM | Recalled Inactive | $3,000.00 |

EXHIBIT CAS-3 | p. 18

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 005-002 | False | Lillevold, Amy Arrest, Complaint, Order of Detention | Andow, Anna | 2022-10-18 | 01:31 PM | Issued Active | $3,000.00 |
| 596 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 001-001 | False | HASSAN, ABDIQANI AHMED Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-12-16 | 10:16 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 597 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 001-002 | False | HASSAN, ABDIQANI AHMED Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-12-12 | 01:30 PM | Issued Active | $3,000.00 |
| 598 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 002-001 | False | HASSAN, ABDIQANI AHMED Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2023-11-30 | 10:45 PM | Warrant Cleared by Wt Office | $1,000.00 |
| 599 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 002-002 | False | HASSAN, ABDIQANI AHMED Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2023-11-28 | 01:30 PM | Issued Active | $1,000.00 |
| 600 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 003-001 | False | HASSAN, ABDIQANI AHMED Arrest, Complaint, Order of Detention | Andow, Anna | 2022-10-24 | 09:13 AM | Served | $3,000.00 |
| 601 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 003-002 | False | HASSAN, ABDIQANI AHMED Arrest, Complaint, Order of Detention | Andow, Anna | 2022-10-20 | 01:31 PM | Issued Active | $3,000.00 |
| 602 | 27-CR-22-18938 | NURADIN MOHAMUD | 001-001 | False | MOHAMUD, NURADIN Bench Warrant-fail to appear at a hearing | Quam, Jay | 2022-11-18 | 06:44 AM | Warrant Cleared by Wt Office | $50,000.00 |
| 603 | 27-CR-22-18938 | NURADIN MOHAMUD | 001-002 | False | MOHAMUD, NURADIN Bench Warrant-fail to appear at a hearing | Quam, Jay | 2022-11-17 | 07:00 AM | Issued Active | $50,000.00 |
| 604 | 27-CR-22-18938 | NURADIN MOHAMUD | 002-001 | False | MOHAMUD, NURADIN Arrest, Complaint, Order of Detention | Chou, Marta M. | 2022-10-17 | 07:04 AM | Served | $100,000.00 |
| 605 | 27-CR-22-18938 | NURADIN MOHAMUD | 002-002 | False | MOHAMUD, NURADIN Arrest, Complaint, Order of Detention | Chou, Marta M. | 2022-09-22 | 03:52 PM | Issued Active | $100,000.00 |
| 606 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 001-001 | False | Mcbounds, Crystal Latasha Bench Warrant-fail to appear at a hearing | Borer, George | 2023-05-01 | 08:20 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 607 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 001-002 | False | Mcbounds, Crystal Latasha Bench Warrant-fail to appear at a hearing | Borer, George | 2023-04-25 | 01:30 PM | Issued Active | $10,000.00 |
| 608 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 002-001 | False | Mcbounds, Crystal Latasha Arrest, Complaint, Order of Detention | Chou, Marta M. | 2022-09-29 | 09:11 PM | Warrant Cleared by Wt Office | $50,000.00 |
| 609 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 002-002 | False | Mcbounds, Crystal Latasha Arrest, Complaint, Order of Detention | Chou, Marta M. | 2022-09-23 | 02:04 PM | Issued Active | $50,000.00 |
| 610 | 27-CR-22-21679 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 611 | 27-CR-22-21679 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 612 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 001-001 | False | ALASOW, ABDINOUR MOHAMMED Arrest, Complaint, Order of Detention | Siegesmund, Kristin | 2022-12-16 | 09:49 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 613 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 001-002 | False | ALASOW, ABDINOUR MOHAMMED Arrest, Complaint, Order of Detention | Siegesmund, Kristin | 2022-12-05 | 08:30 AM | Issued Active | $3,000.00 |
| 614 | 27-CR-22-22687 | CHASE RADLEY GREEN | 001-001 | False | GREEN, CHASE RADLEY Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-04-20 | 06:48 PM | Warrant Cleared by Wt Office | $0.00 |
| 615 | 27-CR-22-22687 | CHASE RADLEY GREEN | 001-002 | False | GREEN, CHASE RADLEY Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-04-04 | 01:30 PM | Issued Active | $0.00 |
| 616 | 27-CR-22-22850 | YASMIN AHMED ALI | 001-001 | True | ALI, YASMIN AHMED Bench Warrant-fail to appear at a hearing | Conley, Thomas J. | 2023-06-19 | 10:19 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 617 | 27-CR-22-22850 | YASMIN AHMED ALI | 001-002 | True | ALI, YASMIN AHMED Bench Warrant-fail to appear at a hearing | Conley, Thomas J. | 2023-06-08 | 01:30 PM | Issued Active | $3,000.00 |
| 618 | 27-CR-22-22850 | YASMIN AHMED ALI | 002-001 | True | ALI, YASMIN AHMED Bench Warrant-fail to appear at a hearing | Siegesmund, Kristin | 2022-12-28 | 08:08 AM | Served | $3,000.00 |
| 619 | 27-CR-22-22850 | YASMIN AHMED ALI | 002-002 | True | ALI, YASMIN AHMED Bench Warrant-fail to appear at a hearing | Siegesmund, Kristin | 2022-12-07 | 08:30 AM | Issued Active | $3,000.00 |
| 620 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 621 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $0.00 |
| 622 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 002-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-24 | 12:05 PM | Warrant Cleared by Wt Office | $0.00 |
| 623 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 002-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-05-09 | 01:30 PM | Issued Active | $0.00 |
| 624 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 003-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2023-03-31 | 01:46 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 625 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 003-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Chou, Marta M. | 2023-03-22 | 01:31 PM | Issued Active | $10,000.00 |
| 626 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 001-001 | False | HASSAN, ABDIQANI AHMED Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-12-16 | 10:16 PM | Warrant Cleared by Wt Office | $0.00 |
| 627 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 001-002 | False | HASSAN, ABDIQANI AHMED Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-12-12 | 01:30 PM | Issued Active | $0.00 |

EXHIBIT CAS-3 | p. 19

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 628 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 002-001 | False | HASSAN, ABDIQANI AHMED Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2023-12-01 | 01:20 AM | Warrant Cleared by Wt Office | $0.00 |
| 629 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 002-002 | False | HASSAN, ABDIQANI AHMED Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2023-11-28 | 01:30 PM | Issued Active | $0.00 |
| 630 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 003-001 | False | HASSAN, ABDIQANI AHMED Arrest, Complaint, Order of Detention | Cahill, Peter A. | 2022-11-17 | 03:34 PM | Warrant Cleared by Wt Office | $3,000.00 |
| 631 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 003-002 | False | HASSAN, ABDIQANI AHMED Arrest, Complaint, Order of Detention | Cahill, Peter A. | 2022-11-17 | 03:12 PM | Issued Active | $3,000.00 |
| 632 | 27-CR-22-24045 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 633 | 27-CR-22-24045 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 634 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 001-001 | False | Thill, Dennis Arrest, Complaint, Order of Detention | Vasaly, Mary R. | 2022-12-08 | 09:45 PM | Warrant Cleared by Wt Office | $10,000.00 |
| 635 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 001-002 | False | Thill, Dennis Arrest, Complaint, Order of Detention | Vasaly, Mary R. | 2022-12-06 | 01:38 PM | Issued Active | $10,000.00 |
| 636 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 001-001 | False | Basswood, Rex Allen, Jr. Bench Warrant-fail to appear at a hearing | Caligiuri, Hilary L. | 2024-02-01 | 01:27 PM | Recalled Inactive | $40,000.00 |
| 637 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 001-002 | False | Basswood, Rex Allen, Jr. Bench Warrant-fail to appear at a hearing | Caligiuri, Hilary L. | 2024-01-26 | 07:00 AM | Issued Active | $40,000.00 |
| 638 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 002-001 | False | Basswood, Rex Allen, Jr. Bench Warrant | Vasaly, Mary R. | 2023-01-09 | 12:19 PM | Warrant Cleared by Wt Office | $40,000.00 |
| 639 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 002-002 | False | Basswood, Rex Allen, Jr. Bench Warrant | Vasaly, Mary R. | 2023-01-03 | 02:40 PM | Issued Active | $40,000.00 |
| 640 | 27-CR-22-25134 | Carmen Bendu Greaves | 001-001 | False | Greaves, Carmen Bendu Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2024-02-01 | 01:47 PM | Warrant Cleared by Wt Office | $0.00 |
| 641 | 27-CR-22-25134 | Carmen Bendu Greaves | 001-002 | False | Greaves, Carmen Bendu Bench Warrant-fail to appear at a hearing | Browne, Michael K | 2023-08-22 | 01:30 PM | Issued Active | $0.00 |
| 642 | 27-CR-22-25151 | NICOLE LORETTA KELM | 001-001 | False | KELM, NICOLE LORETTA Bench Warrant-fail to appear at a hearing | Burns, Michael E | 2023-09-26 | 12:18 AM | Warrant Cleared by Wt Office | $50,000.00 |
| 643 | 27-CR-22-25151 | NICOLE LORETTA KELM | 001-002 | False | KELM, NICOLE LORETTA Bench Warrant-fail to appear at a hearing | Burns, Michael E | 2023-01-12 | 07:00 AM | Issued Active | $50,000.00 |
| 644 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 001-001 | False | SHIDE, MOHAMED ABDI Bench Warrant-fail to appear at a hearing | Sullivan, Bridget | 2023-02-12 | 08:53 AM | Warrant Cleared by Wt Office | $3,000.00 |
| 645 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 001-002 | False | SHIDE, MOHAMED ABDI Bench Warrant-fail to appear at a hearing | Sullivan, Bridget | 2023-01-30 | 08:30 AM | Issued Active | $3,000.00 |
| 646 | 27-CR-23-385 | Lucas Patrick Kraskey | 001-001 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-16 | 06:03 AM | Warrant Cleared by Wt Office | $0.00 |
| 647 | 27-CR-23-385 | Lucas Patrick Kraskey | 001-002 | False | Kraskey, Lucas Patrick Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-03-07 | 01:30 PM | Issued Active | $0.00 |
| 648 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 001-001 | False | WRIGHT, MICHAEL CHANTEL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2024-03-06 | 12:08 PM | Recalled Inactive | $0.00 |
| 649 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 001-002 | False | WRIGHT, MICHAEL CHANTEL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2024-02-27 | 01:30 PM | Issued Active | $0.00 |
| 650 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 002-001 | False | WRIGHT, MICHAEL CHANTEL Arrest, Complaint, Order of Detention | Abrams, Ronald L. | 2023-04-10 | 04:40 PM | Warrant Cleared by Wt Office | $9,000.00 |
| 651 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 002-002 | False | WRIGHT, MICHAEL CHANTEL Arrest, Complaint, Order of Detention | Abrams, Ronald L. | 2023-01-13 | 02:14 PM | Issued Active | $9,000.00 |
| 652 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 001-001 | False | SPEARS, JIMMY EDWARD, III Bench Warrant | Abrams, Ronald L. | 2023-10-04 | 12:57 PM | Warrant Cleared by Wt Office | $1,000.00 |
| 653 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 001-002 | False | SPEARS, JIMMY EDWARD, III Bench Warrant | Abrams, Ronald L. | 2023-09-29 | 03:21 PM | Issued Active | $1,000.00 |
| 654 | 27-CR-23-1658 | YASMIN AHMED ALI | 001-001 | True | ALI, YASMIN AHMED Bench Warrant-fail to appear at a hearing | Conley, Thomas J. | 2023-06-19 | 10:19 AM | Warrant Cleared by Wt Office | $0.00 |
| 655 | 27-CR-23-1658 | YASMIN AHMED ALI | 001-002 | True | ALI, YASMIN AHMED Bench Warrant-fail to appear at a hearing | Conley, Thomas J. | 2023-06-08 | 01:30 PM | Issued Active | $0.00 |
| 656 | 27-CR-23-1658 | YASMIN AHMED ALI | 002-001 | True | ALI, YASMIN AHMED Bench Warrant-fail to appear at a hearing | Lucas, John | 2023-02-28 | 12:07 PM | Warrant Cleared by Wt Office | $0.00 |
| 657 | 27-CR-23-1658 | YASMIN AHMED ALI | 002-002 | True | ALI, YASMIN AHMED Bench Warrant-fail to appear at a hearing | Lucas, John | 2023-02-24 | 01:30 PM | Issued Active | $0.00 |
| 658 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-001 | False | DORSEY, PRIEST JESUS Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2023-07-31 | 03:14 PM | Warrant Cleared by Wt Office | $300.00 |
| 659 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-002 | False | DORSEY, PRIEST JESUS Bench Warrant-fail to appear at a hearing | Miller, Laurie J. | 2023-05-22 | 09:15 AM | Issued Active | $300.00 |
| 660 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-001 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-08-20 | 07:17 PM | Warrant Cleared by Wt Office | $0.00 |

EXHIBIT CAS-3 | p. 20

| Index | Case_Number | Defendant_Name | Warrant_Id | Active_Warrant | Information | Judicial_Officer | Date | Time | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-002 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-07-25 | 01:30 PM | Issued Active | $0.00 |
| 662 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 002-001 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Conroy, Lois R. | 2023-05-12 | 10:35 AM | Recalled Inactive | $1,000.00 |
| 663 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 002-002 | False | FLETCHER, GRAHM MARK Bench Warrant-fail to appear at a hearing | Conroy, Lois R. | 2023-05-02 | 09:15 AM | Issued Active | $1,000.00 |
| 664 | 27-CR-23-2480 | Sandra Vongsaphay | 001-001 | True | Vongsaphay, Sandra Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2024-02-26 | 10:41 AM | Warrant Cleared by Wt Office | $0.00 |
| 665 | 27-CR-23-2480 | Sandra Vongsaphay | 001-002 | True | Vongsaphay, Sandra Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-09-12 | 01:30 PM | Issued Active | $0.00 |
| 666 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 001-001 | True | Taylor, Ja'Leisha Lanay Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2024-01-30 | 10:57 AM | Warrant Cleared by Wt Office | $0.00 |
| 667 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 001-002 | True | Taylor, Ja'Leisha Lanay Bench Warrant-fail to appear at a hearing | Mercurio, Danielle | 2024-01-16 | 01:30 PM | Issued Active | $0.00 |
| 668 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 002-001 | True | Taylor, Ja'Leisha Lanay Bench Warrant | Askalani, Shereen | 2023-06-04 | 07:52 PM | Warrant Cleared by Wt Office | $40,000.00 |
| 669 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 002-002 | True | Taylor, Ja'Leisha Lanay Bench Warrant | Askalani, Shereen | 2023-05-25 | 04:12 PM | Issued Active | $40,000.00 |
| 670 | 27-CR-23-9135 | Rashi Tamboura Williams | 001-001 | False | Williams, Rashi Tamboura Bench Warrant-fail to appear at a hearing | Borer, George | 2024-03-13 | 10:33 AM | Warrant Cleared by Wt Office | $5,000.00 |
| 671 | 27-CR-23-9135 | Rashi Tamboura Williams | 001-002 | False | Williams, Rashi Tamboura Bench Warrant-fail to appear at a hearing | Borer, George | 2023-11-21 | 01:30 PM | Issued Active | $5,000.00 |
| 672 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 001-001 | False | STUCKEY, TIMOTHY TERRELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2024-01-15 | 05:50 PM | Warrant Cleared by Wt Office | $100.00 |
| 673 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 001-002 | False | STUCKEY, TIMOTHY TERRELL Bench Warrant-fail to appear at a hearing | Dayton Klein, Julia | 2023-08-29 | 01:30 PM | Issued Active | $100.00 |
| 674 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 001-001 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-23 | 03:12 PM | Warrant Cleared by Wt Office | $0.00 |
| 675 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 001-002 | True | SHARP, GORDON EUGENE, Jr. Bench Warrant-fail to appear at a hearing | Skibbie, Lori | 2023-12-19 | 01:30 PM | Issued Active | $0.00 |

**EXHIBIT CAS-3 | p. 21**