# EXHIBIT CAS-4

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 1 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | Abreu, Flavio Silveira | Active | False |
| 2 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | Abreu, Flavio Silveira | Active | False |
| 3 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | Abreu, Flavio Silveira | Active | True |
| 4 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | Abreu, Flavio Silveira | Active | False |
| 5 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | ADAMS, BROOKE | Inactive | False |
| 6 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | ADAMS, BROOKE | Active | False |
| 7 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Defense | ADAMS, BROOKE | Inactive | False |
| 8 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Defense | ADAMS, BROOKE | Active | False |
| 9 | 27-CR-23-9135 | Rashi Tamboura Williams | Defense | ADAMS, BROOKE | Active | True |
| 10 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | ALLSEITS, MARK STEVEN | Active | True |
| 11 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | ALLSEITS, MARK STEVEN | Active | False |
| 12 | 27-CR-23-8721 | Daniel Lamar Ford | Prosecution | ALLSEITS, MARK STEVEN | Inactive | False |
| 13 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | Prosecution | ALLSEITS, MARK STEVEN | Active | False |
| 14 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | ANDERSON, KAITLIN BRIANNA | Active | False |
| 15 | 27-CR-22-3570 | Dennis Joseph Barry | Prosecution | ANDERSON, KAITLIN BRIANNA | Active | True |
| 16 | 27-CR-22-3570 | Dennis Joseph Barry | Prosecution | ANDERSON, KAITLIN BRIANNA | Active | False |
| 17 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | Prosecution | ANDERSON, KAITLIN BRIANNA | Active | True |
| 18 | 27-CR-22-22521 | Dennis Joseph Barry | Prosecution | ANDERSON, KAITLIN BRIANNA | Active | True |
| 19 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Prosecution | ANDERSON, KAITLIN BRIANNA | Active | True |
| 20 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Prosecution | APPELBAUM, NICOLE JOSEPHINE | Active | False |
| 21 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Prosecution | APPELBAUM, NICOLE JOSEPHINE | Active | False |
| 22 | 27-CR-19-22615 | ANNE MARIE RILEY | Prosecution | ARCHAMBAULT, DEREK TIMOTHY | Active | False |
| 23 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 24 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 25 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 26 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 27 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 28 | 27-CR-19-9270 | WILLIAM LEE NABORS | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 29 | 27-CR-19-11566 | MAKIS DEVELL LANE | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 30 | 27-CR-19-12466 | TERRELL JOHNSON | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 31 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 32 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 33 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | ARNESON, THOMAS STUART | Active | False |

EXHIBIT CAS-4 | p. 1

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 34 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 35 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 36 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 37 | 27-CR-20-8575 | Bisharo Jama Noor | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 38 | 27-CR-20-20788 | Lawrence Joseph Durheim | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 39 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 40 | 27-CR-20-26577 | Rasheed Richardson | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 41 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 42 | 27-CR-21-928 | PRIEST JESUS DORSEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 43 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 44 | 27-CR-21-1171 | IBSSA M YOUSSUF | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 45 | 27-CR-21-1230 | MAKIS DEVELL LANE | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 46 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 47 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 48 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 49 | 27-CR-21-6229 | MARVAL BARNES | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 50 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 51 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 52 | 27-CR-21-6904 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 53 | 27-CR-21-7676 | Bisharo Jama Noor | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 54 | 27-CR-21-8067 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 55 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 56 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 57 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 58 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 59 | 27-CR-21-8412 | Stephone Ahmad Gammage | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 60 | 27-CR-21-8511 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 61 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 62 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | ARNESON, THOMAS STUART | Active | False |
| 63 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 64 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 65 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 66 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | ARNESON, THOMAS STUART | Active | False |

**EXHIBIT CAS-4 | p. 2**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 67 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 68 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 69 | 27-CR-21-20637 | Daniel Lamar Ford | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 70 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 71 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 72 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 73 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 74 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 75 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 76 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 77 | 27-CR-21-23628 | Carmen Bendu Greaves | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 78 | 27-CR-22-3377 | CHASE RADLEY GREEN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 79 | 27-CR-22-3553 | WILLIAM LEE NABORS | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 80 | 27-CR-22-3570 | Dennis Joseph Barry | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 81 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 82 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 83 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 84 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 85 | 27-CR-22-7797 | Carmen Bendu Greaves | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 86 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 87 | 27-CR-22-10646 | LAMAR GLASS | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 88 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 89 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 90 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 91 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 92 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 93 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 94 | 27-CR-22-17300 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 95 | 27-CR-22-18209 | JULIET KAY HIGGINS | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 96 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 97 | 27-CR-22-18789 | MOLLY ANNE PRICE | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 98 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 99 | 27-CR-22-18938 | NURADIN MOHAMUD | Prosecution | ARNESON, THOMAS STUART | Active | False |

**EXHIBIT CAS-4 | p. 3**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 100 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 101 | 27-CR-22-20033 | ANGELIC DENISE NUNN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 102 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 103 | 27-CR-22-21679 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 104 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 105 | 27-CR-22-22521 | Dennis Joseph Barry | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 106 | 27-CR-22-22687 | CHASE RADLEY GREEN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 107 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 108 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 109 | 27-CR-22-23317 | Abdinour Mohamed Alasow | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 110 | 27-CR-22-24045 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 111 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 112 | 27-CR-22-25134 | Carmen Bendu Greaves | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 113 | 27-CR-22-25151 | NICOLE LORETTA KELM | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 114 | 27-CR-23-385 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 115 | 27-CR-23-512 | Abdinour Mohamed Alasow | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 116 | 27-CR-23-883 | Abdinour Mohamed Alasow | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 117 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 118 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 119 | 27-CR-23-2480 | Sandra Vongsaphay | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 120 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 121 | 27-CR-23-3459 | MUAD ABDULKADIR | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 122 | 27-CR-23-3460 | MUAD ABDULKADIR | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 123 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 124 | 27-CR-23-4547 | Delayna Adrianne Lussier | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 125 | 27-CR-23-5751 | Lucas Patrick Kraskey | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 126 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 127 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 128 | 27-CR-23-8721 | Daniel Lamar Ford | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 129 | 27-CR-23-9135 | Rashi Tamboura Williams | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 130 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 131 | 27-CR-23-10954 | Delayna Adrianne Lussier | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 132 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | Prosecution | ARNESON, THOMAS STUART | Active | False |

EXHIBIT CAS-4 | p. 4

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 133 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Defense | ARNESON, THOMAS STUART | Active | False |
| 134 | 27-CR-23-16281 | FUE VANG | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 135 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 136 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 137 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 138 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 139 | 27-CR-23-20715 | KESSIE KAFELE WILSON | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 140 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 141 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | Prosecution | ARNESON, THOMAS STUART | Active | False |
| 142 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Prosecution | ASCHEMAN, LANDON JOSEPH | Active | False |
| 143 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Prosecution | BACKSTROM NGUYEN, ANNALISE MARIE | Active | False |
| 144 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | BACKSTROM NGUYEN, ANNALISE MARIE | Active | False |
| 145 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Prosecution | BAERTSCHI, PAUL D | Active | False |
| 146 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | BALDWIN, SARA JANE | Inactive | False |
| 147 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | Ballard, Sarah Rose | Inactive | False |
| 148 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | Ballard, Sarah Rose | Inactive | False |
| 149 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Prosecution | BALMAKUND, ZURIZADAI | Active | False |
| 150 | 27-CR-19-9270 | WILLIAM LEE NABORS | Prosecution | BALMER, DAVID PATRICK | Active | False |
| 151 | 27-CR-23-17576 | EMANUEL OMAR BLACK | Prosecution | BALMER, DAVID PATRICK | Active | False |
| 152 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Prosecution | BARNER, JABARI JAKSONI | Active | True |
| 153 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Prosecution | BARNER, JABARI JAKSONI | Active | False |
| 154 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Prosecution | BARNER, JABARI JAKSONI | Active | True |
| 155 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Prosecution | BARNER, JABARI JAKSONI | Active | False |
| 156 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Prosecution | BARNES, JACOB JOHN | Active | False |
| 157 | 27-CR-23-3459 | MUAD ABDULKADIR | Prosecution | BARNES, JACOB JOHN | Active | True |
| 158 | 27-CR-23-3460 | MUAD ABDULKADIR | Prosecution | BARNES, JACOB JOHN | Active | True |
| 159 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | BARRETO, JILL MARIE | Active | False |
| 160 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | BARRETO, JILL MARIE | Active | False |
| 161 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | BARRETO, JILL MARIE | Active | False |
| 162 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | BARRETO, JILL MARIE | Active | False |
| 163 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | BARRETO, JILL MARIE | Active | False |
| 164 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | BARRETO, JILL MARIE | Active | False |
| 165 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Defense | BARRETO, JILL MARIE | Active | False |

EXHIBIT CAS-4 | p. 5

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 166 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Defense | BARRETO, JILL MARIE | Inactive | False |
| 167 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Defense | BARRETO, JILL MARIE | Active | False |
| 168 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | BARRETTE, PAULA KRUCHOWSKI | Active | False |
| 169 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Defense | BARUKZOY, SETARA LYNN | Inactive | False |
| 170 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Defense | BARUKZOY, SETARA LYNN | Inactive | False |
| 171 | 27-CR-21-23628 | Carmen Bendu Greaves | Defense | BASKFIELD, MADELINE KREHBIEL | Active | True |
| 172 | 27-CR-22-7797 | Carmen Bendu Greaves | Defense | BASKFIELD, MADELINE KREHBIEL | Inactive | False |
| 173 | 27-CR-22-25134 | Carmen Bendu Greaves | Defense | BASKFIELD, MADELINE KREHBIEL | Active | True |
| 174 | 27-CR-22-25134 | Carmen Bendu Greaves | Defense | BASKFIELD, MADELINE KREHBIEL | Inactive | False |
| 175 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Defense | BAUMANN, JOEL ANAND | Inactive | False |
| 176 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Defense | BAUMANN, JOEL ANAND | Inactive | False |
| 177 | 27-CR-22-12076 | Emanuel Omar Black | Defense | BAUMANN, JOEL ANAND | Inactive | False |
| 178 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | BAYNES, MICHELLE DOFFING | Active | False |
| 179 | 27-CR-20-9036 | MAKIS DEVELL LANE | Prosecution | BAYNES, MICHELLE DOFFING | Active | True |
| 180 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Prosecution | BAYNES, MICHELLE DOFFING | Active | False |
| 181 | 27-CR-22-12076 | Emanuel Omar Black | Prosecution | BAYNES, MICHELLE DOFFING | Active | False |
| 182 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | BAYNES, MICHELLE DOFFING | Active | False |
| 183 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Prosecution | BAYNES, MICHELLE DOFFING | Active | False |
| 184 | 27-CR-21-8412 | Stephone Ahmad Gammage | Prosecution | BEG, SUBIA FAHIM | Inactive | False |
| 185 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Prosecution | BELTAOS, ELIZABETH S | Active | False |
| 186 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | BERNSTEIN, DAVID SCOTT | Active | False |
| 187 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | BERNSTEIN, DAVID SCOTT | Active | False |
| 188 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | BERNSTEIN, DAVID SCOTT | Active | False |
| 189 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | BIEGING, KEVIN TIERNEY | Active | False |
| 190 | 27-CR-20-20788 | Lawrence Joseph Durheim | Prosecution | BIEGING, KEVIN TIERNEY | Active | False |
| 191 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Prosecution | BIEGING, KEVIN TIERNEY | Active | False |
| 192 | 27-CR-23-3459 | MUAD ABDULKADIR | Defense | BIGLOW, DOUGLAS ROBERT | Inactive | False |
| 193 | 27-CR-23-3460 | MUAD ABDULKADIR | Defense | BIGLOW, DOUGLAS ROBERT | Inactive | False |
| 194 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Defense | BISHOP, TANYA MARIE | Inactive | False |
| 195 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Defense | BISHOP, TANYA MARIE | Inactive | False |
| 196 | 27-CR-20-26577 | Rasheed Richardson | Defense | BISHOP, TANYA MARIE | Inactive | False |
| 197 | 27-CR-21-928 | PRIEST JESUS DORSEY | Defense | BISHOP, TANYA MARIE | Inactive | False |
| 198 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Defense | BISHOP, TANYA MARIE | Inactive | False |

EXHIBIT CAS-4 | p. 6

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 199 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Defense | BISHOP, TANYA MARIE | Inactive | False |
| 200 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | Defense | BISHOP, TANYA MARIE | Inactive | False |
| 201 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | Prosecution | BLAGOEV, AMY LOUISE | Active | True |
| 202 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Prosecution | BLAGOEV, AMY LOUISE | Active | True |
| 203 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | Prosecution | BLAGOEV, AMY LOUISE | Active | True |
| 204 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Prosecution | Bloomington City Attorney | Active | True |
| 205 | 27-CR-22-22850 | YASMIN AHMED ALI | Prosecution | Bloomington City Attorney | Active | True |
| 206 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 207 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | BORG, DARREN CHARLES | Active | True |
| 208 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | BORG, DARREN CHARLES | Active | True |
| 209 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | BORG, DARREN CHARLES | Active | True |
| 210 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 211 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 212 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 213 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 214 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 215 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 216 | 27-CR-22-17300 | Lucas Patrick Kraskey | Prosecution | BORG, DARREN CHARLES | Active | True |
| 217 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 218 | 27-CR-23-5751 | Lucas Patrick Kraskey | Prosecution | BORG, DARREN CHARLES | Active | True |
| 219 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | Prosecution | BORG, DARREN CHARLES | Inactive | False |
| 220 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | BOZIAN, GABRIEL NAZIM | Inactive | False |
| 221 | 27-CR-19-19606 | TERRELL JOHNSON | Defense | BOZIAN, GABRIEL NAZIM | Inactive | False |
| 222 | 27-CR-20-8926 | TERRELL JOHNSON | Defense | BOZIAN, GABRIEL NAZIM | Inactive | False |
| 223 | 27-CR-20-20037 | TERRELL JOHNSON | Defense | BOZIAN, GABRIEL NAZIM | Inactive | False |
| 224 | 27-CR-21-19552 | TERRELL JOHNSON | Defense | BOZIAN, GABRIEL NAZIM | Inactive | False |
| 225 | 27-CR-21-23233 | TERRELL JOHNSON | Defense | BOZIAN, GABRIEL NAZIM | Inactive | False |
| 226 | 27-CR-22-1165 | TERRELL JOHNSON | Defense | BOZIAN, GABRIEL NAZIM | Inactive | False |
| 227 | 27-CR-22-4898 | TERRELL JOHNSON | Defense | BOZIAN, GABRIEL NAZIM | Inactive | False |
| 228 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Defense | BOZIAN, GABRIEL NAZIM | Active | False |
| 229 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | BRODHAG, AMANDA JEAN | Active | False |
| 230 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | BRODHAG, AMANDA JEAN | Active | False |
| 231 | 27-CR-21-6229 | MARVAL BARNES | Defense | BRODHAG, AMANDA JEAN | Inactive | False |

EXHIBIT CAS-4 | p. 7

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 232 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | BRODHAG, AMANDA JEAN | Inactive | False |
| 233 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | BRODHAG, AMANDA JEAN | Inactive | False |
| 234 | 27-CR-22-3553 | WILLIAM LEE NABORS | Defense | BRODHAG, AMANDA JEAN | Active | False |
| 235 | 27-CR-22-7797 | Carmen Bendu Greaves | Defense | BRODHAG, AMANDA JEAN | Inactive | False |
| 236 | 27-CR-22-25134 | Carmen Bendu Greaves | Defense | BRODHAG, AMANDA JEAN | Inactive | False |
| 237 | 27-CR-22-25151 | NICOLE LORETTA KELM | Defense | BRODHAG, AMANDA JEAN | Active | True |
| 238 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Defense | BRODHAG, AMANDA JEAN | Active | False |
| 239 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | Defense | BRODHAG, AMANDA JEAN | Active | True |
| 240 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Defense | BRUMMEL, PAULA RUTH | Inactive | False |
| 241 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Defense | Bryant, Camille | Inactive | False |
| 242 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | Bryant, Camille | Inactive | False |
| 243 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | Bryant, Camille | Inactive | False |
| 244 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | Bryant, Camille | Inactive | False |
| 245 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | Bryant, Camille | Inactive | False |
| 246 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Defense | BURTON, SHIRA REBECCA | Active | True |
| 247 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | BURTON, SHIRA REBECCA | Inactive | False |
| 248 | 27-CR-20-20788 | Lawrence Joseph Durheim | Defense | BURTON, SHIRA REBECCA | Inactive | False |
| 249 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Defense | BURTON, SHIRA REBECCA | Inactive | False |
| 250 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Defense | BURTON, SHIRA REBECCA | Active | False |
| 251 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Defense | BURTON, SHIRA REBECCA | Inactive | False |
| 252 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | BYRON, EVE MARIE | Inactive | False |
| 253 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | BYRON, EVE MARIE | Active | False |
| 254 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | BYRON, EVE MARIE | Active | False |
| 255 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | BYRON, EVE MARIE | Active | False |
| 256 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | BYRON, EVE MARIE | Active | False |
| 257 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | BYRON, EVE MARIE | Active | False |
| 258 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | BYRON, EVE MARIE | Active | False |
| 259 | 27-CR-22-3377 | CHASE RADLEY GREEN | Defense | BYRON, EVE MARIE | Active | False |
| 260 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Defense | BYRON, EVE MARIE | Active | False |
| 261 | 27-CR-22-22687 | CHASE RADLEY GREEN | Defense | BYRON, EVE MARIE | Active | False |
| 262 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Defense | BYRON, EVE MARIE | Active | True |
| 263 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | CAREY, ERIN ELIZABETH | Active | False |
| 264 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Defense | CAREY, ERIN ELIZABETH | Active | False |

EXHIBIT CAS-4 | p. 8

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 265 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | CAREY, ERIN ELIZABETH | Inactive | False |
| 266 | 27-CR-21-8067 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 267 | 27-CR-21-8227 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 268 | 27-CR-21-8228 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 269 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Active | False |
| 270 | 27-CR-21-8230 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 271 | 27-CR-21-8511 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 272 | 27-CR-21-20637 | Daniel Lamar Ford | Defense | CARPENTER, RAISSA | Active | True |
| 273 | 27-CR-22-17300 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 274 | 27-CR-22-18209 | JULIET KAY HIGGINS | Defense | CARPENTER, RAISSA | Active | True |
| 275 | 27-CR-22-21679 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 276 | 27-CR-22-24045 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 277 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Defense | CARPENTER, RAISSA | Active | False |
| 278 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Prosecution | CARPENTER, RAISSA | Inactive | False |
| 279 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Defense | CARPENTER, RAISSA | Inactive | False |
| 280 | 27-CR-23-385 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 281 | 27-CR-23-5751 | Lucas Patrick Kraskey | Defense | CARPENTER, RAISSA | Inactive | False |
| 282 | 27-CR-23-8721 | Daniel Lamar Ford | Defense | CARPENTER, RAISSA | Active | True |
| 283 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | Defense | CARPENTER, RAISSA | Active | True |
| 284 | 27-CR-20-11638 | JOHN EMIL STICHA | Prosecution | CASE, ANDREW CONRAD | Active | False |
| 285 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Prosecution | CASE, ANDREW CONRAD | Active | False |
| 286 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Prosecution | CASE, ANDREW CONRAD | Active | False |
| 287 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Prosecution | CASE, ANDREW CONRAD | Active | False |
| 288 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Prosecution | CASTILLO, EDER | Active | False |
| 289 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Prosecution | CASTILLO, EDER | Active | False |
| 290 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | CHADWICK, ALLISON JACOBSON | Inactive | False |
| 291 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | CHADWICK, ALLISON JACOBSON | Inactive | False |
| 292 | 27-CR-22-10646 | LAMAR GLASS | Defense | CHADWICK, ALLISON JACOBSON | Active | True |
| 293 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Defense | CHADWICK, ALLISON JACOBSON | Inactive | False |
| 294 | 27-CR-20-8575 | Bisharo Jama Noor | Defense | CHAMBERS, RACHEL ANNE | Inactive | False |
| 295 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | Champagne, Christopher | Inactive | False |
| 296 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Defense | Champagne, Christopher | Inactive | False |
| 297 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | CHAMPAGNE, CHRISTOPHER JAMES | Active | False |

EXHIBIT CAS-4 | p. 9

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 298 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Defense | CHAMPAGNE, CHRISTOPHER JAMES | Active | False |
| 299 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | Charles, Kellie | Inactive | False |
| 300 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | Charles, Kellie | Inactive | False |
| 301 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | CHICO, ZENAIDA | Active | False |
| 302 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | CHICO, ZENAIDA | Active | False |
| 303 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Prosecution | CHICO, ZENAIDA | Active | True |
| 304 | 27-CR-22-24045 | Lucas Patrick Kraskey | Prosecution | CHRISTENSEN, KELSEY RAE | Active | True |
| 305 | 27-CR-23-1658 | YASMIN AHMED ALI | Prosecution | CHRISTENSEN, KELSEY RAE | Active | False |
| 306 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | Clemenson, Rene | Inactive | False |
| 307 | 27-CR-20-11638 | JOHN EMIL STICHA | Defense | Clemenson, Rene | Inactive | False |
| 308 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Defense | Clemenson, Rene | Inactive | False |
| 309 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | Defense | Clemenson, Rene | Inactive | False |
| 310 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Active | False |
| 311 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Inactive | False |
| 312 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Active | False |
| 313 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Inactive | False |
| 314 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Active | False |
| 315 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Inactive | False |
| 316 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Active | False |
| 317 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Inactive | False |
| 318 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | COLBERT, JESSICA RYAN | Active | False |
| 319 | 27-CR-20-20788 | Lawrence Joseph Durheim | Defense | COLBERT, JESSICA RYAN | Inactive | False |
| 320 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Defense | COLBERT, JESSICA RYAN | Active | False |
| 321 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Active | False |
| 322 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Defense | COLBERT, JESSICA RYAN | Inactive | False |
| 323 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | Defense | COLBERT, JESSICA RYAN | Active | True |
| 324 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | COLE, CLAIR F | Active | False |
| 325 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Prosecution | COLE, CLAIR F | Active | True |
| 326 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Prosecution | COLE, JUDITH L | Active | False |
| 327 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Prosecution | COLE, JUDITH L | Active | False |
| 328 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | COLE, JUDITH L | Active | False |
| 329 | 27-CR-20-8575 | Bisharo Jama Noor | Prosecution | COLE, JUDITH L | Active | False |
| 330 | 27-CR-20-20788 | Lawrence Joseph Durheim | Prosecution | COLE, JUDITH L | Active | False |

EXHIBIT CAS-4 | p. 10

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 331 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Prosecution | COLE, JUDITH L | Active | False |
| 332 | 27-CR-20-26577 | Rasheed Richardson | Prosecution | COLE, JUDITH L | Active | False |
| 333 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Prosecution | COLE, JUDITH L | Active | False |
| 334 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Prosecution | COLE, JUDITH L | Active | False |
| 335 | 27-CR-21-1171 | IBSSA M YOUSSUF | Prosecution | COLE, JUDITH L | Active | False |
| 336 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Prosecution | COLE, JUDITH L | Active | False |
| 337 | 27-CR-21-7676 | Bisharo Jama Noor | Prosecution | COLE, JUDITH L | Active | False |
| 338 | 27-CR-21-8412 | Stephone Ahmad Gammage | Prosecution | COLE, JUDITH L | Active | False |
| 339 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | COLE, JUDITH L | Active | False |
| 340 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Prosecution | COLE, JUDITH L | Active | False |
| 341 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Prosecution | COLE, JUDITH L | Active | False |
| 342 | 27-CR-21-20637 | Daniel Lamar Ford | Prosecution | COLE, JUDITH L | Active | False |
| 343 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Prosecution | COLE, JUDITH L | Active | False |
| 344 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Prosecution | COLE, JUDITH L | Active | False |
| 345 | 27-CR-22-3553 | WILLIAM LEE NABORS | Prosecution | COLE, JUDITH L | Active | False |
| 346 | 27-CR-22-3570 | Dennis Joseph Barry | Prosecution | COLE, JUDITH L | Active | False |
| 347 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Prosecution | COLE, JUDITH L | Active | False |
| 348 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Prosecution | COLE, JUDITH L | Active | False |
| 349 | 27-CR-22-4898 | TERRELL JOHNSON | Prosecution | COLE, JUDITH L | Active | False |
| 350 | 27-CR-22-7797 | Carmen Bendu Greaves | Prosecution | COLE, JUDITH L | Active | False |
| 351 | 27-CR-22-10646 | LAMAR GLASS | Prosecution | COLE, JUDITH L | Active | False |
| 352 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | Prosecution | COLE, JUDITH L | Active | False |
| 353 | 27-CR-22-18209 | JULIET KAY HIGGINS | Prosecution | COLE, JUDITH L | Active | False |
| 354 | 27-CR-22-18938 | NURADIN MOHAMUD | Prosecution | COLE, JUDITH L | Active | False |
| 355 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Prosecution | COLE, JUDITH L | Active | False |
| 356 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Prosecution | COLE, JUDITH L | Active | False |
| 357 | 27-CR-22-22521 | Dennis Joseph Barry | Prosecution | COLE, JUDITH L | Active | False |
| 358 | 27-CR-22-24357 | DENNIS MICHAEL THILL | Prosecution | COLE, JUDITH L | Active | False |
| 359 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Prosecution | COLE, JUDITH L | Active | False |
| 360 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Prosecution | COLE, JUDITH L | Inactive | False |
| 361 | 27-CR-23-2480 | Sandra Vongsaphay | Prosecution | COLE, JUDITH L | Active | False |
| 362 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Prosecution | COLE, JUDITH L | Active | False |
| 363 | 27-CR-23-3459 | MUAD ABDULKADIR | Prosecution | COLE, JUDITH L | Active | False |

EXHIBIT CAS-4 | p. 11

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 364 | 27-CR-23-3460 | MUAD ABDULKADIR | Prosecution | COLE, JUDITH L | Active | False |
| 365 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | Prosecution | COLE, JUDITH L | Active | False |
| 366 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Prosecution | COLE, JUDITH L | Active | False |
| 367 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Prosecution | COLE, JUDITH L | Active | False |
| 368 | 27-CR-23-9135 | Rashi Tamboura Williams | Prosecution | COLE, JUDITH L | Active | False |
| 369 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Prosecution | COLE, JUDITH L | Active | False |
| 370 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | Prosecution | COLE, JUDITH L | Active | False |
| 371 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | Prosecution | COLE, JUDITH L | Active | False |
| 372 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Prosecution | COLE, JUDITH L | Active | False |
| 373 | 27-CR-23-16281 | FUE VANG | Prosecution | COLE, JUDITH L | Active | False |
| 374 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | Prosecution | COLE, JUDITH L | Active | False |
| 375 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | Prosecution | COLE, JUDITH L | Active | False |
| 376 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | Prosecution | COLE, JUDITH L | Active | False |
| 377 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | Prosecution | COLE, JUDITH L | Active | False |
| 378 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | Prosecution | COLE, JUDITH L | Active | False |
| 379 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Prosecution | COLICH, SAMUEL HARRIS | Inactive | False |
| 380 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Prosecution | COLICH, SAMUEL HARRIS | Inactive | False |
| 381 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Prosecution | CONCEPCION, ALBANIA | Inactive | False |
| 382 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | CONCEPCION, ALBANIA | Active | False |
| 383 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | CONCEPCION, ALBANIA | Active | False |
| 384 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | CONCEPCION, ALBANIA | Active | False |
| 385 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Prosecution | CONCEPCION, ALBANIA | Inactive | False |
| 386 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | CONCEPCION, ALBANIA | Active | False |
| 387 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | CONCEPCION, ALBANIA | Active | False |
| 388 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | CONCEPCION, ALBANIA | Active | False |
| 389 | 27-CR-19-19606 | TERRELL JOHNSON | Defense | Connor, David | Inactive | False |
| 390 | 27-CR-21-23628 | Carmen Bendu Greaves | Defense | Connor, David | Inactive | False |
| 391 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Prosecution | CRABB, ANNA KRAUSE | Active | False |
| 392 | 27-CR-20-11638 | JOHN EMIL STICHA | Prosecution | CRANCER, JENNIFER JEAN | Active | False |
| 393 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | CRAWFORD, LATOSHA A. WILKES | Inactive | False |
| 394 | 27-CR-22-4898 | TERRELL JOHNSON | Defense | CRAWFORD, LATOSHA A. WILKES | Inactive | False |
| 395 | 27-CR-22-22850 | YASMIN AHMED ALI | Prosecution | CROSS, JENNIFER SHAWN | Active | False |
| 396 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Defense | CRUZ, CRISTINA ANA | Inactive | False |

EXHIBIT CAS-4 | p. 12

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 397 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Defense | CRUZ, CRISTINA ANA | Inactive | False |
| 398 | 27-CR-20-11638 | JOHN EMIL STICHA | Prosecution | CURTISS, WYNN CHARLES | Active | True |
| 399 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 400 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 401 | 27-CR-20-23521 | CASPER HUY VUONG | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 402 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 403 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 404 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 405 | 27-CR-21-6904 | Lucas Patrick Kraskey | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 406 | 27-CR-21-8067 | Lucas Patrick Kraskey | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 407 | 27-CR-21-8227 | Lucas Patrick Kraskey | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 408 | 27-CR-21-8228 | Lucas Patrick Kraskey | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 409 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 410 | 27-CR-21-8230 | Lucas Patrick Kraskey | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 411 | 27-CR-21-8511 | Lucas Patrick Kraskey | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 412 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 413 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 414 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 415 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 416 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 417 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 418 | 27-CR-22-3570 | Dennis Joseph Barry | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 419 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Defense | DAVIS, ALEXANDER NATHAN | Inactive | False |
| 420 | 27-CR-22-4898 | TERRELL JOHNSON | Defense | DAVIS, ALEXANDER NATHAN | Active | False |
| 421 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | DEABREU, FLAVIO SILVEIRA | Active | False |
| 422 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | DES LAURIERS, KEVIN C | Inactive | False |
| 423 | 27-CR-20-11638 | JOHN EMIL STICHA | Defense | DES LAURIERS, KEVIN C | Inactive | False |
| 424 | 27-CR-20-26577 | Rasheed Richardson | Defense | DESMIDT, DAVID G | Active | True |
| 425 | 27-CR-21-8412 | Stephone Ahmad Gammage | Defense | DESMIDT, DAVID G | Inactive | False |
| 426 | 27-CR-22-24357 | DENNIS MICHAEL THILL | Defense | DESMIDT, DAVID G | Inactive | False |
| 427 | 27-CR-22-25151 | NICOLE LORETTA KELM | Defense | DESMIDT, DAVID G | Active | False |
| 428 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | DEVARAJ, MARK VIJAY | Inactive | False |
| 429 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | DEVARAJ, MARK VIJAY | Inactive | False |

EXHIBIT CAS-4 | p. 13

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 430 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Defense | DEVARAJ, MARK VIJAY | Inactive | False |
| 431 | 27-CR-19-19606 | TERRELL JOHNSON | Prosecution | DIAMOND, CHARLES EDGAR | Inactive | False |
| 432 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | DIAMOND, CHARLES EDGAR | Active | True |
| 433 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | DIAMOND, CHARLES EDGAR | Active | True |
| 434 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | DIAMOND, CHARLES EDGAR | Active | True |
| 435 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | DIXON, CHRISTOPHER JAMES | Active | False |
| 436 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Prosecution | DOERFLER, TAYLOR LEIGH | Inactive | False |
| 437 | 27-CR-21-20529 | ISAAC LEE KELLEY | Defense | DOMIN, ISA ALI | Active | True |
| 438 | 27-CR-22-5532 | Isaac Lee Kelley | Defense | DOMIN, ISA ALI | Active | True |
| 439 | 27-CR-22-7953 | ISAAC LEE KELLEY | Defense | DOMIN, ISA ALI | Active | True |
| 440 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Prosecution | DOMINIK, JENNA ELIZABETH | Active | True |
| 441 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Prosecution | DOMINIK, JENNA ELIZABETH | Active | True |
| 442 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | DONG, JESSE | Inactive | False |
| 443 | 27-CR-20-20788 | Lawrence Joseph Durheim | Defense | DONG, JESSE | Inactive | False |
| 444 | 27-CR-20-26577 | Rasheed Richardson | Defense | DONG, JESSE | Inactive | False |
| 445 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Defense | DONG, JESSE | Inactive | False |
| 446 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | DONG, JESSE | Inactive | False |
| 447 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | DONG, JESSE | Active | False |
| 448 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | DONG, JESSE | Active | False |
| 449 | 27-CR-22-3570 | Dennis Joseph Barry | Defense | DONG, JESSE | Active | False |
| 450 | 27-CR-22-10646 | LAMAR GLASS | Defense | DONG, JESSE | Active | False |
| 451 | 27-CR-22-18789 | MOLLY ANNE PRICE | Defense | DONG, JESSE | Inactive | False |
| 452 | 27-CR-22-22521 | Dennis Joseph Barry | Defense | DONG, JESSE | Active | False |
| 453 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Defense | DONNELLY, EMMETT MATTHEW | Active | False |
| 454 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | DOTSON, KELLEN ANTHONY | Inactive | False |
| 455 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | DOTSON, KELLEN ANTHONY | Active | False |
| 456 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | DOTSON, KELLEN ANTHONY | Inactive | False |
| 457 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | DOTSON, KELLEN ANTHONY | Inactive | False |
| 458 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | DOTSON, KELLEN ANTHONY | Inactive | False |
| 459 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Defense | DOTSON, KELLEN ANTHONY | Inactive | False |
| 460 | 27-CR-22-4898 | TERRELL JOHNSON | Defense | DOTSON, KELLEN ANTHONY | Active | False |
| 461 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Prosecution | DRAPER, ANDREW JOB | Active | True |
| 462 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Prosecution | Duginske, Brian James | Active | True |

**EXHIBIT CAS-4 | p. 14**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 463 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | DUTT, ARNAV KRISHNA | Inactive | False |
| 464 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | EL-GHAZZAWY, BASIL SHEIKH | Inactive | False |
| 465 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Defense | EL-GHAZZAWY, BASIL SHEIKH | Active | False |
| 466 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Defense | EL-GHAZZAWY, BASIL SHEIKH | Active | False |
| 467 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Defense | EL-GHAZZAWY, BASIL SHEIKH | Inactive | False |
| 468 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | EL-GHAZZAWY, BASIL SHEIKH | Inactive | False |
| 469 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | EL-GHAZZAWY, BASIL SHEIKH | Active | False |
| 470 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | EL-GHAZZAWY, BASIL SHEIKH | Inactive | False |
| 471 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | EL-GHAZZAWY, BASIL SHEIKH | Inactive | False |
| 472 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Defense | EL-GHAZZAWY, BASIL SHEIKH | Inactive | False |
| 473 | 27-CR-22-3553 | WILLIAM LEE NABORS | Prosecution | ELLISON, ISAIAH DANIEL | Active | True |
| 474 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | Prosecution | ELLISON, ISAIAH DANIEL | Active | True |
| 475 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Defense | ELSEN, MATTHEW JOHN | Inactive | False |
| 476 | 27-CR-20-23521 | CASPER HUY VUONG | Defense | ELSEN, MATTHEW JOHN | Inactive | False |
| 477 | 27-CR-21-8067 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Active | False |
| 478 | 27-CR-21-8227 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Active | False |
| 479 | 27-CR-21-8228 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Active | False |
| 480 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Active | False |
| 481 | 27-CR-21-8230 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Active | False |
| 482 | 27-CR-21-8511 | Lucas Patrick Kraskey | Prosecution | ELSEN, MATTHEW JOHN | Active | False |
| 483 | 27-CR-22-10646 | LAMAR GLASS | Defense | ELSEN, MATTHEW JOHN | Inactive | False |
| 484 | 27-CR-22-17300 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Inactive | False |
| 485 | 27-CR-22-21679 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Inactive | False |
| 486 | 27-CR-22-24045 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Active | False |
| 487 | 27-CR-23-385 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Inactive | False |
| 488 | 27-CR-23-5751 | Lucas Patrick Kraskey | Defense | ELSEN, MATTHEW JOHN | Inactive | False |
| 489 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Defense | ELSEN, MATTHEW JOHN | Inactive | False |
| 490 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | ERICKSON, LEAH ANDERSON | Inactive | False |
| 491 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Defense | EVENSON, ABIGAIL KENEILWE | Active | False |
| 492 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | EVENSON, ABIGAIL KENEILWE | Inactive | False |
| 493 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Prosecution | FILIPSKI, CHRISTOPHER JAMES | Active | True |
| 494 | 27-CR-21-1171 | IBSSA M YOUSSUF | Prosecution | FILIPSKI, CHRISTOPHER JAMES | Active | True |
| 495 | 27-CR-21-1171 | IBSSA M YOUSSUF | Prosecution | FILIPSKI, CHRISTOPHER JAMES | Active | False |

EXHIBIT CAS-4 | p. 15

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 496 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Prosecution | FILIPSKI, CHRISTOPHER JAMES | Active | True |
| 497 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | Prosecution | FILIPSKI, CHRISTOPHER JAMES | Active | True |
| 498 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | Prosecution | FILIPSKI, CHRISTOPHER JAMES | Active | True |
| 499 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | Prosecution | FILIPSKI, CHRISTOPHER JAMES | Active | True |
| 500 | 27-CR-22-12076 | Emanuel Omar Black | Defense | FINK, DANIELLE ERIN | Inactive | False |
| 501 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | FINK, DANIELLE ERIN | Inactive | False |
| 502 | 27-CR-23-5213 | MARK ANTHONY REINHART | Defense | FINK, DANIELLE ERIN | Inactive | False |
| 503 | 27-CR-23-8649 | TERRELL JOHNSON | Defense | FINK, DANIELLE ERIN | Inactive | False |
| 504 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | FISCHER, ASHLEY ELIZABETH | Active | False |
| 505 | 27-CR-20-20788 | Lawrence Joseph Durheim | Prosecution | FISCHMANN, JACOB CARL | Active | True |
| 506 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | FISCHMANN, JACOB CARL | Active | True |
| 507 | 27-CR-22-3570 | Dennis Joseph Barry | Prosecution | FISCHMANN, JACOB CARL | Inactive | False |
| 508 | 27-CR-20-11638 | JOHN EMIL STICHA | Prosecution | FISHER-DAMSGARD, EMILY CHRISTINE | Active | True |
| 509 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | FRAME, HOLLY ROSE | Active | True |
| 510 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | FRAME, HOLLY ROSE | Inactive | False |
| 511 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Defense | FRAME, HOLLY ROSE | Active | True |
| 512 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Defense | FRAME, HOLLY ROSE | Active | True |
| 513 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Defense | FRAME, HOLLY ROSE | Active | True |
| 514 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Defense | FRAME, HOLLY ROSE | Active | False |
| 515 | 27-CR-22-20033 | ANGELIC DENISE NUNN | Defense | FRAME, HOLLY ROSE | Active | True |
| 516 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | FRANCE-RAMIREZ, MORGAN ANDRES | Inactive | False |
| 517 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | Franklin, Ryan | Inactive | False |
| 518 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | FRASER, MELISSA MARIE | Inactive | False |
| 519 | 27-CR-20-8575 | Bisharo Jama Noor | Defense | FRASER, MELISSA MARIE | Inactive | False |
| 520 | 27-CR-21-7676 | Bisharo Jama Noor | Defense | FRASER, MELISSA MARIE | Inactive | False |
| 521 | 27-CR-18-18396 | Ramadan Hakim Campbell | Defense | FRAZHER, VAUGHN LAINE | Inactive | False |
| 522 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Defense | FRAZHER, VAUGHN LAINE | Inactive | False |
| 523 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | True |
| 524 | 27-CR-18-18396 | Ramadan Hakim Campbell | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | True |
| 525 | 27-CR-18-18396 | Ramadan Hakim Campbell | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 526 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 527 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 528 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |

EXHIBIT CAS-4 | p. 16

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 529 | 27-CR-19-9270 | WILLIAM LEE NABORS | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 530 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 531 | 27-CR-20-26577 | Rasheed Richardson | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | True |
| 532 | 27-CR-21-1171 | IBSSA M YOUSSUF | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 533 | 27-CR-21-8067 | Lucas Patrick Kraskey | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | True |
| 534 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | True |
| 535 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 536 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 537 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | FREEMAN, CHRISTOPHER ERIC | Inactive | False |
| 538 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 539 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 540 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | FREEMAN, CHRISTOPHER ERIC | Inactive | False |
| 541 | 27-CR-21-23628 | Carmen Bendu Greaves | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 542 | 27-CR-22-3377 | CHASE RADLEY GREEN | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 543 | 27-CR-22-3553 | WILLIAM LEE NABORS | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 544 | 27-CR-22-7797 | Carmen Bendu Greaves | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 545 | 27-CR-22-10646 | LAMAR GLASS | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 546 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | FREEMAN, CHRISTOPHER ERIC | Inactive | False |
| 547 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 548 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 549 | 27-CR-22-25134 | Carmen Bendu Greaves | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 550 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | Prosecution | FREEMAN, CHRISTOPHER ERIC | Active | False |
| 551 | 27-CR-19-12466 | TERRELL JOHNSON | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 552 | 27-CR-19-19606 | TERRELL JOHNSON | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 553 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 554 | 27-CR-20-8926 | TERRELL JOHNSON | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 555 | 27-CR-20-20037 | TERRELL JOHNSON | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 556 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 557 | 27-CR-21-1230 | MAKIS DEVELL LANE | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 558 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 559 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 560 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 561 | 27-CR-21-8067 | Lucas Patrick Kraskey | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |

**EXHIBIT CAS-4 | p. 17**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 562 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 563 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 564 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 565 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 566 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 567 | 27-CR-21-13752 | MAKIS DEVELL LANE | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 568 | 27-CR-21-19552 | TERRELL JOHNSON | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 569 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 570 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 571 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 572 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 573 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 574 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 575 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 576 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 577 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 578 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 579 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 580 | 27-CR-21-23233 | TERRELL JOHNSON | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 581 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 582 | 27-CR-22-1165 | TERRELL JOHNSON | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 583 | 27-CR-22-3377 | CHASE RADLEY GREEN | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 584 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 585 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 586 | 27-CR-22-4898 | TERRELL JOHNSON | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 587 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | GALAYDH, WARSAME ALI KHALIF | Inactive | False |
| 588 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 589 | 27-CR-22-17300 | Lucas Patrick Kraskey | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 590 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 591 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 592 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 593 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 594 | 27-CR-22-23317 | Abdinour Mohamed Alasow | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |

**EXHIBIT CAS-4 | p. 18**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 595 | 27-CR-23-4547 | Delayna Adrianne Lussier | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 596 | 27-CR-23-5751 | Lucas Patrick Kraskey | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 597 | 27-CR-23-8721 | Daniel Lamar Ford | Prosecution | GALAYDH, WARSAME ALI KHALIF | Active | False |
| 598 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | GALLER, KATHERINE DIANE | Active | False |
| 599 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | GALLER, KATHERINE DIANE | Active | True |
| 600 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Prosecution | GALLER, KATHERINE DIANE | Active | False |
| 601 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | GALLER, KATHERINE DIANE | Active | False |
| 602 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | GALLER, KATHERINE DIANE | Active | False |
| 603 | 27-CR-22-12076 | Emanuel Omar Black | Prosecution | GALLER, KATHERINE DIANE | Active | False |
| 604 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | Prosecution | GALLER, KATHERINE DIANE | Active | True |
| 605 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GARVEY, TIMOTHY LAWRENCE | Active | True |
| 606 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GARVEY, TIMOTHY LAWRENCE | Active | True |
| 607 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GARVEY, TIMOTHY LAWRENCE | Active | True |
| 608 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Prosecution | GARVEY, TIMOTHY LAWRENCE | Active | True |
| 609 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Prosecution | GARVEY, TIMOTHY LAWRENCE | Active | True |
| 610 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | GJERE, MEGAN ANN | Inactive | False |
| 611 | 27-CR-21-1230 | MAKIS DEVELL LANE | Prosecution | GJERE, MEGAN ANN | Active | False |
| 612 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | GJERE, MEGAN ANN | Inactive | False |
| 613 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | GJERE, MEGAN ANN | Inactive | False |
| 614 | 27-CR-21-13752 | MAKIS DEVELL LANE | Prosecution | GJERE, MEGAN ANN | Active | False |
| 615 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | GJERE, MEGAN ANN | Active | False |
| 616 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GJERE, MEGAN ANN | Inactive | False |
| 617 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GJERE, MEGAN ANN | Inactive | False |
| 618 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GJERE, MEGAN ANN | Inactive | False |
| 619 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Prosecution | GJERE, MEGAN ANN | Active | False |
| 620 | 27-CR-22-20033 | ANGELIC DENISE NUNN | Prosecution | GJERE, MEGAN ANN | Inactive | False |
| 621 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Prosecution | GJERE, MEGAN ANN | Active | False |
| 622 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | GLAZE, GAY | Inactive | False |
| 623 | 27-CR-22-7797 | Carmen Bendu Greaves | Prosecution | GODON, LISA MARIE | Inactive | False |
| 624 | 27-CR-22-25134 | Carmen Bendu Greaves | Prosecution | GODON, LISA MARIE | Inactive | False |
| 625 | 27-CR-21-23628 | Carmen Bendu Greaves | Prosecution | GOLTZ, ERIN ANCHETA | Active | False |
| 626 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Prosecution | GOLTZ, ERIN ANCHETA | Active | True |
| 627 | 27-CR-23-1658 | YASMIN AHMED ALI | Prosecution | GOODCHILD, CODY MICHAEL WILLIAM | Active | True |

EXHIBIT CAS-4 | p. 19

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 628 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Defense | GORDON, ROBYN SARA | Inactive | False |
| 629 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Defense | GORDON, ROBYN SARA | Active | False |
| 630 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Defense | GORDON, ROBYN SARA | Active | False |
| 631 | 27-CR-21-20637 | Daniel Lamar Ford | Defense | GORDON, ROBYN SARA | Inactive | False |
| 632 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GRAB, THOMAS STEPHEN | Inactive | False |
| 633 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GRAB, THOMAS STEPHEN | Inactive | False |
| 634 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | GRAB, THOMAS STEPHEN | Inactive | False |
| 635 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Prosecution | GRAB, THOMAS STEPHEN | Active | False |
| 636 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 637 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 638 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Defense | GRANSE, ALICIA LYNN | Active | False |
| 639 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Defense | GRANSE, ALICIA LYNN | Active | False |
| 640 | 27-CR-21-8067 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Active | False |
| 641 | 27-CR-21-8227 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Active | False |
| 642 | 27-CR-21-8228 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Active | False |
| 643 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Active | False |
| 644 | 27-CR-21-8230 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Active | False |
| 645 | 27-CR-21-8511 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Active | False |
| 646 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 647 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 648 | 27-CR-22-3553 | WILLIAM LEE NABORS | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 649 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 650 | 27-CR-22-17300 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 651 | 27-CR-22-21679 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 652 | 27-CR-22-24045 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Active | False |
| 653 | 27-CR-23-385 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 654 | 27-CR-23-2480 | Sandra Vongsaphay | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 655 | 27-CR-23-5751 | Lucas Patrick Kraskey | Defense | GRANSE, ALICIA LYNN | Inactive | False |
| 656 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Prosecution | GRAY-LARSON, GRETCHEN ANNE | Active | False |
| 657 | 27-CR-20-23521 | CASPER HUY VUONG | Defense | GRAY, KEVIN EUGENE | Active | True |
| 658 | 27-CR-21-8412 | Stephone Ahmad Gammage | Defense | GRAY, KEVIN EUGENE | Active | False |
| 659 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Defense | GRAY, KEVIN EUGENE | Active | True |
| 660 | 27-CR-21-1171 | IBSSA M YOUSSUF | Prosecution | GREEN, CRAIG ERIC | Inactive | False |

EXHIBIT CAS-4 | p. 20

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 661 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 662 | 27-CR-21-6904 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 663 | 27-CR-21-8067 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 664 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 665 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 666 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 667 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 668 | 27-CR-21-8511 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 669 | 27-CR-22-12076 | Emanuel Omar Black | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 670 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 671 | 27-CR-22-21679 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 672 | 27-CR-22-22687 | CHASE RADLEY GREEN | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 673 | 27-CR-22-22850 | YASMIN AHMED ALI | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 674 | 27-CR-22-24045 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 675 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 676 | 27-CR-23-385 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 677 | 27-CR-23-1658 | YASMIN AHMED ALI | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 678 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 679 | 27-CR-23-5213 | MARK ANTHONY REINHART | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 680 | 27-CR-23-5751 | Lucas Patrick Kraskey | Prosecution | GRIFFIN, MEGAN NAOMI | Active | False |
| 681 | 27-CR-20-20851 | MAKIS DEVIL LANE | Prosecution | GROSSMANN, AMANDA JO | Active | True |
| 682 | 27-CR-22-10055 | MAKIS DUVELL LANE | Prosecution | GROSSMANN, AMANDA JO | Active | True |
| 683 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | Prosecution | GROSSMANN, AMANDA JO | Active | False |
| 684 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | GUNDERSON, GRANT WILLIAM | Active | False |
| 685 | 27-CR-21-1230 | MAKIS DEVELL LANE | Prosecution | GUNDERSON, GRANT WILLIAM | Inactive | False |
| 686 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | GUNDERSON, GRANT WILLIAM | Inactive | False |
| 687 | 27-CR-21-13752 | MAKIS DEVELL LANE | Prosecution | GUNDERSON, GRANT WILLIAM | Inactive | False |
| 688 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Prosecution | GUNDERSON, GRANT WILLIAM | Active | False |
| 689 | 27-CR-22-3377 | CHASE RADLEY GREEN | Prosecution | GUNDERSON, GRANT WILLIAM | Inactive | False |
| 690 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Prosecution | GUNDERSON, GRANT WILLIAM | Active | False |
| 691 | 27-CR-22-25151 | NICOLE LORETTA KELM | Prosecution | GUNDERSON, GRANT WILLIAM | Active | False |
| 692 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Prosecution | GUNDERSON, GRANT WILLIAM | Active | False |
| 693 | 27-CR-23-4547 | Delayna Adrianne Lussier | Prosecution | GUNDERSON, GRANT WILLIAM | Active | True |

EXHIBIT CAS-4 | p. 21

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 694 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | Gushwa, Judd | Active | False |
| 695 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | Gushwa, Judd | Active | False |
| 696 | 27-CR-22-12076 | Emanuel Omar Black | Prosecution | Gushwa, Judd | Active | False |
| 697 | 27-CR-23-385 | Lucas Patrick Kraskey | Prosecution | Gushwa, Judd | Active | True |
| 698 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Prosecution | Gushwa, Judd | Active | False |
| 699 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | HAIK, DOMINIC JOSEPH | Active | False |
| 700 | 27-CR-22-18209 | JULIET KAY HIGGINS | Prosecution | HAIK, DOMINIC JOSEPH | Active | True |
| 701 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | HALIMAH, SARA LINA | Active | False |
| 702 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 703 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 704 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 705 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 706 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | HALLMAN, DANIEL BRIAN | Inactive | False |
| 707 | 27-CR-21-1230 | MAKIS DEVELL LANE | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 708 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 709 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 710 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 711 | 27-CR-21-6229 | MARVAL BARNES | Prosecution | HALLMAN, DANIEL BRIAN | Inactive | False |
| 712 | 27-CR-21-8067 | Lucas Patrick Kraskey | Prosecution | HALLMAN, DANIEL BRIAN | Inactive | False |
| 713 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | HALLMAN, DANIEL BRIAN | Inactive | False |
| 714 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | HALLMAN, DANIEL BRIAN | Inactive | False |
| 715 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | HALLMAN, DANIEL BRIAN | Inactive | False |
| 716 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | HALLMAN, DANIEL BRIAN | Inactive | False |
| 717 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | HALLMAN, DANIEL BRIAN | Active | False |
| 718 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Prosecution | HAMID, MAWERDI AHMED | Active | True |
| 719 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Prosecution | HAMID, MAWERDI AHMED | Active | True |
| 720 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Prosecution | HAMID, MAWERDI AHMED | Active | False |
| 721 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Prosecution | HAMID, MAWERDI AHMED | Inactive | False |
| 722 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Prosecution | HAMID, MAWERDI AHMED | Inactive | False |
| 723 | 27-CR-20-20788 | Lawrence Joseph Durheim | Prosecution | HANNON, HILARY R. | Active | False |
| 724 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Defense | HANSEL, KATHRYN LUISA | Inactive | False |
| 725 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Defense | HANSEL, KATHRYN LUISA | Inactive | False |
| 726 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Defense | HANSEL, KATHRYN LUISA | Inactive | False |

EXHIBIT CAS-4 | p. 22

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 727 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Defense | HANSEL, KATHRYN LUISA | Inactive | False |
| 728 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Defense | HANSEL, KATHRYN LUISA | Inactive | False |
| 729 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Defense | HANSEN, DEREK WILLIAM | Inactive | False |
| 730 | 27-CR-23-883 | Abdinour Mohamed Alasow | Defense | HARMON, JESSIE MARIE | Active | True |
| 731 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | HARTUNG, MATTHEW LANNON | Active | False |
| 732 | 27-CR-21-6904 | Lucas Patrick Kraskey | Defense | HAWKINS, ERIC OLE | Inactive | False |
| 733 | 27-CR-21-8067 | Lucas Patrick Kraskey | Defense | HAWKINS, ERIC OLE | Inactive | False |
| 734 | 27-CR-21-8227 | Lucas Patrick Kraskey | Defense | HAWKINS, ERIC OLE | Inactive | False |
| 735 | 27-CR-21-8228 | Lucas Patrick Kraskey | Defense | HAWKINS, ERIC OLE | Inactive | False |
| 736 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | HAWKINS, ERIC OLE | Inactive | False |
| 737 | 27-CR-21-8230 | Lucas Patrick Kraskey | Defense | HAWKINS, ERIC OLE | Inactive | False |
| 738 | 27-CR-21-8511 | Lucas Patrick Kraskey | Defense | HAWKINS, ERIC OLE | Inactive | False |
| 739 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | HAYES, MICHELLE MARGARET | Active | True |
| 740 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | HAYES, MICHELLE MARGARET | Active | True |
| 741 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | HAYES, MICHELLE MARGARET | Inactive | False |
| 742 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | HAYES, MICHELLE MARGARET | Active | True |
| 743 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | HAYES, MICHELLE MARGARET | Inactive | False |
| 744 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | HAYES, MICHELLE MARGARET | Active | True |
| 745 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | HAYES, MICHELLE MARGARET | Inactive | False |
| 746 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | HAYES, MICHELLE MARGARET | Active | True |
| 747 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | HAYES, MICHELLE MARGARET | Active | True |
| 748 | 27-CR-22-25151 | NICOLE LORETTA KELM | Prosecution | HEASER, JASON RUSSELL | Inactive | False |
| 749 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | HENG, MARY ELLEN | Active | False |
| 750 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | Defense | Herlofsky, Susan | Active | False |
| 751 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Defense | Herlofsky, Susan | Active | False |
| 752 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Defense | Herlofsky, Susan | Inactive | False |
| 753 | 27-CR-18-18396 | Ramadan Hakim Campbell | Defense | Herlofsky, Susan | Active | False |
| 754 | 27-CR-18-18396 | Ramadan Hakim Campbell | Defense | Herlofsky, Susan | Inactive | False |
| 755 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Defense | Herlofsky, Susan | Active | False |
| 756 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | Herlofsky, Susan | Active | False |
| 757 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Defense | Herlofsky, Susan | Active | False |
| 758 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Defense | Herlofsky, Susan | Active | False |
| 759 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Defense | Herlofsky, Susan | Inactive | False |

EXHIBIT CAS-4 | p. 23

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 760 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | Herlofsky, Susan | Active | False |
| 761 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | Herlofsky, Susan | Active | False |
| 762 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | Herlofsky, Susan | Active | False |
| 763 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | Herlofsky, Susan | Inactive | False |
| 764 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Defense | Herlofsky, Susan | Active | False |
| 765 | 27-CR-19-19606 | TERRELL JOHNSON | Defense | Herlofsky, Susan | Active | False |
| 766 | 27-CR-19-22615 | ANNE MARIE RILEY | Defense | Herlofsky, Susan | Active | False |
| 767 | 27-CR-19-25578 | PAUL JOSEPH OWENS | Defense | Herlofsky, Susan | Active | False |
| 768 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | Herlofsky, Susan | Active | False |
| 769 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | Herlofsky, Susan | Inactive | False |
| 770 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Defense | Herlofsky, Susan | Active | False |
| 771 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Defense | Herlofsky, Susan | Inactive | False |
| 772 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Defense | Herlofsky, Susan | Active | False |
| 773 | 27-CR-20-8575 | Bisharo Jama Noor | Defense | Herlofsky, Susan | Active | False |
| 774 | 27-CR-20-8575 | Bisharo Jama Noor | Defense | Herlofsky, Susan | Inactive | False |
| 775 | 27-CR-20-8926 | TERRELL JOHNSON | Defense | Herlofsky, Susan | Active | False |
| 776 | 27-CR-20-10049 | Beyonce Porshae Brown | Defense | Herlofsky, Susan | Active | False |
| 777 | 27-CR-20-10049 | Beyonce Porshae Brown | Defense | Herlofsky, Susan | Inactive | False |
| 778 | 27-CR-20-11638 | JOHN EMIL STICHA | Defense | Herlofsky, Susan | Active | False |
| 779 | 27-CR-20-11638 | JOHN EMIL STICHA | Prosecution | Herlofsky, Susan | Inactive | False |
| 780 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Defense | Herlofsky, Susan | Active | False |
| 781 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Defense | Herlofsky, Susan | Inactive | False |
| 782 | 27-CR-20-20037 | TERRELL JOHNSON | Defense | Herlofsky, Susan | Active | False |
| 783 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Defense | Herlofsky, Susan | Inactive | False |
| 784 | 27-CR-20-23521 | CASPER HUY VUONG | Defense | Herlofsky, Susan | Active | False |
| 785 | 27-CR-20-26577 | Rasheed Richardson | Defense | Herlofsky, Susan | Active | False |
| 786 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Defense | Herlofsky, Susan | Inactive | False |
| 787 | 27-CR-21-928 | PRIEST JESUS DORSEY | Defense | Herlofsky, Susan | Active | False |
| 788 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | Herlofsky, Susan | Inactive | False |
| 789 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | Herlofsky, Susan | Active | False |
| 790 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | Herlofsky, Susan | Inactive | False |
| 791 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Defense | Herlofsky, Susan | Active | False |
| 792 | 27-CR-21-6229 | MARVAL BARNES | Defense | Herlofsky, Susan | Active | True |

EXHIBIT CAS-4 | p. 24

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 793 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Defense | Herlofsky, Susan | Active | False |
| 794 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | Herlofsky, Susan | Active | False |
| 795 | 27-CR-21-6904 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 796 | 27-CR-21-7676 | Bisharo Jama Noor | Defense | Herlofsky, Susan | Active | False |
| 797 | 27-CR-21-7676 | Bisharo Jama Noor | Defense | Herlofsky, Susan | Inactive | False |
| 798 | 27-CR-21-8067 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 799 | 27-CR-21-8227 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 800 | 27-CR-21-8228 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 801 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 802 | 27-CR-21-8230 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 803 | 27-CR-21-8511 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 804 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Defense | Herlofsky, Susan | Active | False |
| 805 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | Herlofsky, Susan | Active | False |
| 806 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Defense | Herlofsky, Susan | Active | False |
| 807 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Defense | Herlofsky, Susan | Active | False |
| 808 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Defense | Herlofsky, Susan | Inactive | False |
| 809 | 27-CR-21-19552 | TERRELL JOHNSON | Defense | Herlofsky, Susan | Active | False |
| 810 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | Herlofsky, Susan | Active | False |
| 811 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | Herlofsky, Susan | Inactive | False |
| 812 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | Herlofsky, Susan | Active | False |
| 813 | 27-CR-21-20529 | ISAAC LEE KELLEY | Defense | Herlofsky, Susan | Active | False |
| 814 | 27-CR-21-20637 | Daniel Lamar Ford | Defense | Herlofsky, Susan | Inactive | False |
| 815 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Active | False |
| 816 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Inactive | False |
| 817 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Active | False |
| 818 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Inactive | False |
| 819 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Defense | Herlofsky, Susan | Active | False |
| 820 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Defense | Herlofsky, Susan | Active | False |
| 821 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Active | False |
| 822 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Inactive | False |
| 823 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Active | False |
| 824 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Inactive | False |
| 825 | 27-CR-21-23233 | TERRELL JOHNSON | Defense | Herlofsky, Susan | Active | False |

EXHIBIT CAS-4 | p. 25

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 826 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | Herlofsky, Susan | Active | False |
| 827 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | Herlofsky, Susan | Inactive | False |
| 828 | 27-CR-22-1165 | TERRELL JOHNSON | Defense | Herlofsky, Susan | Active | False |
| 829 | 27-CR-22-3377 | CHASE RADLEY GREEN | Defense | Herlofsky, Susan | Active | False |
| 830 | 27-CR-22-3553 | WILLIAM LEE NABORS | Defense | Herlofsky, Susan | Active | False |
| 831 | 27-CR-22-3570 | Dennis Joseph Barry | Defense | Herlofsky, Susan | Active | False |
| 832 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Active | False |
| 833 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Defense | Herlofsky, Susan | Active | False |
| 834 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Defense | Herlofsky, Susan | Active | False |
| 835 | 27-CR-22-5532 | Isaac Lee Kelley | Defense | Herlofsky, Susan | Active | False |
| 836 | 27-CR-22-7953 | ISAAC LEE KELLEY | Defense | Herlofsky, Susan | Active | False |
| 837 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Defense | Herlofsky, Susan | Active | False |
| 838 | 27-CR-22-10646 | LAMAR GLASS | Defense | Herlofsky, Susan | Active | False |
| 839 | 27-CR-22-12076 | Emanuel Omar Black | Defense | Herlofsky, Susan | Inactive | False |
| 840 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | Herlofsky, Susan | Active | False |
| 841 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | Defense | Herlofsky, Susan | Active | False |
| 842 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | Defense | Herlofsky, Susan | Inactive | False |
| 843 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Defense | Herlofsky, Susan | Inactive | False |
| 844 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Defense | Herlofsky, Susan | Active | False |
| 845 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Defense | Herlofsky, Susan | Inactive | False |
| 846 | 27-CR-22-17300 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Inactive | False |
| 847 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Defense | Herlofsky, Susan | Active | False |
| 848 | 27-CR-22-18789 | MOLLY ANNE PRICE | Defense | Herlofsky, Susan | Active | False |
| 849 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Defense | Herlofsky, Susan | Active | False |
| 850 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Defense | Herlofsky, Susan | Active | False |
| 851 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Defense | Herlofsky, Susan | Active | True |
| 852 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Defense | Herlofsky, Susan | Inactive | False |
| 853 | 27-CR-22-21679 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 854 | 27-CR-22-21679 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Inactive | False |
| 855 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Defense | Herlofsky, Susan | Active | False |
| 856 | 27-CR-22-22521 | Dennis Joseph Barry | Defense | Herlofsky, Susan | Active | False |
| 857 | 27-CR-22-22687 | CHASE RADLEY GREEN | Defense | Herlofsky, Susan | Inactive | False |
| 858 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Active | False |

EXHIBIT CAS-4 | p. 26

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 859 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Defense | Herlofsky, Susan | Active | False |
| 860 | 27-CR-22-23317 | Abdinour Mohamed Alasow | Defense | Herlofsky, Susan | Active | True |
| 861 | 27-CR-22-23317 | Abdinour Mohamed Alasow | Defense | Herlofsky, Susan | Inactive | False |
| 862 | 27-CR-22-24045 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 863 | 27-CR-22-24357 | DENNIS MICHAEL THILL | Defense | Herlofsky, Susan | Active | False |
| 864 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Defense | Herlofsky, Susan | Active | False |
| 865 | 27-CR-22-25151 | NICOLE LORETTA KELM | Defense | Herlofsky, Susan | Active | False |
| 866 | 27-CR-23-385 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 867 | 27-CR-23-512 | Abdinour Mohamed Alasow | Defense | Herlofsky, Susan | Active | False |
| 868 | 27-CR-23-883 | Abdinour Mohamed Alasow | Defense | Herlofsky, Susan | Active | False |
| 869 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Defense | Herlofsky, Susan | Active | False |
| 870 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | Defense | Herlofsky, Susan | Active | True |
| 871 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Defense | Herlofsky, Susan | Active | False |
| 872 | 27-CR-23-2152 | GRAHM MARK FLETCHER | Defense | Herlofsky, Susan | Active | False |
| 873 | 27-CR-23-2480 | Sandra Vongsaphay | Defense | Herlofsky, Susan | Active | False |
| 874 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Defense | Herlofsky, Susan | Active | False |
| 875 | 27-CR-23-3459 | MUAD ABDULKADIR | Defense | Herlofsky, Susan | Inactive | False |
| 876 | 27-CR-23-3460 | MUAD ABDULKADIR | Defense | Herlofsky, Susan | Inactive | False |
| 877 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | Defense | Herlofsky, Susan | Active | False |
| 878 | 27-CR-23-5213 | MARK ANTHONY REINHART | Defense | Herlofsky, Susan | Active | False |
| 879 | 27-CR-23-5751 | Lucas Patrick Kraskey | Defense | Herlofsky, Susan | Active | False |
| 880 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Defense | Herlofsky, Susan | Active | False |
| 881 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Defense | Herlofsky, Susan | Inactive | False |
| 882 | 27-CR-23-9135 | Rashi Tamboura Williams | Defense | Herlofsky, Susan | Active | False |
| 883 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Defense | Herlofsky, Susan | Inactive | False |
| 884 | 27-CR-23-10954 | Delayna Adrianne Lussier | Defense | Herlofsky, Susan | Active | True |
| 885 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | Defense | Herlofsky, Susan | Active | False |
| 886 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | Defense | Herlofsky, Susan | Active | False |
| 887 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | Defense | Herlofsky, Susan | Active | False |
| 888 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | Defense | Herlofsky, Susan | Active | False |
| 889 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | Defense | Herlofsky, Susan | Active | False |
| 890 | 27-CR-23-20715 | KESSIE KAFELE WILSON | Defense | Herlofsky, Susan | Active | False |
| 891 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | Defense | Herlofsky, Susan | Active | False |

**EXHIBIT CAS-4 | p. 27**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 892 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | Defense | Herlofsky, Susan | Active | False |
| 893 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | Prosecution | HILLEREN, SARAH ELIZABETH | Inactive | False |
| 894 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | Prosecution | HILLEREN, SARAH ELIZABETH | Inactive | False |
| 895 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Defense | HODGE, BERNICE BEATRICE | Inactive | False |
| 896 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Defense | HODGE, BERNICE BEATRICE | Inactive | False |
| 897 | 27-CR-23-3459 | MUAD ABDULKADIR | Defense | HODGE, BERNICE BEATRICE | Inactive | False |
| 898 | 27-CR-23-3460 | MUAD ABDULKADIR | Defense | HODGE, BERNICE BEATRICE | Inactive | False |
| 899 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | Defense | HODGE, BERNICE BEATRICE | Inactive | False |
| 900 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Defense | HODGE, BERNICE BEATRICE | Inactive | False |
| 901 | 27-CR-23-8721 | Daniel Lamar Ford | Defense | HODGE, BERNICE BEATRICE | Inactive | False |
| 902 | 27-CR-23-2152 | GRAHM MARK FLETCHER | Prosecution | HOEFT, JAMES DAVID | Active | True |
| 903 | 27-CR-23-10954 | Delayna Adrianne Lussier | Prosecution | HOEFT, JAMES DAVID | Active | True |
| 904 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | HOFFMAN, GRETCHEN LYNNE | Inactive | False |
| 905 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | HOFFMAN, GRETCHEN LYNNE | Inactive | False |
| 906 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | HOFFMAN, GRETCHEN LYNNE | Inactive | False |
| 907 | 27-CR-20-10049 | Beyonce Porshae Brown | Defense | HOFFMAN, GRETCHEN LYNNE | Active | True |
| 908 | 27-CR-20-10049 | Beyonce Porshae Brown | Defense | HOFFMAN, GRETCHEN LYNNE | Inactive | False |
| 909 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | HOFFMAN, GRETCHEN LYNNE | Inactive | False |
| 910 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Defense | HOFFMAN, GRETCHEN LYNNE | Active | True |
| 911 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Defense | HOFFMAN, GRETCHEN LYNNE | Active | True |
| 912 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Defense | HOFFMAN, GRETCHEN LYNNE | Inactive | False |
| 913 | 27-CR-23-2152 | GRAHM MARK FLETCHER | Defense | HOFFMAN, GRETCHEN LYNNE | Active | True |
| 914 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 915 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 916 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 917 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | HOFMAN, VANESSA KATHERINE | Inactive | False |
| 918 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 919 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 920 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 921 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 922 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 923 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Defense | HOFMAN, VANESSA KATHERINE | Active | False |
| 924 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Defense | HOGAN, ELIZABETH ANNE | Inactive | False |

EXHIBIT CAS-4 | p. 28

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 925 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | HOGAN, ELIZABETH ANNE | Active | False |
| 926 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | HORMILLOSA, MICHAEL SCOTT | Inactive | False |
| 927 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Defense | HORMILLOSA, MICHAEL SCOTT | Inactive | False |
| 928 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Defense | HORVATH, JAMES CHRISTOPHER | Inactive | False |
| 929 | 27-CR-21-20529 | ISAAC LEE KELLEY | Defense | HORVATH, JAMES CHRISTOPHER | Inactive | False |
| 930 | 27-CR-22-3377 | CHASE RADLEY GREEN | Defense | HORVATH, JAMES CHRISTOPHER | Active | False |
| 931 | 27-CR-22-5532 | Isaac Lee Kelley | Defense | HORVATH, JAMES CHRISTOPHER | Inactive | False |
| 932 | 27-CR-22-7953 | ISAAC LEE KELLEY | Defense | HORVATH, JAMES CHRISTOPHER | Inactive | False |
| 933 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Defense | HORVATH, JAMES CHRISTOPHER | Inactive | False |
| 934 | 27-CR-22-22687 | CHASE RADLEY GREEN | Defense | HORVATH, JAMES CHRISTOPHER | Active | False |
| 935 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Defense | HORVATH, JAMES CHRISTOPHER | Inactive | False |
| 936 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | HUDDY, TRAVIS MICHAEL | Active | False |
| 937 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Prosecution | HUDDY, TRAVIS MICHAEL | Active | True |
| 938 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | HUDDY, TRAVIS MICHAEL | Active | False |
| 939 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | HUDDY, TRAVIS MICHAEL | Active | False |
| 940 | 27-CR-21-6229 | MARVAL BARNES | Prosecution | HUDDY, TRAVIS MICHAEL | Inactive | False |
| 941 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | HUDDY, TRAVIS MICHAEL | Active | False |
| 942 | 27-CR-22-10646 | LAMAR GLASS | Prosecution | HUDDY, TRAVIS MICHAEL | Active | True |
| 943 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Prosecution | HUDDY, TRAVIS MICHAEL | Active | True |
| 944 | 27-CR-22-18789 | MOLLY ANNE PRICE | Prosecution | HUDDY, TRAVIS MICHAEL | Active | True |
| 945 | 27-CR-23-9135 | Rashi Tamboura Williams | Prosecution | HUDDY, TRAVIS MICHAEL | Active | True |
| 946 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Prosecution | HUMPHREYS, TIMOTHY JAMES | Inactive | False |
| 947 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Prosecution | HUMPHREYS, TIMOTHY JAMES | Inactive | False |
| 948 | 27-CR-19-25578 | PAUL JOSEPH OWENS | Prosecution | INGVALDSON, MIKAEL JEFFREY | Active | False |
| 949 | 27-CR-20-11638 | JOHN EMIL STICHA | Prosecution | INGVALDSON, MIKAEL JEFFREY | Active | False |
| 950 | 27-CR-23-883 | Abdinour Mohamed Alasow | Prosecution | INGVALDSON, MIKAEL JEFFREY | Active | False |
| 951 | 27-CR-23-5213 | MARK ANTHONY REINHART | Prosecution | INGVALDSON, MIKAEL JEFFREY | Active | False |
| 952 | 27-CR-20-11638 | JOHN EMIL STICHA | Defense | INZ, JULIA M | Active | True |
| 953 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Defense | INZ, JULIA M | Inactive | False |
| 954 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | Defense | INZ, JULIA M | Active | True |
| 955 | 27-CR-20-20788 | Lawrence Joseph Durheim | Defense | Irfanullah, Christine | Active | False |
| 956 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | Irfanullah, Christine | Active | True |
| 957 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | Irfanullah, Christine | Active | True |

EXHIBIT CAS-4 | p. 29

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 958 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | Irfanullah, Christine | Active | True |
| 959 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | Defense | Irfanullah, Christine | Active | True |
| 960 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Defense | Irfanullah, Christine | Active | True |
| 961 | 27-CR-23-2480 | Sandra Vongsaphay | Defense | Irfanullah, Christine | Active | True |
| 962 | 27-CR-23-16281 | FUE VANG | Defense | Irfanullah, Christine | Active | True |
| 963 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Defense | ISAACMAN, GEOFFREY | Inactive | False |
| 964 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Prosecution | JOHNSON, ANDREW WESLEY | Inactive | False |
| 965 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Prosecution | JOHNSON, ANDREW WESLEY | Inactive | False |
| 966 | 27-CR-20-20788 | Lawrence Joseph Durheim | Defense | JOHNSON, LAURA NICOLE SZOCS | Active | False |
| 967 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Defense | JOHNSON, LAURA NICOLE SZOCS | Inactive | False |
| 968 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | Defense | JOHNSON, LAURA NICOLE SZOCS | Inactive | False |
| 969 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | JOHNSON, MICHELLE EILEEN | Active | False |
| 970 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | Johnston, Heidi | Active | False |
| 971 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | Johnston, Heidi | Active | False |
| 972 | 27-CR-20-9036 | MAKIS DEVELL LANE | Prosecution | Johnston, Heidi | Active | False |
| 973 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | Johnston, Heidi | Active | False |
| 974 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Prosecution | Johnston, Heidi | Active | False |
| 975 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | Johnston, Heidi | Active | False |
| 976 | 27-CR-21-6904 | Lucas Patrick Kraskey | Prosecution | Johnston, Heidi | Active | True |
| 977 | 27-CR-21-7676 | Bisharo Jama Noor | Prosecution | Johnston, Heidi | Inactive | False |
| 978 | 27-CR-21-8511 | Lucas Patrick Kraskey | Prosecution | Johnston, Heidi | Active | False |
| 979 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | Johnston, Heidi | Active | True |
| 980 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | Prosecution | Johnston, Heidi | Active | False |
| 981 | 27-CR-22-22687 | CHASE RADLEY GREEN | Prosecution | Johnston, Heidi | Active | False |
| 982 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Prosecution | Johnston, Heidi | Active | False |
| 983 | 27-CR-23-5213 | MARK ANTHONY REINHART | Prosecution | Johnston, Heidi | Active | False |
| 984 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | JONES, ASHLEY ELIZABETH | Active | True |
| 985 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Defense | JONES, ASHLEY ELIZABETH | Inactive | False |
| 986 | 27-CR-18-18396 | Ramadan Hakim Campbell | Defense | KAMIN, JAMES ALAN | Inactive | False |
| 987 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | KARP, ELIZABETH GLORIA | Inactive | False |
| 988 | 27-CR-19-19606 | TERRELL JOHNSON | Defense | KARP, ELIZABETH GLORIA | Active | False |
| 989 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | KARP, ELIZABETH GLORIA | Inactive | False |
| 990 | 27-CR-20-8926 | TERRELL JOHNSON | Defense | KARP, ELIZABETH GLORIA | Active | False |

EXHIBIT CAS-4 | p. 30

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 991 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Defense | KARP, ELIZABETH GLORIA | Active | False |
| 992 | 27-CR-20-20037 | TERRELL JOHNSON | Defense | KARP, ELIZABETH GLORIA | Inactive | False |
| 993 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | KARP, ELIZABETH GLORIA | Inactive | False |
| 994 | 27-CR-21-19552 | TERRELL JOHNSON | Defense | KARP, ELIZABETH GLORIA | Inactive | False |
| 995 | 27-CR-21-23233 | TERRELL JOHNSON | Defense | KARP, ELIZABETH GLORIA | Inactive | False |
| 996 | 27-CR-22-22850 | YASMIN AHMED ALI | Prosecution | KAUL, MARIANNA LUCILLE | Active | False |
| 997 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Prosecution | KELLEY, MEAGAN KAY | Active | False |
| 998 | 27-CR-19-22615 | ANNE MARIE RILEY | Defense | KENNON, SHAWN RENEE | Active | True |
| 999 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Defense | KENNON, SHAWN RENEE | Inactive | False |
| 1000 | 27-CR-19-22615 | ANNE MARIE RILEY | Prosecution | KERKELA, TAYLOR JACOB | Active | False |
| 1001 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Defense | KHAN, ATIF AHMED | Active | True |
| 1002 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Defense | KHAN, ATIF AHMED | Active | True |
| 1003 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Defense | KHAN, ATIF AHMED | Active | True |
| 1004 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Defense | KHAN, ATIF AHMED | Active | True |
| 1005 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | KHAN, ATIF AHMED | Active | True |
| 1006 | 27-CR-20-8575 | Bisharo Jama Noor | Defense | KHAN, ATIF AHMED | Active | True |
| 1007 | 27-CR-20-8575 | Bisharo Jama Noor | Defense | KHAN, ATIF AHMED | Inactive | False |
| 1008 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Defense | KHAN, ATIF AHMED | Active | True |
| 1009 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | KHAN, ATIF AHMED | Active | True |
| 1010 | 27-CR-21-7676 | Bisharo Jama Noor | Defense | KHAN, ATIF AHMED | Active | True |
| 1011 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Defense | KHAN, ATIF AHMED | Active | True |
| 1012 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Defense | KHAN, ATIF AHMED | Inactive | False |
| 1013 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | Defense | KHAN, ATIF AHMED | Active | True |
| 1014 | 27-CR-23-2480 | Sandra Vongsaphay | Defense | KHAN, ATIF AHMED | Active | False |
| 1015 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | Defense | KHAN, ATIF AHMED | Active | True |
| 1016 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Defense | KIEFFER, SHAUNA FAYE | Inactive | False |
| 1017 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Prosecution | KNETSCH, ELLIOTT B | Active | False |
| 1018 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | KNOTT, VICTORIA LYNN | Inactive | False |
| 1019 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | KNOTT, VICTORIA LYNN | Inactive | False |
| 1020 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | KNOTT, VICTORIA LYNN | Inactive | False |
| 1021 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | KNOTT, VICTORIA LYNN | Inactive | False |
| 1022 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | KNOTT, VICTORIA LYNN | Inactive | False |
| 1023 | 27-CR-20-23521 | CASPER HUY VUONG | Defense | KNOTT, VICTORIA LYNN | Inactive | False |

**EXHIBIT CAS-4 | p. 31**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1024 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | KNOTT, VICTORIA LYNN | Inactive | False |
| 1025 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Defense | KNOTT, VICTORIA LYNN | Inactive | False |
| 1026 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Defense | KNOTT, VICTORIA LYNN | Inactive | False |
| 1027 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | KNUTSON, CHELSEA ANN | Active | True |
| 1028 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Defense | KNUTSON, CHELSEA ANN | Inactive | False |
| 1029 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Defense | KNUTSON, CHELSEA ANN | Inactive | False |
| 1030 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Defense | KNUTSON, CHELSEA ANN | Inactive | False |
| 1031 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Defense | KNUTSON, CHELSEA ANN | Active | True |
| 1032 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Defense | KOLSTAD, ROBERT JOSEPH | Inactive | False |
| 1033 | 27-CR-21-23628 | Carmen Bendu Greaves | Defense | KOSEL, SHAWNA MICHELLE | Inactive | False |
| 1034 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | KOSEL, SHAWNA MICHELLE | Inactive | False |
| 1035 | 27-CR-22-25134 | Carmen Bendu Greaves | Defense | KOSEL, SHAWNA MICHELLE | Inactive | False |
| 1036 | 27-CR-23-5213 | MARK ANTHONY REINHART | Defense | KOSEL, SHAWNA MICHELLE | Inactive | False |
| 1037 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1038 | 27-CR-19-19606 | TERRELL JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1039 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Active | False |
| 1040 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1041 | 27-CR-20-8926 | TERRELL JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1042 | 27-CR-20-20037 | TERRELL JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1043 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1044 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1045 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1046 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Active | False |
| 1047 | 27-CR-21-19552 | TERRELL JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1048 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | KOWARSKI, RACHEL FURNISS | Active | False |
| 1049 | 27-CR-21-20529 | ISAAC LEE KELLEY | Defense | KOWARSKI, RACHEL FURNISS | Active | False |
| 1050 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1051 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1052 | 27-CR-21-23233 | TERRELL JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1053 | 27-CR-22-1165 | TERRELL JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1054 | 27-CR-22-4898 | TERRELL JOHNSON | Defense | KOWARSKI, RACHEL FURNISS | Inactive | False |
| 1055 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Defense | KOZIOL, SARAH ANNE | Active | True |
| 1056 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Defense | KOZIOL, SARAH ANNE | Active | True |

EXHIBIT CAS-4 | p. 32

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1057 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1058 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1059 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1060 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1061 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1062 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1063 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1064 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1065 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | KRATZKE, OLIVIA LUTHER | Inactive | False |
| 1066 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1067 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1068 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1069 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1070 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1071 | 27-CR-22-1165 | TERRELL JOHNSON | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1072 | 27-CR-22-3377 | CHASE RADLEY GREEN | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1073 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1074 | 27-CR-22-4898 | TERRELL JOHNSON | Prosecution | KRATZKE, OLIVIA LUTHER | Active | False |
| 1075 | 27-CR-18-18396 | Ramadan Hakim Campbell | Prosecution | KRAUS, JACOB RICHARD | Inactive | False |
| 1076 | 27-CR-20-20851 | MAKIS DEVIL LANE | Prosecution | Kuderko, Riley James | Active | False |
| 1077 | 27-CR-22-10055 | MAKIS DUVELL LANE | Prosecution | Kuderko, Riley James | Active | False |
| 1078 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | KY, DIANA NGOC TRANG | Inactive | False |
| 1079 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Defense | KYLE, JUANITA LOUISE | Active | True |
| 1080 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Defense | KYLE, JUANITA LOUISE | Active | True |
| 1081 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Defense | KYLE, JUANITA LOUISE | Active | False |
| 1082 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Defense | KYLE, JUANITA LOUISE | Active | True |
| 1083 | 27-CR-20-20851 | MAKIS DEVIL LANE | Prosecution | LAFAVOR-MONTEZ, ADRIAN SCOTT | Active | False |
| 1084 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | Prosecution | LAFAVOR-MONTEZ, ADRIAN SCOTT | Active | True |
| 1085 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | LANDREAU VELLENGA, STEFAN CARLOS | Inactive | False |
| 1086 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | LANDREAU VELLENGA, STEFAN CARLOS | Inactive | False |
| 1087 | 27-CR-19-11566 | MAKIS DEVELL LANE | Prosecution | LARKIN, MARGARET LENORE | Active | False |
| 1088 | 27-CR-19-12130 | MAKIS DEVELL LANE | Prosecution | LARKIN, MARGARET LENORE | Active | False |
| 1089 | 27-CR-20-10049 | Beyonce Porshae Brown | Prosecution | LARKIN, MARGARET LENORE | Active | False |

EXHIBIT CAS-4 | p. 33

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1090 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | LARSON, HANS ZINN | Active | False |
| 1091 | 27-CR-20-20851 | MAKIS DEVIL LANE | Prosecution | LAVIGNE, ELLEN ANN CRARY | Active | False |
| 1092 | 27-CR-22-10055 | MAKIS DUVELL LANE | Prosecution | LAVIGNE, ELLEN ANN CRARY | Active | False |
| 1093 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | Prosecution | LAVIGNE, ELLEN ANN CRARY | Active | False |
| 1094 | 27-CR-19-9270 | WILLIAM LEE NABORS | Prosecution | LEACH, PATRICK GEORGE | Active | True |
| 1095 | 27-CR-23-17576 | EMANUEL OMAR BLACK | Prosecution | LEACH, PATRICK GEORGE | Active | True |
| 1096 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Defense | LEARY, BRYAN JOHN | Inactive | False |
| 1097 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Defense | LEARY, BRYAN JOHN | Inactive | False |
| 1098 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Defense | LEARY, BRYAN JOHN | Active | False |
| 1099 | 27-CR-19-12466 | TERRELL JOHNSON | Prosecution | LIEBMAN, EMILY ANNA | Inactive | False |
| 1100 | 27-CR-19-19606 | TERRELL JOHNSON | Prosecution | LIEBMAN, EMILY ANNA | Inactive | False |
| 1101 | 27-CR-20-8926 | TERRELL JOHNSON | Prosecution | LIEBMAN, EMILY ANNA | Inactive | False |
| 1102 | 27-CR-20-20037 | TERRELL JOHNSON | Prosecution | LIEBMAN, EMILY ANNA | Inactive | False |
| 1103 | 27-CR-21-19552 | TERRELL JOHNSON | Prosecution | LIEBMAN, EMILY ANNA | Inactive | False |
| 1104 | 27-CR-21-8412 | Stephone Ahmad Gammage | Prosecution | LIN, KEVIN CHUAN | Inactive | False |
| 1105 | 27-CR-22-7797 | Carmen Bendu Greaves | Prosecution | LUGER, JOSHUA IRVING | Active | True |
| 1106 | 27-CR-22-25134 | Carmen Bendu Greaves | Prosecution | LUGER, JOSHUA IRVING | Active | True |
| 1107 | 27-CR-22-25151 | NICOLE LORETTA KELM | Prosecution | LUGER, JOSHUA IRVING | Active | True |
| 1108 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Prosecution | LUGER, JOSHUA IRVING | Active | True |
| 1109 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Defense | LUKAC, ALLEGRA REEVE | Inactive | False |
| 1110 | 27-CR-22-12076 | Emanuel Omar Black | Defense | LUKAC, ALLEGRA REEVE | Inactive | False |
| 1111 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Defense | LUKAC, ALLEGRA REEVE | Inactive | False |
| 1112 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1113 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1114 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1115 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1116 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1117 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1118 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1119 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1120 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |
| 1121 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | Defense | LUND, CHRISTOPHER RUSSELL | Active | False |
| 1122 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Defense | LUND, CHRISTOPHER RUSSELL | Inactive | False |

EXHIBIT CAS-4 | p. 34

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1123 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | Prosecution | LUND, DEBRA JEAN | Active | False |
| 1124 | 27-CR-18-18396 | Ramadan Hakim Campbell | Prosecution | LUND, DEBRA JEAN | Active | False |
| 1125 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Prosecution | LUND, DEBRA JEAN | Active | False |
| 1126 | 27-CR-18-18396 | Ramadan Hakim Campbell | Prosecution | LUTZ, ERIN MARIE | Inactive | False |
| 1127 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | LUTZ, ERIN MARIE | Active | False |
| 1128 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | LUTZ, ERIN MARIE | Active | False |
| 1129 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | LUTZ, ERIN MARIE | Active | False |
| 1130 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Prosecution | MAGNUSON, HEATHER PAULINE | Active | False |
| 1131 | 27-CR-22-22850 | YASMIN AHMED ALI | Prosecution | MAGNUSON, HEATHER PAULINE | Active | False |
| 1132 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Prosecution | MAGNUSON, HEATHER PAULINE | Active | False |
| 1133 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | MANEWITZ, THOMAS FRANKLIN | Active | False |
| 1134 | 27-CR-23-2480 | Sandra Vongsaphay | Prosecution | MANEWITZ, THOMAS FRANKLIN | Active | True |
| 1135 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | Prosecution | MANEWITZ, THOMAS FRANKLIN | Active | True |
| 1136 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | MARA, KAREN ANN SWEDENBURG | Active | True |
| 1137 | 27-CR-22-3570 | Dennis Joseph Barry | Defense | MARAVIGLI, PAUL JOSEPH | Active | False |
| 1138 | 27-CR-22-22521 | Dennis Joseph Barry | Defense | MARAVIGLI, PAUL JOSEPH | Active | False |
| 1139 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Defense | MARCELLUS, MADSEN, Jr. | Active | True |
| 1140 | 27-CR-21-8412 | Stephone Ahmad Gammage | Defense | MARCELLUS, MADSEN, Jr. | Active | True |
| 1141 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | MARCELLUS, MADSEN, Jr. | Active | True |
| 1142 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | MARCELLUS, MADSEN, Jr. | Inactive | False |
| 1143 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Defense | MARCELLUS, MADSEN, Jr. | Active | True |
| 1144 | 27-CR-22-3570 | Dennis Joseph Barry | Defense | MARCELLUS, MADSEN, Jr. | Active | True |
| 1145 | 27-CR-22-3570 | Dennis Joseph Barry | Defense | MARCELLUS, MADSEN, Jr. | Inactive | False |
| 1146 | 27-CR-22-18789 | MOLLY ANNE PRICE | Defense | MARCELLUS, MADSEN, Jr. | Active | False |
| 1147 | 27-CR-22-22521 | Dennis Joseph Barry | Defense | MARCELLUS, MADSEN, Jr. | Active | True |
| 1148 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Defense | MARCELLUS, MADSEN, Jr. | Active | True |
| 1149 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Defense | MARCELLUS, MADSEN, Jr. | Active | True |
| 1150 | 27-CR-18-18396 | Ramadan Hakim Campbell | Defense | MARKS, KRISTA MARIE | Inactive | False |
| 1151 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Defense | MARKS, KRISTA MARIE | Inactive | False |
| 1152 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |
| 1153 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |
| 1154 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |
| 1155 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1156 | 27-CR-20-11638 | JOHN EMIL STICHA | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |
| 1157 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |
| 1158 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |
| 1159 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |
| 1160 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | MARTIN, BENJAMIN ALLEN | Inactive | False |
| 1161 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | MARTIN, PETER JOSEPH | Active | True |
| 1162 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | MARTIN, PETER JOSEPH | Active | True |
| 1163 | 27-CR-22-3553 | WILLIAM LEE NABORS | Defense | MARTIN, PETER JOSEPH | Active | True |
| 1164 | 27-CR-21-8412 | Stephone Ahmad Gammage | Defense | MARTINE, XAVIER JOHN | Inactive | False |
| 1165 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | Marzitelli, Patrick | Active | False |
| 1166 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | Marzitelli, Patrick | Active | False |
| 1167 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | Marzitelli, Patrick | Active | False |
| 1168 | 27-CR-22-12076 | Emanuel Omar Black | Prosecution | Marzitelli, Patrick | Active | True |
| 1169 | 27-CR-23-8649 | TERRELL JOHNSON | Prosecution | Marzitelli, Patrick | Active | True |
| 1170 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | MASOOD, MEHEK MOEEN | Inactive | False |
| 1171 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Prosecution | MASOOD, MEHEK MOEEN | Active | False |
| 1172 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | MASOOD, MEHEK MOEEN | Inactive | False |
| 1173 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | MASOOD, MEHEK MOEEN | Inactive | False |
| 1174 | 27-CR-22-20033 | ANGELIC DENISE NUNN | Prosecution | MASOOD, MEHEK MOEEN | Inactive | False |
| 1175 | 27-CR-19-22615 | ANNE MARIE RILEY | Prosecution | MCCAHERY, ANNELIESE LORRAINE | Active | True |
| 1176 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Prosecution | MCDONALD, CARA ALISSE | Active | True |
| 1177 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | MCENROE, CATHERINE ANN | Active | False |
| 1178 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Prosecution | MCENROE, CATHERINE ANN | Active | True |
| 1179 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | MCINNIS, JOSEPH BAYLISS | Inactive | False |
| 1180 | 27-CR-22-3570 | Dennis Joseph Barry | Defense | MCINNIS, JOSEPH BAYLISS | Inactive | False |
| 1181 | 27-CR-22-22521 | Dennis Joseph Barry | Defense | MCINNIS, JOSEPH BAYLISS | Inactive | False |
| 1182 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | MCMULLEN, LYNNE CHRISTINE | Inactive | False |
| 1183 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | MEITLER, ANDREA JANE | Active | True |
| 1184 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | MEITLER, ANDREA JANE | Active | True |
| 1185 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | MEITLER, ANDREA JANE | Active | True |
| 1186 | 27-CR-22-20033 | ANGELIC DENISE NUNN | Prosecution | MEITLER, ANDREA JANE | Active | True |
| 1187 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | MELIUS, SIARA ANN | Active | False |
| 1188 | 27-CR-20-9036 | MAKIS DEVELL LANE | Prosecution | MELIUS, SIARA ANN | Active | False |

EXHIBIT CAS-4 | p. 36

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1189 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | MELIUS, SIARA ANN | Active | False |
| 1190 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | MESA-WHITE, SEBASTIAN | Inactive | False |
| 1191 | 27-CR-19-19606 | TERRELL JOHNSON | Defense | MESA-WHITE, SEBASTIAN | Inactive | False |
| 1192 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | MESA-WHITE, SEBASTIAN | Active | False |
| 1193 | 27-CR-20-8926 | TERRELL JOHNSON | Defense | MESA-WHITE, SEBASTIAN | Inactive | False |
| 1194 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Defense | METZGER, DRAKE DAIGORO | Active | False |
| 1195 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | Meyer, Kimberly Helen | Inactive | False |
| 1196 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | Meyer, Kimberly Helen | Inactive | False |
| 1197 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | MEZERA, SARAH ANN | Inactive | False |
| 1198 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Prosecution | MEZERA, SARAH ANN | Inactive | False |
| 1199 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Prosecution | MEZERA, SARAH ANN | Inactive | False |
| 1200 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | MEZERA, SARAH ANN | Active | False |
| 1201 | 27-CR-22-20033 | ANGELIC DENISE NUNN | Prosecution | MEZERA, SARAH ANN | Inactive | False |
| 1202 | 27-CR-18-18396 | Ramadan Hakim Campbell | Defense | MILLER, MARK JASON | Inactive | False |
| 1203 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Defense | MILLER, MARK JASON | Active | False |
| 1204 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | MILLER, MARK JASON | Inactive | False |
| 1205 | 27-CR-22-3570 | Dennis Joseph Barry | Defense | MILLER, MARK JASON | Inactive | False |
| 1206 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Defense | MILLER, MARK JASON | Inactive | False |
| 1207 | 27-CR-22-25134 | Carmen Bendu Greaves | Defense | MILLER, MARK JASON | Inactive | False |
| 1208 | 27-CR-22-25151 | NICOLE LORETTA KELM | Defense | MILLER, MARK JASON | Inactive | False |
| 1209 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Defense | MILLER, MARK JASON | Active | False |
| 1210 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Defense | MILLER, MONICA JEAN | Inactive | False |
| 1211 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | MILLER, MONICA JEAN | Inactive | False |
| 1212 | 27-CR-23-8721 | Daniel Lamar Ford | Prosecution | MILLER, MORGAN LEE | Inactive | False |
| 1213 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1214 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | MINOR, HILARY ALICE | Inactive | False |
| 1215 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1216 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1217 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | MINOR, HILARY ALICE | Inactive | False |
| 1218 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1219 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1220 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1221 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | MINOR, HILARY ALICE | Active | False |

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 1222 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1223 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1224 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | MINOR, HILARY ALICE | Inactive | False |
| 1225 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | MINOR, HILARY ALICE | Inactive | False |
| 1226 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | MINOR, HILARY ALICE | Active | False |
| 1227 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Prosecution | MINOR, HILARY ALICE | Inactive | False |
| 1228 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Defense | MITCHELL, JOSEPH WESTHUES | Inactive | False |
| 1229 | 27-CR-21-20637 | Daniel Lamar Ford | Prosecution | MOELLER, STEPHEN RICHARD | Active | True |
| 1230 | 27-CR-22-18789 | MOLLY ANNE PRICE | Prosecution | MOELLER, STEPHEN RICHARD | Active | False |
| 1231 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | Prosecution | MOELLER, STEPHEN RICHARD | Active | True |
| 1232 | 27-CR-20-8575 | Bishano Jama Noor | Defense | MOLLENKOF, JARED PARRISH | Inactive | False |
| 1233 | 27-CR-22-7797 | Carmen Bendu Greaves | Defense | MOLLENKOF, JARED PARRISH | Inactive | False |
| 1234 | 27-CR-22-23317 | Abdinour Mohamed Alasow | Prosecution | MONNENS, JOHN PATRICK | Active | True |
| 1235 | 27-CR-20-10049 | Beyonce Porshae Brown | Defense | MONROE, WILLIAM EDWARD | Inactive | False |
| 1236 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Defense | MORIARTY, CHRISTINA MARIE | Inactive | False |
| 1237 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | MORIARTY, CHRISTINA MARIE | Inactive | False |
| 1238 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Defense | MORIARTY, CHRISTINA MARIE | Active | False |
| 1239 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Defense | MORIARTY, CHRISTINA MARIE | Active | False |
| 1240 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Defense | MORIARTY, CHRISTINA MARIE | Active | True |
| 1241 | 27-CR-21-20637 | Daniel Lamar Ford | Defense | MORIARTY, CHRISTINA MARIE | Active | False |
| 1242 | 27-CR-21-20637 | Daniel Lamar Ford | Defense | MORIARTY, CHRISTINA MARIE | Inactive | False |
| 1243 | 27-CR-22-20033 | ANGELIC DENISE NUNN | Defense | MORIARTY, CHRISTINA MARIE | Active | False |
| 1244 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Defense | MORIARTY, CHRISTINA MARIE | Active | False |
| 1245 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1246 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1247 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1248 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1249 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1250 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1251 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1252 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1253 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |
| 1254 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Defense | MORRIS, JORDAN TAYLOR | Inactive | False |

**EXHIBIT CAS-4 | p. 38**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1255 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Prosecution | MULVIHILL, MARIA ANNA | Active | True |
| 1256 | 27-CR-22-24357 | DENNIS MICHAEL THILL | Prosecution | MURPHY, ELIZABETH DORENE | Active | True |
| 1257 | 27-CR-19-11566 | MAKIS DEVELL LANE | Prosecution | MURPHY, JOSEPH JOHN | Active | False |
| 1258 | 27-CR-19-12130 | MAKIS DEVELL LANE | Prosecution | MURPHY, JOSEPH JOHN | Active | False |
| 1259 | 27-CR-20-10049 | Beyonce Porshae Brown | Prosecution | MURPHY, JOSEPH JOHN | Active | False |
| 1260 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | MURPHY, LAUFELE, Jr. | Active | False |
| 1261 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | MURPHY, LAUFELE, Jr. | Active | False |
| 1262 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | MURPHY, LAUFELE, Jr. | Active | False |
| 1263 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | MURPHY, LAUFELE, Jr. | Active | False |
| 1264 | 27-CR-19-22615 | ANNE MARIE RILEY | Prosecution | MURPHY, WENDY ANN | Active | False |
| 1265 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Prosecution | MURPHY, WENDY ANN | Active | False |
| 1266 | 27-CR-20-8575 | Bisharo Jama Noor | Defense | MYHRAN, CHASE ANDERSON | Active | False |
| 1267 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1268 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | MYHRAN, CHASE ANDERSON | Inactive | True |
| 1269 | 27-CR-21-7676 | Bisharo Jama Noor | Defense | MYHRAN, CHASE ANDERSON | Active | False |
| 1270 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1271 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1272 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Inactive | False |
| 1273 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1274 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Inactive | False |
| 1275 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1276 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Inactive | False |
| 1277 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1278 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Inactive | False |
| 1279 | 27-CR-22-3377 | CHASE RADLEY GREEN | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1280 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1281 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Inactive | False |
| 1282 | 27-CR-22-22687 | CHASE RADLEY GREEN | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1283 | 27-CR-22-22687 | CHASE RADLEY GREEN | Defense | MYHRAN, CHASE ANDERSON | Inactive | False |
| 1284 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Active | True |
| 1285 | 27-CR-23-3459 | MUAD ABDULKADIR | Defense | MYHRAN, CHASE ANDERSON | Inactive | False |
| 1286 | 27-CR-23-3460 | MUAD ABDULKADIR | Defense | MYHRAN, CHASE ANDERSON | Inactive | False |
| 1287 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | Defense | MYHRAN, CHASE ANDERSON | Active | True |

EXHIBIT CAS-4 | p. 39

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1288 | 27-CR-20-20788 | Lawrence Joseph Durheim | Defense | MYREN, DOUGLAS A | Inactive | False |
| 1289 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | MYREN, DOUGLAS A | Inactive | False |
| 1290 | 27-CR-22-4898 | TERRELL JOHNSON | Defense | MYREN, DOUGLAS A | Active | False |
| 1291 | 27-CR-22-18789 | MOLLY ANNE PRICE | Defense | MYREN, DOUGLAS A | Inactive | False |
| 1292 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Prosecution | Nelson, Christopher William | Active | False |
| 1293 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Prosecution | Nelson, Christopher William | Active | False |
| 1294 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | NEUMANN, FAITH JACALYN | Inactive | False |
| 1295 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Defense | NIELSEN, ERIK SKOTT | Active | True |
| 1296 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | NIPPOLDT, CHRISTOPHER TODD | Active | False |
| 1297 | 27-CR-20-8575 | Bisharo Jama Noor | Prosecution | NIPPOLDT, CHRISTOPHER TODD | Active | True |
| 1298 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Prosecution | NIPPOLDT, CHRISTOPHER TODD | Active | True |
| 1299 | 27-CR-21-7676 | Bisharo Jama Noor | Prosecution | NIPPOLDT, CHRISTOPHER TODD | Active | True |
| 1300 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Prosecution | NIPPOLDT, CHRISTOPHER TODD | Active | True |
| 1301 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | Defense | NOLEN, JULIUS ANTHONY | Active | True |
| 1302 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Defense | NOLEN, JULIUS ANTHONY | Active | True |
| 1303 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | Defense | NOLEN, JULIUS ANTHONY | Active | True |
| 1304 | 27-CR-22-3377 | CHASE RADLEY GREEN | Defense | NOLEN, JULIUS ANTHONY | Active | False |
| 1305 | 27-CR-22-22687 | CHASE RADLEY GREEN | Defense | NOLEN, JULIUS ANTHONY | Active | False |
| 1306 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Defense | NOLEN, JULIUS ANTHONY | Active | False |
| 1307 | 27-CR-18-26530 | WILLIAM LEE NABORS | Defense | NOLEN, LAURA ANN | Inactive | False |
| 1308 | 27-CR-19-25578 | PAUL JOSEPH OWENS | Defense | NOLEN, LAURA ANN | Inactive | False |
| 1309 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Defense | NOLEN, LAURA ANN | Inactive | False |
| 1310 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | NOLEN, LAURA ANN | Inactive | False |
| 1311 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | Defense | NOLEN, LAURA ANN | Active | False |
| 1312 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | Defense | NOLEN, LAURA ANN | Inactive | False |
| 1313 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | NOOTHED, REBECCA SUCHADA | Inactive | False |
| 1314 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Defense | NOOTHED, REBECCA SUCHADA | Active | True |
| 1315 | 27-CR-22-22850 | YASMIN AHMED ALI | Defense | NOOTHED, REBECCA SUCHADA | Inactive | False |
| 1316 | 27-CR-23-1658 | YASMIN AHMED ALI | Defense | NOOTHED, REBECCA SUCHADA | Inactive | False |
| 1317 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | Novak, Molly Margaret | Active | True |
| 1318 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | O'CONNOR, BRENNA SNOW | Active | False |
| 1319 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | O'CONNOR, BRENNA SNOW | Active | False |
| 1320 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | O'CONNOR, BRENNA SNOW | Active | False |

EXHIBIT CAS-4 | p. 40

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1321 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | O'CONNOR, BRENNA SNOW | Active | False |
| 1322 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | O'CONNOR, BRENNA SNOW | Active | False |
| 1323 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | O'CONNOR, BRENNA SNOW | Active | False |
| 1324 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Defense | O'CONNOR, BRENNA SNOW | Active | False |
| 1325 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Defense | O'CONNOR, BRENNA SNOW | Active | False |
| 1326 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Defense | O'CONNOR, LESLIE ANNA | Active | False |
| 1327 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Defense | O'CONNOR, LESLIE ANNA | Active | False |
| 1328 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | Defense | O'CONNOR, LESLIE ANNA | Active | True |
| 1329 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | Defense | O'CONNOR, LESLIE ANNA | Active | False |
| 1330 | 27-CR-19-12466 | TERRELL JOHNSON | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1331 | 27-CR-19-19606 | TERRELL JOHNSON | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1332 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1333 | 27-CR-20-8926 | TERRELL JOHNSON | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1334 | 27-CR-20-20037 | TERRELL JOHNSON | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1335 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1336 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1337 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1338 | 27-CR-21-8067 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1339 | 27-CR-21-8067 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1340 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1341 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1342 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1343 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1344 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1345 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1346 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1347 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1348 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1349 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1350 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1351 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1352 | 27-CR-21-19552 | TERRELL JOHNSON | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1353 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | O'ROURKE, DAWN MARIE | Active | False |

EXHIBIT CAS-4 | p. 41

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1354 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1355 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1356 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1357 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1358 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1359 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1360 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1361 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1362 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1363 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1364 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1365 | 27-CR-21-23233 | TERRELL JOHNSON | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1366 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1367 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1368 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1369 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1370 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1371 | 27-CR-22-17300 | Lucas Patrick Kraskey | Prosecution | O'ROURKE, DAWN MARIE | Active | False |
| 1372 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1373 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Inactive | False |
| 1374 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | Prosecution | O'ROURKE, DAWN MARIE | Active | True |
| 1375 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Prosecution | OKORONKWO, NNAMDI AJAH | Active | False |
| 1376 | 27-CR-21-928 | PRIEST JESUS DORSEY | Prosecution | OKORONKWO, NNAMDI AJAH | Active | False |
| 1377 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Prosecution | OKORONKWO, NNAMDI AJAH | Active | False |
| 1378 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Prosecution | OKORONKWO, NNAMDI AJAH | Active | False |
| 1379 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Prosecution | OKORONKWO, NNAMDI AJAH | Active | False |
| 1380 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Defense | OLSON, AARON JAMES | Inactive | False |
| 1381 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Defense | OLSON, AARON JAMES | Inactive | False |
| 1382 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | OLSON, AARON JAMES | Inactive | False |
| 1383 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Defense | OLSON, AARON JAMES | Inactive | False |
| 1384 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | OLSON, AARON JAMES | Inactive | False |
| 1385 | 27-CR-23-2152 | GRAHM MARK FLETCHER | Defense | OLSON, AARON JAMES | Active | False |
| 1386 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Defense | PARROTT, ANWEN JANE | Active | False |

**EXHIBIT CAS-4 | p. 42**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1387 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | PASMANTER, ELI DANIEL | Active | False |
| 1388 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | PASMANTER, ELI DANIEL | Active | False |
| 1389 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Defense | PASMANTER, ELI DANIEL | Active | False |
| 1390 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | Defense | PASMANTER, ELI DANIEL | Active | False |
| 1391 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | Defense | PASMANTER, ELI DANIEL | Active | True |
| 1392 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | PATTERSON, JERRY S | Inactive | False |
| 1393 | 27-CR-20-26577 | Rasheed Richardson | Defense | PAULE, NATALIE ROCHELLE | Active | False |
| 1394 | 27-CR-21-8412 | Stephone Ahmad Gammage | Prosecution | PEREZ, JACQUELINE | Active | True |
| 1395 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | PEREZ, JACQUELINE | Active | False |
| 1396 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | PEREZ, JACQUELINE | Active | False |
| 1397 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | PEREZ, JACQUELINE | Active | False |
| 1398 | 27-CR-22-25134 | Carmen Bendu Greaves | Prosecution | PEREZ, JACQUELINE | Active | False |
| 1399 | 27-CR-22-25151 | NICOLE LORETTA KELM | Prosecution | PEREZ, JACQUELINE | Active | False |
| 1400 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Prosecution | PEREZ, JACQUELINE | Active | True |
| 1401 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | Prosecution | PEREZ, JACQUELINE | Active | True |
| 1402 | 27-CR-20-20788 | Lawrence Joseph Durheim | Defense | PERRY, BRIANA LEIGH | Inactive | False |
| 1403 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Defense | PERRY, BRIANA LEIGH | Inactive | False |
| 1404 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Prosecution | PETOSKY, ANNA MARIE | Inactive | False |
| 1405 | 27-CR-20-20788 | Lawrence Joseph Durheim | Prosecution | PETOSKY, ANNA MARIE | Active | False |
| 1406 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Defense | PHELPS, REBEKAH JO | Active | False |
| 1407 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Defense | PHELPS, REBEKAH JO | Active | False |
| 1408 | 27-CR-22-24357 | DENNIS MICHAEL THILL | Defense | PHELPS, REBEKAH JO | Active | True |
| 1409 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Defense | PHELPS, REBEKAH JO | Active | False |
| 1410 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Prosecution | POWELL, EVAN DANIEL | Active | True |
| 1411 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Prosecution | POWELL, EVAN DANIEL | Active | True |
| 1412 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Prosecution | POWELL, EVAN DANIEL | Active | True |
| 1413 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Prosecution | POWELL, EVAN DANIEL | Active | True |
| 1414 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Prosecution | POWELL, EVAN DANIEL | Active | True |
| 1415 | 27-CR-22-18209 | JULIET KAY HIGGINS | Prosecution | POWELL, EVAN DANIEL | Active | False |
| 1416 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | Prosecution | POWELL, EVAN DANIEL | Active | True |
| 1417 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1418 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1419 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |

EXHIBIT CAS-4 | p. 43

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1420 | 27-CR-19-19606 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |
| 1421 | 27-CR-20-8926 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |
| 1422 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1423 | 27-CR-20-20037 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |
| 1424 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1425 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1426 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1427 | 27-CR-21-13752 | MAKIS DEVELL LANE | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1428 | 27-CR-21-19552 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |
| 1429 | 27-CR-21-20072 | GORDON EUGENE SHARP | Defense | PRAHL, LAURA LEE | Active | False |
| 1430 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1431 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1432 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1433 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1434 | 27-CR-21-23233 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |
| 1435 | 27-CR-22-1165 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |
| 1436 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1437 | 27-CR-22-4898 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |
| 1438 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | PRAHL, LAURA LEE | Inactive | False |
| 1439 | 27-CR-23-8649 | TERRELL JOHNSON | Defense | PRAHL, LAURA LEE | Active | True |
| 1440 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1441 | 27-CR-19-12466 | TERRELL JOHNSON | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1442 | 27-CR-19-19606 | TERRELL JOHNSON | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1443 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1444 | 27-CR-20-8926 | TERRELL JOHNSON | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1445 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1446 | 27-CR-20-20037 | TERRELL JOHNSON | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1447 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Defense | PROBST, ASHLEY ANN | Active | True |
| 1448 | 27-CR-21-10675 | Dennis Joseph Barry | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1449 | 27-CR-21-19552 | TERRELL JOHNSON | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1450 | 27-CR-21-23233 | TERRELL JOHNSON | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1451 | 27-CR-21-23628 | Carmen Bendu Greaves | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1452 | 27-CR-22-1165 | TERRELL JOHNSON | Defense | PROBST, ASHLEY ANN | Inactive | False |

EXHIBIT CAS-4 | p. 44

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1453 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Defense | PROBST, ASHLEY ANN | Active | True |
| 1454 | 27-CR-22-4898 | TERRELL JOHNSON | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1455 | 27-CR-22-7797 | Carmen Bendu Greaves | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1456 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | Defense | PROBST, ASHLEY ANN | Active | True |
| 1457 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Defense | PROBST, ASHLEY ANN | Active | True |
| 1458 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Defense | PROBST, ASHLEY ANN | Inactive | False |
| 1459 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Prosecution | PROCHAZKA, THOMAS JAMES | Inactive | False |
| 1460 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Prosecution | PROCHAZKA, THOMAS JAMES | Inactive | False |
| 1461 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Prosecution | PROCHAZKA, THOMAS JAMES | Active | False |
| 1462 | 27-CR-23-3459 | MUAD ABDULKADIR | Prosecution | PROCHAZKA, THOMAS JAMES | Inactive | False |
| 1463 | 27-CR-23-3460 | MUAD ABDULKADIR | Prosecution | PROCHAZKA, THOMAS JAMES | Inactive | False |
| 1464 | 27-CR-23-16281 | FUE VANG | Prosecution | PROCHAZKA, THOMAS JAMES | Inactive | False |
| 1465 | 27-CR-23-20715 | KESSIE KAFELE WILSON | Prosecution | PROCHAZKA, THOMAS JAMES | Inactive | False |
| 1466 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Prosecution | PROVENCHER, DANIEL ROBERT | Active | False |
| 1467 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Prosecution | PROVENCHER, DANIEL ROBERT | Inactive | False |
| 1468 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Prosecution | PROVENCHER, DANIEL ROBERT | Active | False |
| 1469 | 27-CR-22-18938 | NURADIN MOHAMUD | Prosecution | PROVENCHER, DANIEL ROBERT | Active | True |
| 1470 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Prosecution | PROVENCHER, DANIEL ROBERT | Inactive | False |
| 1471 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Prosecution | RADMER, MICHAEL JAMES | Active | True |
| 1472 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Prosecution | RADMER, MICHAEL JAMES | Active | True |
| 1473 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Defense | RAHMLOW, BRENNA SNOW | Active | False |
| 1474 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Defense | RAHMLOW, BRENNA SNOW | Inactive | False |
| 1475 | 27-CR-21-23628 | Carmen Bendu Greaves | Prosecution | RAPP, BRITTA KATE | Active | True |
| 1476 | 27-CR-20-8575 | Bisharo Jama Noor | Defense | REILAND, ANDREW JOSEPH, II | Inactive | False |
| 1477 | 27-CR-20-20788 | Lawrence Joseph Durheim | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1478 | 27-CR-21-6904 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1479 | 27-CR-21-8067 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1480 | 27-CR-21-8227 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1481 | 27-CR-21-8228 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1482 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1483 | 27-CR-21-8230 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1484 | 27-CR-21-8511 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1485 | 27-CR-22-17300 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |

EXHIBIT CAS-4 | p. 45

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1486 | 27-CR-22-18789 | MOLLY ANNE PRICE | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1487 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1488 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Defense | REILAND, ANDREW JOSEPH, II | Inactive | False |
| 1489 | 27-CR-22-21679 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1490 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1491 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Defense | REILAND, ANDREW JOSEPH, II | Inactive | False |
| 1492 | 27-CR-22-24045 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1493 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Defense | REILAND, ANDREW JOSEPH, II | Inactive | False |
| 1494 | 27-CR-23-385 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1495 | 27-CR-23-5751 | Lucas Patrick Kraskey | Defense | REILAND, ANDREW JOSEPH, II | Active | True |
| 1496 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Defense | RENDEN, GREGORY ALLAN | Inactive | False |
| 1497 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Defense | RENDEN, GREGORY ALLAN | Inactive | False |
| 1498 | 27-CR-19-25578 | PAUL JOSEPH OWENS | Prosecution | RENZ, CHRISTOPHER PAUL | Active | True |
| 1499 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Prosecution | RENZ, CHRISTOPHER PAUL | Active | True |
| 1500 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Prosecution | RENZ, CHRISTOPHER PAUL | Active | True |
| 1501 | 27-CR-23-512 | Abdinour Mohamed Alasow | Prosecution | RENZ, CHRISTOPHER PAUL | Active | True |
| 1502 | 27-CR-23-883 | Abdinour Mohamed Alasow | Prosecution | RENZ, CHRISTOPHER PAUL | Active | True |
| 1503 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Prosecution | RENZ, CHRISTOPHER PAUL | Active | True |
| 1504 | 27-CR-23-5213 | MARK ANTHONY REINHART | Prosecution | RENZ, CHRISTOPHER PAUL | Active | True |
| 1505 | 27-CR-21-20529 | ISAAC LEE KELLEY | Defense | REPP, ASHLEY CATHERINE | Inactive | False |
| 1506 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Prosecution | REYERSON, ALLISON ELIZABETH | Active | True |
| 1507 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Prosecution | REYERSON, ALLISON ELIZABETH | Active | True |
| 1508 | 27-CR-22-3553 | WILLIAM LEE NABORS | Prosecution | REYERSON, ALLISON ELIZABETH | Active | False |
| 1509 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Prosecution | REYERSON, ALLISON ELIZABETH | Active | False |
| 1510 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Prosecution | REYERSON, ALLISON ELIZABETH | Active | True |
| 1511 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Defense | REYNOLDS, ANDREA JANE | Inactive | False |
| 1512 | 27-CR-21-23628 | Carmen Bendu Greaves | Defense | REYNOLDS, ANDREA JANE | Inactive | False |
| 1513 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Defense | Reza, Anika Tasnim | Inactive | False |
| 1514 | 27-CR-22-12076 | Emanuel Omar Black | Defense | Reza, Anika Tasnim | Inactive | False |
| 1515 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | Defense | RIACH, KEVIN CHARLES | Active | True |
| 1516 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Prosecution | RICHARDSON, JUSTIN LLOYD | Inactive | False |
| 1517 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Prosecution | RICHARDSON, WILLIAM T | Active | False |
| 1518 | 27-CR-22-3377 | CHASE RADLEY GREEN | Defense | RICHIE, SAMANTHA JO | Inactive | False |

EXHIBIT CAS-4 | p. 46

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 1519 | 27-CR-22-7953 | ISAAC LEE KELLEY | Defense | RICHIE, SAMANTHA JO | Inactive | False |
| 1520 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Defense | RIVERS, BRUCE MICHAEL | Active | True |
| 1521 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | ROBINSON, JULIAN MARCELUS | Inactive | False |
| 1522 | 27-CR-22-13185 | MARK ANTHONY REINHART | Defense | ROBINSON, JULIAN MARCELUS | Inactive | False |
| 1523 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Prosecution | ROMAKER, DAVID E | Active | True |
| 1524 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | Prosecution | ROMAKER, DAVID E | Inactive | False |
| 1525 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | ROSEN, EVAN E | Inactive | False |
| 1526 | 27-CR-19-11566 | MAKIS DEVELL LANE | Prosecution | ROSS, DAVID KELLAND | Active | False |
| 1527 | 27-CR-19-12130 | MAKIS DEVELL LANE | Prosecution | ROSS, DAVID KELLAND | Active | True |
| 1528 | 27-CR-20-10049 | Beyonce Porshae Brown | Prosecution | ROSS, DAVID KELLAND | Active | True |
| 1529 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | Defense | SALGADO DIAZ, EDUARDO | Active | False |
| 1530 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | SAMAHA, AHMAD SALAH | Active | False |
| 1531 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | SAMAHA, AHMAD SALAH | Active | False |
| 1532 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Prosecution | SAMAHA, AHMAD SALAH | Active | True |
| 1533 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Prosecution | SAMAHA, AHMAD SALAH | Active | True |
| 1534 | 27-CR-22-21679 | Lucas Patrick Kraskey | Prosecution | SAMAHA, AHMAD SALAH | Active | True |
| 1535 | 27-CR-23-16281 | FUE VANG | Prosecution | SAMAHA, AHMAD SALAH | Active | True |
| 1536 | 27-CR-23-20715 | KESSIE KAFELE WILSON | Prosecution | SAMAHA, AHMAD SALAH | Active | True |
| 1537 | 27-CR-22-18938 | NURADIN MOHAMUD | Defense | SAMSON, JUDITH ANN | Active | True |
| 1538 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Defense | SATHER, JOELLE LYNN | Active | False |
| 1539 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | SAWTELLE, JOSEPH NEVILLE | Active | True |
| 1540 | 27-CR-21-928 | PRIEST JESUS DORSEY | Prosecution | SAWTELLE, JOSEPH NEVILLE | Active | True |
| 1541 | 27-CR-21-20637 | Daniel Lamar Ford | Defense | SCANLAN, GREGORY MARTIN | Inactive | False |
| 1542 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | SCHNECK, PAUL D | Inactive | False |
| 1543 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | SCHNECK, PAUL D | Inactive | False |
| 1544 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | SCHNECK, PAUL D | Inactive | False |
| 1545 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | SCHNECK, PAUL D | Inactive | False |
| 1546 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Defense | SCHOENBORN, ASHLEY MARIE | Active | True |
| 1547 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Defense | SCHOENBORN, ASHLEY MARIE | Inactive | False |
| 1548 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Defense | SCHOENBORN, ASHLEY MARIE | Active | True |
| 1549 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | SCHOUVIELLER, MEGAN NAOMI | Active | False |
| 1550 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Prosecution | SCHOUVIELLER, MEGAN NAOMI | Active | True |
| 1551 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | SCHOUVIELLER, MEGAN NAOMI | Active | True |

EXHIBIT CAS-4 | p. 47

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1552 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | SCHOUVIELLER, MEGAN NAOMI | Active | False |
| 1553 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Prosecution | SCHWARTZ, ALINA | Active | True |
| 1554 | 27-CR-19-12466 | TERRELL JOHNSON | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1555 | 27-CR-19-19606 | TERRELL JOHNSON | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1556 | 27-CR-20-8926 | TERRELL JOHNSON | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1557 | 27-CR-20-20037 | TERRELL JOHNSON | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1558 | 27-CR-21-19552 | TERRELL JOHNSON | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1559 | 27-CR-21-23233 | TERRELL JOHNSON | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1560 | 27-CR-22-1165 | TERRELL JOHNSON | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1561 | 27-CR-22-4898 | TERRELL JOHNSON | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1562 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Prosecution | SCHWEIGER, CAITLIN LEE | Inactive | False |
| 1563 | 27-CR-21-6229 | MARVAL BARNES | Prosecution | SCOGGIN, ELIZABETH ANNE | Inactive | False |
| 1564 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Prosecution | SCOGGIN, ELIZABETH ANNE | Inactive | False |
| 1565 | 27-CR-19-9270 | WILLIAM LEE NABORS | Defense | SCOTT, ELIZABETH A F | Inactive | False |
| 1566 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Defense | SCOTT, ELIZABETH A F | Inactive | False |
| 1567 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Defense | SCOTT, ELIZABETH A F | Active | False |
| 1568 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Defense | SCOTT, ELIZABETH A F | Active | True |
| 1569 | 27-CR-22-12076 | Emanuel Omar Black | Defense | SCOTT, ELIZABETH A F | Active | True |
| 1570 | 27-CR-23-2152 | GRAHM MARK FLETCHER | Defense | SCOTT, ELIZABETH A F | Active | False |
| 1571 | 27-CR-23-17576 | EMANUEL OMAR BLACK | Defense | SCOTT, ELIZABETH A F | Active | True |
| 1572 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | Defense | SEEGER, MARK LAMOINE | Inactive | False |
| 1573 | 27-CR-19-22615 | ANNE MARIE RILEY | Prosecution | SELL, MITCHELL STEPHEN | Active | False |
| 1574 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | SELLERS, PAUL DUDLEY SMITH | Inactive | False |
| 1575 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Defense | SELLERS, PAUL DUDLEY SMITH | Inactive | False |
| 1576 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Defense | SELMAN, WILLIAM G | Inactive | False |
| 1577 | 27-CR-22-3553 | WILLIAM LEE NABORS | Prosecution | SHAH, RAOUL | Active | False |
| 1578 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Prosecution | SHAH, RAOUL | Active | False |
| 1579 | 27-CR-20-8575 | Bisharo Jama Noor | Prosecution | SHAH, RAOUL DIPAK | Inactive | False |
| 1580 | 27-CR-20-20788 | Lawrence Joseph Durheim | Prosecution | SHAH, RAOUL DIPAK | Active | False |
| 1581 | 27-CR-21-7676 | Bisharo Jama Noor | Prosecution | SHAH, RAOUL DIPAK | Inactive | False |
| 1582 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | SIMAFRANCA, RYAN D | Inactive | False |
| 1583 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | SIMAFRANCA, RYAN D | Inactive | False |
| 1584 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | SIMAFRANCA, RYAN D | Inactive | False |

EXHIBIT CAS-4 | p. 48

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1585 | 27-CR-22-17300 | Lucas Patrick Kraskey | Prosecution | SIMAFRANCA, RYAN D | Inactive | False |
| 1586 | 27-CR-23-5751 | Lucas Patrick Kraskey | Prosecution | SIMAFRANCA, RYAN D | Inactive | False |
| 1587 | 27-CR-21-6229 | MARVAL BARNES | Defense | SIOLKA, LINDSAY LEE | Inactive | False |
| 1588 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Defense | SKRZECZKOSKI, LISA ELLEN | Active | True |
| 1589 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Defense | SKRZECZKOSKI, LISA ELLEN | Active | True |
| 1590 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Defense | SKRZECZKOSKI, LISA ELLEN | Active | True |
| 1591 | 27-CR-21-928 | PRIEST JESUS DORSEY | Defense | SKRZECZKOSKI, LISA ELLEN | Active | True |
| 1592 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Defense | SKRZECZKOSKI, LISA ELLEN | Active | True |
| 1593 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Defense | SKRZECZKOSKI, LISA ELLEN | Inactive | False |
| 1594 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Defense | SKRZECZKOSKI, LISA ELLEN | Active | True |
| 1595 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Defense | SKRZECZKOSKI, LISA ELLEN | Active | True |
| 1596 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Defense | SKRZECZKOSKI, LISA ELLEN | Inactive | False |
| 1597 | 27-CR-20-20851 | MAKIS DEVIL LANE | Prosecution | SMALL, ANDREW ROBERT | Active | False |
| 1598 | 27-CR-22-10055 | MAKIS DUVELL LANE | Prosecution | SMALL, ANDREW ROBERT | Active | False |
| 1599 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | Prosecution | SMALL, ANDREW ROBERT | Active | True |
| 1600 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Prosecution | SMITH, DAVID MARIS | Active | False |
| 1601 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Prosecution | SMITH, ELIZABETH RAE | Inactive | False |
| 1602 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Prosecution | SMITH, ELIZABETH RAE | Inactive | False |
| 1603 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Prosecution | SMITH, ELIZABETH RAE | Inactive | False |
| 1604 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Prosecution | SMITH, ELIZABETH RAE | Inactive | False |
| 1605 | 27-CR-21-23628 | Carmen Bendu Greaves | Prosecution | SMITH, ELIZABETH RAE | Active | False |
| 1606 | 27-CR-23-8721 | Daniel Lamar Ford | Prosecution | SMITH, ELIZABETH RAE | Active | True |
| 1607 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | SORENSEN, ALYSON BROOKE | Active | False |
| 1608 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Defense | SORENSEN, ALYSON BROOKE | Active | True |
| 1609 | 27-CR-22-24045 | Lucas Patrick Kraskey | Defense | SORENSEN, ALYSON BROOKE | Inactive | False |
| 1610 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1611 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1612 | 27-CR-18-18396 | Ramadan Hakim Campbell | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1613 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1614 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1615 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1616 | 27-CR-19-12466 | TERRELL JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1617 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Prosecution | SORENSEN, ROBERT J | Active | False |

EXHIBIT CAS-4 | p. 49

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1618 | 27-CR-19-19606 | TERRELL JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1619 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1620 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1621 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1622 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1623 | 27-CR-20-8575 | Bisharo Jama Noor | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1624 | 27-CR-20-8926 | TERRELL JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1625 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1626 | 27-CR-20-20037 | TERRELL JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1627 | 27-CR-20-20788 | Lawrence Joseph Durheim | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1628 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1629 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1630 | 27-CR-20-26577 | Rasheed Richardson | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1631 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1632 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1633 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1634 | 27-CR-21-6904 | Lucas Patrick Kraskey | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1635 | 27-CR-21-7676 | Bisharo Jama Noor | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1636 | 27-CR-21-8067 | Lucas Patrick Kraskey | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1637 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1638 | 27-CR-21-8228 | Lucas Patrick Kraskey | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1639 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1640 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | SORENSEN, ROBERT J | Inactive | False |
| 1641 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1642 | 27-CR-21-8412 | Stephone Ahmad Gammage | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1643 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1644 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1645 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1646 | 27-CR-21-19552 | TERRELL JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1647 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1648 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1649 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1650 | 27-CR-21-20637 | Daniel Lamar Ford | Prosecution | SORENSEN, ROBERT J | Active | False |

EXHIBIT CAS-4 | p. 50

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1651 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1652 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1653 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1654 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1655 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1656 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1657 | 27-CR-21-23233 | TERRELL JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1658 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1659 | 27-CR-21-23628 | Carmen Bendu Greaves | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1660 | 27-CR-22-1165 | TERRELL JOHNSON | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1661 | 27-CR-22-3377 | CHASE RADLEY GREEN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1662 | 27-CR-22-3570 | Dennis Joseph Barry | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1663 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1664 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1665 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1666 | 27-CR-22-7797 | Carmen Bendu Greaves | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1667 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1668 | 27-CR-22-10646 | LAMAR GLASS | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1669 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1670 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1671 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1672 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1673 | 27-CR-22-17300 | Lucas Patrick Kraskey | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1674 | 27-CR-22-18209 | JULIET KAY HIGGINS | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1675 | 27-CR-22-18938 | NURADIN MOHAMUD | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1676 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1677 | 27-CR-22-21679 | Lucas Patrick Kraskey | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1678 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1679 | 27-CR-22-22521 | Dennis Joseph Barry | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1680 | 27-CR-22-22687 | CHASE RADLEY GREEN | Prosecution | SORENSEN, ROBERT J | Active | True |
| 1681 | 27-CR-22-23317 | Abdinour Mohamed Alasow | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1682 | 27-CR-22-24357 | DENNIS MICHAEL THILL | Prosecution | SORENSEN, ROBERT J | Active | False |
| 1683 | 27-CR-22-25134 | Carmen Bendu Greaves | Prosecution | SORENSEN, ROBERT J | Active | False |

**EXHIBIT CAS-4 | p. 51**

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|-------|-------------|----------------|------------|---------------|--------|----------------|
| 1684 | 27-CR-20-11638 | JOHN EMIL STICHA | Prosecution | SPALDING, JENNIFER MARIE BOEMER | Active | False |
| 1685 | 27-CR-20-11638 | JOHN EMIL STICHA | Prosecution | SPALDING, JENNIFER MARIE BOEMER | Inactive | False |
| 1686 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | Defense | SPEETER, ROBERT M | Active | True |
| 1687 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Prosecution | SPONHEIM, ROLF ALLAN | Active | True |
| 1688 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Defense | SPOOR, TIFFANY CHRISTINE | Inactive | False |
| 1689 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Defense | SPOOR, TIFFANY CHRISTINE | Inactive | False |
| 1690 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | SPOOR, TIFFANY CHRISTINE | Inactive | False |
| 1691 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Prosecution | STEPHENS, ERIN COLLEEN | Inactive | False |
| 1692 | 27-CR-21-6229 | MARVAL BARNES | Prosecution | STEPHENS, ERIN COLLEEN | Active | True |
| 1693 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | STEPHENS, ERIN COLLEEN | Active | False |
| 1694 | 27-CR-22-10646 | LAMAR GLASS | Prosecution | STEPHENS, ERIN COLLEEN | Inactive | False |
| 1695 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Prosecution | STEPHENS, ERIN COLLEEN | Inactive | False |
| 1696 | 27-CR-22-18789 | MOLLY ANNE PRICE | Prosecution | STEPHENS, ERIN COLLEEN | Inactive | False |
| 1697 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Prosecution | STEPHENSON, ZACHARY LEE | Inactive | False |
| 1698 | 27-CR-18-18396 | Ramadan Hakim Campbell | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1699 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1700 | 27-CR-19-12466 | TERRELL JOHNSON | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1701 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1702 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1703 | 27-CR-21-1230 | MAKIS DEVELL LANE | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1704 | 27-CR-21-1980 | GORDON EUGENE SHARP | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1705 | 27-CR-21-10675 | Dennis Joseph Barry | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1706 | 27-CR-21-13752 | MAKIS DEVELL LANE | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1707 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | STEPHENSON, ZACHARY LEE | Active | False |
| 1708 | 27-CR-21-1230 | MAKIS DEVELL LANE | Prosecution | STEWART, MERIT QUINCY | Active | False |
| 1709 | 27-CR-21-13752 | MAKIS DEVELL LANE | Prosecution | STEWART, MERIT QUINCY | Active | False |
| 1710 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Prosecution | STEWART, MERIT QUINCY | Active | True |
| 1711 | 27-CR-21-1171 | IBSSA M YOUSSUF | Defense | STOKS, AMANDA ESTELLA | Inactive | False |
| 1712 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | STOKS, AMANDA ESTELLA | Active | False |
| 1713 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | STOKS, AMANDA ESTELLA | Active | False |
| 1714 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Defense | STOKS, AMANDA ESTELLA | Active | False |
| 1715 | 27-CR-23-9135 | Rashi Tamboura Williams | Defense | STOKS, AMANDA ESTELLA | Active | False |
| 1716 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | STRECKER, CORY L. | Active | False |

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 1717 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1718 | 27-CR-21-20072 | GORDON EUGENE SHARP | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1719 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1720 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1721 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1722 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1723 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1724 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1725 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | STRECKER, CORY L. | Inactive | False |
| 1726 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | STYLES, DEBORAH ANN | Active | False |
| 1727 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Active | True |
| 1728 | 27-CR-21-1230 | MAKIS DEVELL LANE | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Active | True |
| 1729 | 27-CR-21-8227 | Lucas Patrick Kraskey | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Inactive | False |
| 1730 | 27-CR-21-8229 | Lucas Patrick Kraskey | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Inactive | False |
| 1731 | 27-CR-21-8230 | Lucas Patrick Kraskey | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Inactive | False |
| 1732 | 27-CR-21-13752 | MAKIS DEVELL LANE | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Active | True |
| 1733 | 27-CR-21-13752 | MAKIS DEVELL LANE | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Active | False |
| 1734 | 27-CR-22-3377 | CHASE RADLEY GREEN | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Active | True |
| 1735 | 27-CR-22-17300 | Lucas Patrick Kraskey | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Inactive | False |
| 1736 | 27-CR-23-4547 | Delayna Adrianne Lussier | Prosecution | SUMMERS, NICHOLAS NATHANIAL | Inactive | False |
| 1737 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Defense | SWIONTEK, MATTHEW SCOTT | Active | False |
| 1738 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Defense | SWIONTEK, MATTHEW SCOTT | Inactive | False |
| 1739 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Defense | SWIONTEK, MATTHEW SCOTT | Inactive | False |
| 1740 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Defense | SWIONTEK, MATTHEW SCOTT | Inactive | False |
| 1741 | 27-CR-23-4547 | Delayna Adrianne Lussier | Defense | SWIONTEK, MATTHEW SCOTT | Active | True |
| 1742 | 27-CR-23-9135 | Rashi Tamboura Williams | Defense | SWIONTEK, MATTHEW SCOTT | Inactive | False |
| 1743 | 27-CR-23-20715 | KESSIE KAFELE WILSON | Defense | SWIONTEK, MATTHEW SCOTT | Active | True |
| 1744 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Defense | Tabora, Christine | Active | False |
| 1745 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Defense | Tabora, Christine | Inactive | False |
| 1746 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Prosecution | TALLEN, STEVEN M | Active | False |
| 1747 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | Prosecution | TALLEN, STEVEN M | Active | True |
| 1748 | 27-CR-22-3570 | Dennis Joseph Barry | Prosecution | TERRY, DOMINIC JUSTIN | Active | False |
| 1749 | 27-CR-22-22521 | Dennis Joseph Barry | Prosecution | TERRY, DOMINIC JUSTIN | Active | False |

EXHIBIT CAS-4 | p. 53

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 1750 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Prosecution | THEIS-PFLIPSEN, MARQUELLE LYNN | Active | False |
| 1751 | 27-CR-20-6301 | PRIEST JESUS DORSEY | Prosecution | THELEN, DUSTIN MICHAEL | Active | False |
| 1752 | 27-CR-21-928 | PRIEST JESUS DORSEY | Prosecution | THELEN, DUSTIN MICHAEL | Active | False |
| 1753 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Prosecution | THELEN, DUSTIN MICHAEL | Active | False |
| 1754 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Prosecution | THELEN, DUSTIN MICHAEL | Inactive | False |
| 1755 | 27-CR-21-8412 | Stephone Ahmad Gammage | Prosecution | THELEN, DUSTIN MICHAEL | Active | False |
| 1756 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Prosecution | THELEN, DUSTIN MICHAEL | Active | False |
| 1757 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Prosecution | THELEN, DUSTIN MICHAEL | Inactive | False |
| 1758 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Defense | TIERNEY, COLLIN PATRICK | Inactive | False |
| 1759 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Defense | TIERNEY, COLLIN PATRICK | Inactive | False |
| 1760 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | Defense | TIERNEY, COLLIN PATRICK | Inactive | False |
| 1761 | 27-CR-22-18209 | JULIET KAY HIGGINS | Defense | TIERNEY, COLLIN PATRICK | Active | False |
| 1762 | 27-CR-19-22615 | ANNE MARIE RILEY | Prosecution | TOMBERS, SYDNEY RAE | Active | False |
| 1763 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Prosecution | TOMCZIK, ADAM JOHN | Active | False |
| 1764 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | Prosecution | TRIPP-STEINER, AMY JO | Active | False |
| 1765 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | Prosecution | TRIPP-STEINER, AMY JO | Active | False |
| 1766 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Prosecution | TRIPP-STEINER, AMY JO | Active | False |
| 1767 | 27-CR-23-3459 | MUAD ABDULKADIR | Defense | URI, ROBYN SARA | Active | True |
| 1768 | 27-CR-23-3460 | MUAD ABDULKADIR | Defense | URI, ROBYN SARA | Active | True |
| 1769 | 27-CR-19-11566 | MAKIS DEVELL LANE | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1770 | 27-CR-19-12130 | MAKIS DEVELL LANE | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1771 | 27-CR-20-9036 | MAKIS DEVELL LANE | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1772 | 27-CR-21-1230 | MAKIS DEVELL LANE | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1773 | 27-CR-21-1980 | GORDON EUGENE SHARP | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1774 | 27-CR-21-6904 | Lucas Patrick Kraskey | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1775 | 27-CR-21-8067 | Lucas Patrick Kraskey | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1776 | 27-CR-21-8227 | Lucas Patrick Kraskey | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1777 | 27-CR-21-8228 | Lucas Patrick Kraskey | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1778 | 27-CR-21-8229 | Lucas Patrick Kraskey | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1779 | 27-CR-21-8230 | Lucas Patrick Kraskey | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1780 | 27-CR-21-8511 | Lucas Patrick Kraskey | Defense | VAN BEEK, LINDSEY KAY | Inactive | False |
| 1781 | 27-CR-19-22615 | ANNE MARIE RILEY | Prosecution | VAN THOMME, JOSEPH DAVID | Active | False |
| 1782 | 27-CR-22-13185 | MARK ANTHONY REINHART | Prosecution | Vavricek, Madeline Ann | Active | False |

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 1783 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Defense | VERTIN, MARECCA SMITH | Inactive | False |
| 1784 | 27-CR-22-1165 | TERRELL JOHNSON | Defense | VERTIN, MARECCA SMITH | Active | False |
| 1785 | 27-CR-19-19606 | TERRELL JOHNSON | Prosecution | VOGT, SOPHIA DASTAGIR | Active | False |
| 1786 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Prosecution | VOGT, SOPHIA DASTAGIR | Active | False |
| 1787 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | VOGT, SOPHIA DASTAGIR | Active | False |
| 1788 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Prosecution | VOGT, SOPHIA DASTAGIR | Inactive | False |
| 1789 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Prosecution | VOGT, SOPHIA DASTAGIR | Active | False |
| 1790 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | Prosecution | VOGT, SOPHIA DASTAGIR | Active | False |
| 1791 | 27-CR-20-23521 | CASPER HUY VUONG | Prosecution | VOGT, SOPHIA DASTAGIR | Inactive | False |
| 1792 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Prosecution | VOGT, SOPHIA DASTAGIR | Inactive | False |
| 1793 | 27-CR-22-18938 | NURADIN MOHAMUD | Prosecution | WARREN, CHRISTINA IRENE | Active | False |
| 1794 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Prosecution | WARREN, CHRISTINA IRENE | Active | False |
| 1795 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Defense | WEBB, SHAWN PHILLIP | Active | False |
| 1796 | 27-CR-19-22615 | ANNE MARIE RILEY | Prosecution | WEIDNER, THOMAS JOHN | Active | False |
| 1797 | 27-CR-20-20851 | MAKIS DEVIL LANE | Defense | WHITING, FREYA ELIZABETH | Active | True |
| 1798 | 27-CR-22-10055 | MAKIS DUVELL LANE | Defense | WHITING, FREYA ELIZABETH | Active | True |
| 1799 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Defense | WHITING, FREYA ELIZABETH | Inactive | False |
| 1800 | 27-CR-22-22850 | YASMIN AHMED ALI | Defense | WHITING, FREYA ELIZABETH | Active | True |
| 1801 | 27-CR-23-512 | Abdinour Mohamed Alasow | Defense | WHITING, FREYA ELIZABETH | Active | True |
| 1802 | 27-CR-23-1658 | YASMIN AHMED ALI | Defense | WHITING, FREYA ELIZABETH | Active | True |
| 1803 | 27-CR-18-26530 | WILLIAM LEE NABORS | Prosecution | WILCOX, MATTHEW MARTIN | Active | False |
| 1804 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Defense | WONG, JAY MICHAEL | Active | False |
| 1805 | 27-CR-20-23521 | CASPER HUY VUONG | Defense | WONG, JAY MICHAEL | Inactive | False |
| 1806 | 27-CR-19-12466 | TERRELL JOHNSON | Prosecution | WOTHE, KACY LEE | Active | True |
| 1807 | 27-CR-19-19606 | TERRELL JOHNSON | Prosecution | WOTHE, KACY LEE | Active | True |
| 1808 | 27-CR-20-8926 | TERRELL JOHNSON | Prosecution | WOTHE, KACY LEE | Active | True |
| 1809 | 27-CR-20-20037 | TERRELL JOHNSON | Prosecution | WOTHE, KACY LEE | Active | True |
| 1810 | 27-CR-21-19552 | TERRELL JOHNSON | Prosecution | WOTHE, KACY LEE | Active | True |
| 1811 | 27-CR-21-23233 | TERRELL JOHNSON | Prosecution | WOTHE, KACY LEE | Active | True |
| 1812 | 27-CR-22-1165 | TERRELL JOHNSON | Prosecution | WOTHE, KACY LEE | Active | True |
| 1813 | 27-CR-22-4898 | TERRELL JOHNSON | Prosecution | WOTHE, KACY LEE | Active | True |
| 1814 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | YACOUB, SARAH SLICE | Active | False |
| 1815 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | YACOUB, SARAH SLICE | Active | False |

EXHIBIT CAS-4 | p. 55

| Index | Case_Number | Defendant_Name | Legal_Role | Attorney_Name | Status | Listed_as_Lead |
|---|---|---|---|---|---|---|
| 1816 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | YACOUB, SARAH SLICE | Active | False |
| 1817 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | Prosecution | YACOUB, SARAH SLICE | Inactive | False |
| 1818 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Prosecution | YENINA, NATASHA | Inactive | False |
| 1819 | 27-CR-21-20529 | ISAAC LEE KELLEY | Prosecution | YENINA, NATASHA | Active | False |
| 1820 | 27-CR-22-3553 | WILLIAM LEE NABORS | Prosecution | YENINA, NATASHA | Inactive | False |
| 1821 | 27-CR-22-5532 | Isaac Lee Kelley | Prosecution | YENINA, NATASHA | Active | False |
| 1822 | 27-CR-22-7953 | ISAAC LEE KELLEY | Prosecution | YENINA, NATASHA | Active | False |
| 1823 | 27-CR-20-8575 | Bisharo Jama Noor | Prosecution | YOUNG, KURTIS WILLIAM MARBOURG | Inactive | False |

**EXHIBIT CAS-4 | p. 56**