# EXHIBIT CAS-6

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | Criminal Sex Conduct-2nd Degree-Fear Great Bodily HarmCriminal Sex Conduct-2nd Degree-Fear Great Bodily HarmStatute:609.343.1(c) | 609.343.1(c) | Felony |
| 2 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | Damage to Prop-1st Deg-Value Reduced Over $1000Damage to Prop-1st Deg-Value Reduced Over $1000Statute:609.595.1(3) | 609.595.1(3) | Felony |
| 3 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | Assault-4th Deg-Correctional Employee; Prob. Officer; Prosecutor; Judge -Demonstrable Bodily HarmAssault-4th Deg-Correctional Employee; Prob. Officer; Prosecutor; Judge -Demonstrable Bodily HarmStatute:609.2231.3(1) | 609.2231.3(1) | Felony |
| 4 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | Assault-5th Deg-2/More Prev Convict in 3 yearsAssault-5th Deg-2/More Prev Convict in 3 yearsStatute:609.224.4(b) | 609.224.4(b) | Felony |
| 5 | 27-CR-18-18396 | Ramadan Hakim Campbell | Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolencePossess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 6 | 27-CR-18-18396 | Ramadan Hakim Campbell | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 7 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | Terroristic Threats-Reckless Disregard RiskTerroristic Threats-Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 8 | 27-CR-18-26530 | WILLIAM LEE NABORS | Amended Charge:Trespass-Return to Property Within One YearAmended Charge, Trespass-Return to Property Within One YearStatute:609.605.1(b)(8) | 609.605.1(b)(8) | Gross Misdemeanor |
| 9 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | TRAFFIC - DWI - REFUSE TO SUBMIT TO CHEMICAL TEST; BREATH OR TEST REFUSAL OR FAILURE-2ND DEGREETRAFFIC - DWI - REFUSE TO SUBMIT TO CHEMICAL TEST; BREATH OR TEST REFUSAL OR FAILURE-2ND DEGREEStatute:169A.20.2(1) | 169A.20.2(1) | Gross Misdemeanor |
| 10 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | TRAFFIC - DWI - OPERATE MOTOR VEHICLE UNDER INFLUENCE OF ALCOHOL - 3RD DEGREETRAFFIC - DWI - OPERATE MOTOR VEHICLE UNDER INFLUENCE OF ALCOHOL - 3RD DEGREEStatute:169A.20.1(1) | 169A.20.1(1) | Gross Misdemeanor |
| 11 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | TRAFFIC-DRIVERS LICENSE-DRIVING AFTER REVOCATIONTRAFFIC-DRIVERS LICENSE-DRIVING AFTER REVOCATIONStatute:171.24.2 | 171.24.2 | Misdemeanor |
| 12 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Assault-5th Deg-2/More Prev Convict in 3 yearsAssault-5th Deg-2/More Prev Convict in 3 yearsStatute:609.224.4(b) | 609.224.4(b) | Felony |
| 13 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | Assault-4th Deg-Correctional Employee; Prob. Officer; Prosecutor; Judge -Demonstrable Bodily HarmAssault-4th Deg-Correctional Employee; Prob. Officer; Prosecutor; Judge -Demonstrable Bodily HarmStatute:609.2231.3(1) | 609.2231.3(1) | Felony |
| 14 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | Assault-4th Deg-Correction Emp/ Prob. Officer/Prosecutor/Judge-Intentionally Transfers Bodily FluidsAssault-4th Deg-Correction Emp/ Prob. Officer/Prosecutor/Judge-Intentionally Transfers Bodily FluidsStatute:609.2231.3(2) | 609.2231.3(2) | Felony |
| 15 | 27-CR-19-9270 | WILLIAM LEE NABORS | Transit-Obstruct/Interfere with Operation of VehicleTransit-Obstruct/Interfere with Operation of VehicleStatute:609.855.2(a) | 609.855.2(a) | Gross Misdemeanor |
| 16 | 27-CR-19-11566 | MAKIS DEVELL LANE | Amended Charge:Obstruct Legal Process-Interfere w-Peace OfficerAmended Charge, Obstruct Legal Process-Interfere w-Peace OfficerStatute:609.50.1(2) | 609.50.1(2) | Gross Misdemeanor |
| 17 | 27-CR-19-11566 | MAKIS DEVELL LANE | Amended Charge:Counterfeiting of currency - Uttering or possessingAmended Charge, Counterfeiting of currency - Uttering or possessingStatute:609.632.3 | 609.632.3 | Gross Misdemeanor |
| 18 | 27-CR-19-11566 | MAKIS DEVELL LANE | Amended Charge:Indecent Exposure-Public Place Willfully-LewdlyAmended Charge, Indecent Exposure-Public Place Willfully-LewdlyStatute:617.23.1(1) | 617.23.1(1) | Misdemeanor |
| 19 | 27-CR-19-11566 | MAKIS DEVELL LANE | Amended Charge:Disorderly Conduct - Offense, obscene, boisterous or noisy conductAmended Charge, Disorderly Conduct - Offense, obscene, boisterous or noisy conductStatute:609.72.1(3) | 609.72.1(3) | Misdemeanor |
| 20 | 27-CR-19-11566 | MAKIS DEVELL LANE | Amended Charge:Theft-Take-Use-Transfer Movable Prop-No Consent-$500 or LessAmended Charge, Theft-Take-Use-Transfer Movable Prop-No Consent-$500 or LessStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Misdemeanor |
| 21 | 27-CR-19-12130 | MAKIS DEVELL LANE | Obstruct Legal Process-Interfere w/Peace OfficerObstruct Legal Process-Interfere w/Peace OfficerStatute:609.50.1(2) | 609.50.1(2) | Misdemeanor |
| 22 | 27-CR-19-12130 | MAKIS DEVELL LANE | No parking in any alley, between 2-6 AM and parked exceeding 6 hour limit upon highway or streetNo parking in any alley, between 2-6 AM and parked exceeding 6 hour limit upon highway or streetStatute:27-120(1) | 27-120(1) | Petty Misdemeanor |
| 23 | 27-CR-19-12466 | TERRELL JOHNSON | Drugs - 3rd Degree - Possess 10 grams or more a narcotic drug other than heroinDrugs - 3rd Degree - Possess 10 grams or more a narcotic drug other than heroinStatute:152.023.2(a)(1) | 152.023.2(a)(1) | Felony |
| 24 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | Assault-5th Deg-2/More Prev Convict in 3 yearsAssault-5th Deg-2/More Prev Convict in 3 yearsStatute:609.224.4(b) | 609.224.4(b) | Felony |
| 25 | 27-CR-19-19606 | TERRELL JOHNSON | Drugs - 3rd Degree - Possess 10 grams or more a narcotic drug other than heroinDrugs - 3rd Degree - Possess 10 grams or more a narcotic drug other than heroinStatute:152.023.2(a)(1) | 152.023.2(a)(1) | Felony |
| 26 | 27-CR-19-22615 | ANNE MARIE RILEY | Obstruct Legal Process-Interfere w/Peace OfficerObstruct Legal Process-Interfere w/Peace OfficerStatute:609.50.1(2) | 609.50.1(2) | Gross Misdemeanor |
| 27 | 27-CR-19-22615 | ANNE MARIE RILEY | Obstruct Legal Process-Interfere w/Peace OfficerObstruct Legal Process-Interfere w/Peace OfficerStatute:609.50.1(2) | 609.50.1(2) | Misdemeanor |
| 28 | 27-CR-19-22615 | ANNE MARIE RILEY | Traffic Regulation-Uninsured Vehicle-Owner ViolationTraffic Regulation-Uninsured Vehicle-Owner ViolationStatute:169.797.2 | 169.797.2 | Misdemeanor |
| 29 | 27-CR-19-22615 | ANNE MARIE RILEY | Traffic-Drivers License-Driving After RevocationTraffic-Drivers License-Driving After RevocationStatute:171.24.2 | 171.24.2 | Misdemeanor |
| 30 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 5th Degree Controlled Substance Possession - Gross Misdemeanor5th Degree Controlled Substance Possession - Gross MisdemeanorStatute:152.025.2(1) | 152.025.2(1) | Gross Misdemeanor |
| 31 | 27-CR-19-25578 | PAUL JOSEPH OWENS | Disorderly Conduct-Offensive/Abusive/Noisy/ObsceneDisorderly Conduct-Offensive/Abusive/Noisy/ObsceneStatute:609.72.1(3) | 609.72.1(3) | Misdemeanor |
| 32 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 33 | 27-CR-20-423 | Ifrah Abdullahi Hassan | Aggravated Robbery-2nd DegreeAggravated Robbery-2nd DegreeStatute:609.245.2 | 609.245.2 | Felony |

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 34 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 35 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 36 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 37 | 27-CR-20-6301 | PRIEST JESUS DORSEY | TRAFFIC-DL-DRIVING AFTER CANCELLATION-INIMICAL TO PUBLIC SAFETYTRAFFIC-DL-DRIVING AFTER CANCELLATION-INIMICAL TO PUBLIC SAFETYStatute:171.24.5 | 171.24.5 | Gross Misdemeanor |
| 38 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 39 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | DOMESTIC ABUSE NO CONTACT ORDER - VIOLATE NO CONTACT ORDER - WITHIN 10 YEARS OF PREVIOUS CONVICTIONDOMESTIC ABUSE NO CONTACT ORDER - VIOLATE NO CONTACT ORDER - WITHIN 10 YEARS OF PREVIOUS CONVICTIONStatute:629.75.2(c) | 629.75.2(c) | Gross Misdemeanor |
| 40 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | DAMAGE TO PROPERTY-4TH DEG-INTENTIONAL DAMAGE-OTHER CIRCUMSTANCESDAMAGE TO PROPERTY-4TH DEG-INTENTIONAL DAMAGE-OTHER CIRCUMSTANCESStatute:609.595.3 | 609.595.3 | Misdemeanor |
| 41 | 27-CR-20-8575 | Bisharo Jama Noor | Amended Charge:Assault-2nd Degree-Dangerous WeaponAmended Charge, Assault-2nd Degree-Dangerous WeaponStatute:609.222.1 | 609.222.1 | Felony |
| 42 | 27-CR-20-8926 | TERRELL JOHNSON | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 43 | 27-CR-20-9036 | MAKIS DEVELL LANE | TRAFFIC-DRIVERS LICENSE-DRIVING AFTER SUSPENSIONTRAFFIC-DRIVERS LICENSE-DRIVING AFTER SUSPENSIONStatute:171.24.1 | 171.24.1 | Misdemeanor |
| 44 | 27-CR-20-10049 | Beyonce Porshae Brown | Trespass-Return to Property Within One YearTrespass-Return to Property Within One YearStatute:609.605.1(b)(8) | 609.605.1(b)(8) | Misdemeanor |
| 45 | 27-CR-20-10049 | Beyonce Porshae Brown | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Misdemeanor |
| 46 | 27-CR-20-10049 | Beyonce Porshae Brown | Obstruct Legal Process-Interfere w/Peace OfficerObstruct Legal Process-Interfere w/Peace OfficerStatute:609.50.1(2) | 609.50.1(2) | Misdemeanor |
| 47 | 27-CR-20-11638 | JOHN EMIL STICHA | Third Degree Driving While Impaired - Any Amount Schedule I or II Controlled SubstanceThird Degree Driving While Impaired - Any Amount Schedule I or II Controlled SubstanceStatute:169A.26.1(a) | 169A.26.1(a) | Gross Misdemeanor |
| 48 | 27-CR-20-11638 | JOHN EMIL STICHA | Driving While Under the Influence of a Controlled Substance - Third Degree - Gross MisdemeanorDriving While Under the Influence of a Controlled Substance - Third Degree - Gross MisdemeanorStatute:169A.20.1(2) | 169A.20.1(2) | Gross Misdemeanor |
| 49 | 27-CR-20-11638 | JOHN EMIL STICHA | Careless Driving - MisdemeanorCareless Driving - MisdemeanorStatute:169.13.2(a) | 169.13.2(a) | Misdemeanor |
| 50 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | DWI - OPERATE MOTOR VEHICLE - ALCOHOL CONCENTRATION 0.08 WITHIN 2 HOURS - 2ND DEGDWI - OPERATE MOTOR VEHICLE - ALCOHOL CONCENTRATION 0.08 WITHIN 2 HOURS - 2ND DEGStatute:169A.20.1(5) | 169A.20.1(5) | Gross Misdemeanor |
| 51 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | TRAFFIC - DWI - OPERATE MOTOR VEHICLE UNDER INFLUENCE OF ALCOHOL - 2ND DEGREETRAFFIC - DWI - OPERATE MOTOR VEHICLE UNDER INFLUENCE OF ALCOHOL - 2ND DEGREEStatute:169A.20.1(1) | 169A.20.1(1) | Gross Misdemeanor |
| 52 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | TRAFFIC - CARELESS DRIVING - Operate any vehicle carelessly on street or highwayTRAFFIC - CARELESS DRIVING - Operate any vehicle carelessly on street or highwayStatute:169.13.2(a) | 169.13.2(a) | Misdemeanor |
| 53 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | TRAFFIC-DRIVERS LICENSE-DRIVING AFTER REVOCATIONTRAFFIC-DRIVERS LICENSE-DRIVING AFTER REVOCATIONStatute:171.24.2 | 171.24.2 | Misdemeanor |
| 54 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | THEFT-TAKE/USE/TRANSFER MOVABLE PROP-NO CONSENTTHEFT-TAKE/USE/TRANSFER MOVABLE PROP-NO CONSENTStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Gross Misdemeanor |
| 55 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | THEFT-TAKE/USE/TRANSFER MOVABLE PROP-NO CONSENTTHEFT-TAKE/USE/TRANSFER MOVABLE PROP-NO CONSENTStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Misdemeanor |
| 56 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | TAMPER WITH MOTOR VEHICLE/ENTER W/O OWNER PERMISSIONTAMPER WITH MOTOR VEHICLE/ENTER W/O OWNER PERMISSIONStatute:609.546(2) | 609.546(2) | Misdemeanor |
| 57 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | TAMPER WITH MOTOR VEHICLE/ENTER W/O OWNER PERMISSIONTAMPER WITH MOTOR VEHICLE/ENTER W/O OWNER PERMISSIONStatute:609.546(2) | 609.546(2) | Misdemeanor |
| 58 | 27-CR-20-20037 | TERRELL JOHNSON | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 59 | 27-CR-20-20037 | TERRELL JOHNSON | Amended Charge:Disorderly Conduct - Offensive/Abusive/Boisterous/Noisy/ObsceneAmended Charge, Disorderly Conduct - Offensive/Abusive/Boisterous/Noisy/ObsceneStatute:609.72.1(3) | 609.72.1(3) | Misdemeanor |
| 60 | 27-CR-20-20788 | Lawrence Joseph Durheim | Domestic Assault - By StrangulationDomestic Assault - By StrangulationStatute:609.2247.2 | 609.2247.2 | Felony |
| 61 | 27-CR-20-20788 | Lawrence Joseph Durheim | Domestic Assault-Misdemeanor-Commits Act to Cause Fear of Immediate Bodily Harm or DeathDomestic Assault-Misdemeanor-Commits Act to Cause Fear of Immediate Bodily Harm or DeathStatute:609.2242.1(1) | 609.2242.1(1) | Misdemeanor |
| 62 | 27-CR-20-20788 | Lawrence Joseph Durheim | Domestic Assault-Misdemeanor-Intentionally Inflicts/Attempts to Inflict Bodily Harm on AnotherDomestic Assault-Misdemeanor-Intentionally Inflicts/Attempts to Inflict Bodily Harm on AnotherStatute:609.2242.1(2) | 609.2242.1(2) | Misdemeanor |
| 63 | 27-CR-20-20851 | MAKIS DEVIL LANE | Domestic Assault--FearDomestic Assault--FearStatute:609.2242.1(1) | 609.2242.1(1) | Misdemeanor |
| 64 | 27-CR-20-20851 | MAKIS DEVIL LANE | Disorderly Conduct--Abusive/Offensive/Obscene ConductDisorderly Conduct--Abusive/Offensive/Obscene ConductStatute:609.72.1(3) | 609.72.1(3) | Misdemeanor |
| 65 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Assault-2nd Degree-Dangerous WeaponAssault-2nd Degree-Dangerous WeaponStatute:609.222.1 | 609.222.1 | Felony |
| 66 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Assault-3rd Degree-Substantial Bodily HarmAssault-3rd Degree-Substantial Bodily HarmStatute:609.223.1 | 609.223.1 | Felony |

**EXHIBIT CAS-6 | p. 2**

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 67 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | Assault-5th Deg-2/More Prev Convict in 3 yearsAssault-5th Deg-2/More Prev Convict in 3 yearsStatute:609.224.4(b) | 609.224.4(b) | Felony |
| 68 | 27-CR-20-23521 | CASPER HUY VUONG | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 69 | 27-CR-20-26577 | Rasheed Richardson | Amended Charge:Stalking - Engages in StalkingAmended Charge, Stalking - Engages in StalkingStatute:609.749.5(a) | 609.749.5(a) | Felony |
| 70 | 27-CR-20-26577 | Rasheed Richardson | Amended Charge:Damage to Property - 1st Degree - Value Reduced Over $1000Amended Charge, Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 71 | 27-CR-20-26577 | Rasheed Richardson | Amended Charge:Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceAmended Charge, Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 72 | 27-CR-20-26577 | Rasheed Richardson | Amended Charge:Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceAmended Charge, Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 73 | 27-CR-20-26577 | Rasheed Richardson | Amended Charge:Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceAmended Charge, Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 74 | 27-CR-20-26577 | Rasheed Richardson | Amended Charge:Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceAmended Charge, Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 75 | 27-CR-20-26577 | Rasheed Richardson | Amended Charge:Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceAmended Charge, Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 76 | 27-CR-20-26577 | Rasheed Richardson | Amended Charge:Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceAmended Charge, Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 77 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 78 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | Carry/Possess Pistol w/out Permit - Public Place - Gross Misdemeanor; Second or Subsequent - FelonyCarry/Possess Pistol w/out Permit - Public Place - Gross Misdemeanor; Second or Subsequent - FelonyStatute:624.714.1a | 624.714.1a | Gross Misdemeanor |
| 79 | 27-CR-21-928 | PRIEST JESUS DORSEY | GIVING PEACE OFFICER FALSE NAME-OF ANOTHER PERSONGIVING PEACE OFFICER FALSE NAME-OF ANOTHER PERSONStatute:609.506.2 | 609.506.2 | Gross Misdemeanor |
| 80 | 27-CR-21-928 | PRIEST JESUS DORSEY | TRAFFIC REGULATION-UNINSURED VEHICLE-DRIVER VIOLATIONTRAFFIC REGULATION-UNINSURED VEHICLE-DRIVER VIOLATIONStatute:169.797.3 | 169.797.3 | Misdemeanor |
| 81 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | Simple RobberySimple RobberyStatute:609.24 | 609.24 | Felony |
| 82 | 27-CR-21-1171 | IBSSA M YOUSSUF | Amended Charge:Aggravated Robbery-1st DegreeAmended Charge, Aggravated Robbery-1st DegreeStatute:609.245.1 | 609.245.1 | Felony |
| 83 | 27-CR-21-1171 | IBSSA M YOUSSUF | Assault-2nd Degree-Dangerous Weapon-Substantial Bodily HarmAssault-2nd Degree-Dangerous Weapon-Substantial Bodily HarmStatute:609.222.2 | 609.222.2 | Felony |
| 84 | 27-CR-21-1230 | MAKIS DEVELL LANE | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 85 | 27-CR-21-1230 | MAKIS DEVELL LANE | Fleeing a Peace Officer By a Means Other Than a Motor VehicleFleeing a Peace Officer By a Means Other Than a Motor VehicleStatute:609.487.6 | 609.487.6 | Misdemeanor |
| 86 | 27-CR-21-1977 | ANGELIC DENISE NUNN | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 87 | 27-CR-21-1978 | ANGELIC DENISE NUNN | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 88 | 27-CR-23-1980 | GORDON EUGENE SHARP | Theft-Take/Drive Motor Vehicle-No Owner Consent | 609.52.2(a)(17) | Felony |
| 89 | 27-CR-21-3797 | GRAHM MARK FLETCHER | Domestic Assault-Misdemeanor-Intentionally Inflicts/Attempts to Inflict Bodily Harm on AnotherDomestic Assault-Misdemeanor-Intentionally Inflicts/Attempts to Inflict Bodily Harm on AnotherStatute:609.2242.1(2) | 609.2242.1(2) | Misdemeanor |
| 90 | 27-CR-21-6229 | MARVAL BARNES | Damage to Property - 1st Degree - Value Reduced Over $1000Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 91 | 27-CR-21-6229 | MARVAL BARNES | Assault-5th Deg-Inflict or Attempt Bodily HarmAssault-5th Deg-Inflict or Attempt Bodily HarmStatute:609.224.1(2) | 609.224.1(2) | Misdemeanor |
| 92 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Fleeing a Peace Officer in a Motor VehicleFleeing a Peace Officer in a Motor VehicleStatute:609.487.3 | 609.487.3 | Felony |
| 93 | 27-CR-21-6382 | PRIEST JESUS DORSEY | Traffic-DL-Driving after cancellation-inimical to public safetyTraffic-DL-Driving after cancellation-inimical to public safetyStatute:171.24.5 | 171.24.5 | Gross Misdemeanor |
| 94 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | ASSAULT-4TH DEG-PEACE OFFICER-PHYSICALLY ASSAULTS-GASSAULT-4TH DEG-PEACE OFFICER-PHYSICALLY ASSAULTS-GStatute:609.2231.1(b) | 609.2231.1(b) | Gross Misdemeanor |
| 95 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | DISORDERLY CONDUCT-BRAWLING OR FIGHTINGDISORDERLY CONDUCT-BRAWLING OR FIGHTINGStatute:609.72.1(1) | 609.72.1(1) | Misdemeanor |
| 96 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | Possession of drug paraphernalia in a public place.Possession of drug paraphernalia in a public place.Statute:223.235 | 223.235 | Misdemeanor |
| 97 | 27-CR-21-6904 | Lucas Patrick Kraskey | DAMAGE TO PROPERTY - 3RD DEGREE - REDUCE VALUE $501-$1000DAMAGE TO PROPERTY - 3RD DEGREE - REDUCE VALUE $501-$1000Statute:609.595.2(a)(1) | 609.595.2(a)(1) | Gross Misdemeanor |
| 98 | 27-CR-21-6904 | Lucas Patrick Kraskey | Public Urination ProhibitedPublic Urination ProhibitedStatute:227.180 | 227.18 | Misdemeanor |
| 99 | 27-CR-21-7676 | Bisharo Jama Noor | Malicious Punishment of a ChildMalicious Punishment of a ChildStatute:609.377.1 | 609.377.1 | Gross Misdemeanor |

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 100 | 27-CR-21-8067 | Lucas Patrick Kraskey | Damage to Property - 1st Degree - Value Reduced Over $1000Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 101 | 27-CR-21-8227 | Lucas Patrick Kraskey | Damage to Property - 1st Degree - Value Reduced Over $1000Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 102 | 27-CR-21-8228 | Lucas Patrick Kraskey | Damage to Property - 1st Degree - Value Reduced Over $1000Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 103 | 27-CR-21-8229 | Lucas Patrick Kraskey | Damage to Property - 1st Degree - Value Reduced Over $1000Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 104 | 27-CR-21-8230 | Lucas Patrick Kraskey | Damage to Property - 1st Degree - Value Reduced Over $1000Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 105 | 27-CR-21-8412 | Stephone Ahmad Gammage | Assault-2nd Degree-Dangerous WeaponAssault-2nd Degree-Dangerous WeaponStatute:609.222.1 | 609.222.1 | Felony |
| 106 | 27-CR-21-8412 | Stephone Ahmad Gammage | Assault-3rd Degree-Substantial Bodily HarmAssault-3rd Degree-Substantial Bodily HarmStatute:609.223.1 | 609.223.1 | Felony |
| 107 | 27-CR-21-8511 | Lucas Patrick Kraskey | DAMAGE TO PROPERTY - 3RD DEGREE - REDUCE VALUE $501-$1000DAMAGE TO PROPERTY - 3RD DEGREE - REDUCE VALUE $501-$1000Statute:609.595.2(a)(1) | 609.595.2(a)(1) | Gross Misdemeanor |
| 108 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Amended Charge:Traffic - DWI - Operate Motor Vehicle Under Influence of AlcoholAmended Charge, Traffic - DWI - Operate Motor Vehicle Under Influence of AlcoholStatute:169A.20.1(1) | 169A.20.1(1) | Gross Misdemeanor |
| 109 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Traffic - DWI - Operate Motor Vehicle - Alcohol Concentration 0.08 Within 2 HoursTraffic - DWI - Operate Motor Vehicle - Alcohol Concentration 0.08 Within 2 HoursStatute:169A.20.1(5) | 169A.20.1(5) | Gross Misdemeanor |
| 110 | 27-CR-21-9235 | GRAHM MARK FLETCHER | Traffic - Careless Driving - Operate any vehicle carelessly on street or highwayTraffic - Careless Driving - Operate any vehicle carelessly on street or highwayStatute:169.13.2(a) | 169.13.2(a) | Misdemeanor |
| 111 | 27-CR-21-10675 | Dennis Joseph Barry | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 112 | 27-CR-21-13752 | MAKIS DEVELL LANE | Receiving Stolen PropertyReceiving Stolen PropertyStatute:609.53.1 | 609.53.1 | Felony |
| 113 | 27-CR-21-13752 | MAKIS DEVELL LANE | Carry BB Gun/Rifle/Shotgun/Aslt Wpn-Public PlaceCarry BB Gun/Rifle/Shotgun/Aslt Wpn-Public PlaceStatute:624.7181.2 | 624.7181.2 | Gross Misdemeanor |
| 114 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 115 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | Give Peace Officer False Name/Birthdate/ID CardGive Peace Officer False Name/Birthdate/ID CardStatute:609.506.1 | 609.506.1 | Misdemeanor |
| 116 | 27-CR-21-14861 | KESSIE KAFELE WILSON | Assault-3rd Degree-Substantial Bodily HarmAssault-3rd Degree-Substantial Bodily HarmStatute:609.223.1 | 609.223.1 | Felony |
| 117 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 118 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Amended Charge:Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaAmended Charge, Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 119 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | Drugs - 1st Degree - Possess 50 grams or more - cocaine or methamphetamineDrugs - 1st Degree - Possess 50 grams or more - cocaine or methamphetamineStatute:152.021.2(a)(1) | 152.021.2(a)(1) | Felony |
| 120 | 27-CR-21-19552 | TERRELL JOHNSON | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 121 | 27-CR-21-19552 | TERRELL JOHNSON | Indecent Exposure-Public Place Willfully/LewdlyIndecent Exposure-Public Place Willfully/LewdlyStatute:617.23.1(1) | 617.23.1(1) | Misdemeanor |
| 122 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 123 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | Fleeing a Peace Officer By a Means Other Than a Motor VehicleFleeing a Peace Officer By a Means Other Than a Motor VehicleStatute:609.487.6 | 609.487.6 | Misdemeanor |
| 124 | 27-CR-21-20072 | GORDON EUGENE SHARP | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 125 | 27-CR-21-20529 | ISAAC LEE KELLEY | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 126 | 27-CR-21-20529 | ISAAC LEE KELLEY | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 127 | 27-CR-21-20637 | Daniel Lamar Ford | Assault-5th Deg-2/More Prev Convict in 3 yearsAssault-5th Deg-2/More Prev Convict in 3 yearsStatute:609.224.4(b) | 609.224.4(b) | Felony |
| 128 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 129 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 130 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | Fleeing a Peace Officer in a Motor VehicleFleeing a Peace Officer in a Motor VehicleStatute:609.487.3 | 609.487.3 | Felony |
| 131 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 132 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 133 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 134 | 27-CR-21-23233 | TERRELL JOHNSON | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 135 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 136 | 27-CR-21-23628 | Carmen Bendu Greaves | Burglary-1st Deg-Dwelling-Occupied-Non-Accomplice PresentBurglary-1st Deg-Dwelling-Occupied-Non-Accomplice PresentStatute:609.582.1(a) | 609.582.1(a) | Felony |
| 137 | 27-CR-21-23628 | Carmen Bendu Greaves | Domestic Abuse; Violates 2 or more OFPw/in 10 years of previous conviction/adj of delinq.Domestic Abuse; Violates 2 or more OFPw/in 10 years of previous conviction/adj of delinq.Statute:518B.01.14(d)(1) | 518B.01.14(d)(1) | Felony |
| 138 | 27-CR-21-23628 | Carmen Bendu Greaves | Violate No Contact Order - Within 10 years of the first of two or more convictionsViolate No Contact Order - Within 10 years of the first of two or more convictionsStatute:629.75.2(d)(1) | 629.75.2(d)(1) | Felony |
| 139 | 27-CR-22-1165 | TERRELL JOHNSON | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 140 | 27-CR-22-3377 | CHASE RADLEY GREEN | Theft-Take/Drive Motor Vehicle-No Owner ConsentTheft-Take/Drive Motor Vehicle-No Owner ConsentStatute:609.52.2(a)(17) | 609.52.2(a)(17) | Felony |
| 141 | 27-CR-22-3553 | WILLIAM LEE NABORS | Assault-1st Degree-Great Bodily HarmAssault-1st Degree-Great Bodily HarmStatute:609.221.1 | 609.221.1 | Felony |
| 142 | 27-CR-22-3553 | WILLIAM LEE NABORS | Assault-3rd Degree-Substantial Bodily HarmAssault-3rd Degree-Substantial Bodily HarmStatute:609.223.1 | 609.223.1 | Felony |
| 143 | 27-CR-22-3570 | Dennis Joseph Barry | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 144 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 145 | 27-CR-22-4239 | PRIEST JESUS DORSEY | Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolencePossess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 146 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Amended Charge:Assault-3rd Degree-Substantial Bodily HarmAmended Charge, Assault-3rd Degree-Substantial Bodily HarmStatute:609.223.1 | 609.223.1 | Misdemeanor |
| 147 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Assault-5th Deg-Inflict or Attempt Bodily HarmAssault-5th Deg-Inflict or Attempt Bodily HarmStatute:609.224.1(2) | 609.224.1(2) | Misdemeanor |
| 148 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | Assault-5th Deg-Inflict or Attempt Bodily HarmAssault-5th Deg-Inflict or Attempt Bodily HarmStatute:609.224.1(2) | 609.224.1(2) | Misdemeanor |
| 149 | 27-CR-22-4898 | TERRELL JOHNSON | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 150 | 27-CR-22-5532 | Isaac Lee Kelley | Possess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolencePossess Ammo/Any Firearm - Conviction or Adjudicated Delinquent for Crime of ViolenceStatute:624.713.1(2) | 624.713.1(2) | Felony |
| 151 | 27-CR-22-7797 | Carmen Bendu Greaves | Violate No Contact Order - Within 10 years of the first of two or more convictionsViolate No Contact Order - Within 10 years of the first of two or more convictionsStatute:629.75.2(d)(1) | 629.75.2(d)(1) | Felony |
| 152 | 27-CR-22-7953 | ISAAC LEE KELLEY | Drugs - 3rd Degree - Sale - NarcoticDrugs - 3rd Degree - Sale - NarcoticStatute:152.023.1(1) | 152.023.1(1) | Felony |
| 153 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Misdemeanor |
| 154 | 27-CR-22-9720 | EMANUEL OMAR BLACK | Trespass-Return to Property Within One YearTrespass-Return to Property Within One YearStatute:609.605.1(b)(8) | 609.605.1(b)(8) | Misdemeanor |
| 155 | 27-CR-22-10055 | MAKIS DUVELL LANE | Violation of an Order for ProtectionViolation of an Order for ProtectionStatute:518B.01.14(b) | 518B.01.14(b) | Misdemeanor |
| 156 | 27-CR-22-10646 | LAMAR GLASS | Assault-2nd Degree-Dangerous Weapon-Substantial Bodily HarmAssault-2nd Degree-Dangerous Weapon-Substantial Bodily HarmStatute:609.222.2 | 609.222.2 | Felony |
| 157 | 27-CR-22-12076 | Emanuel Omar Black | Trespass-Return to Property Within One YearTrespass-Return to Property Within One YearStatute:609.605.1(b)(8) | 609.605.1(b)(8) | Misdemeanor |
| 158 | 27-CR-22-13185 | MARK ANTHONY REINHART | Amended Charge:Indecent Exposure-Public Place Willfully/LewdlyAmended Charge, Indecent Exposure-Public Place Willfully/LewdlyStatute:617.23.1(1) | 617.23.1(1) | Misdemeanor |
| 159 | 27-CR-22-13185 | MARK ANTHONY REINHART | INDECENT EXPOSURE-PUBLIC PLACE WILLFULLY/LEWDLYINDECENT EXPOSURE-PUBLIC PLACE WILLFULLY/LEWDLYStatute:617.23.1(1) | 617.23.1(1) | Misdemeanor |
| 160 | 27-CR-22-13185 | MARK ANTHONY REINHART | Indecent conductIndecent conductStatute:385.160 | 385.16 | Misdemeanor |
| 161 | 27-CR-22-13185 | MARK ANTHONY REINHART | DISORDERLY CONDUCT-OFFENSIVE/ABUSIVE/NOISY/OBSCENEDISORDERLY CONDUCT-OFFENSIVE/ABUSIVE/NOISY/OBSCENEStatute:609.72.1(3) | 609.72.1(3) | Misdemeanor |
| 162 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | Assault - 4th Degree - Peace Officer - Throws/transfers bodily fluids or feces at or onto officerAssault - 4th Degree - Peace Officer - Throws/transfers bodily fluids or feces at or onto officerStatute:609.2231.1(c)(2) | 609.2231.1(c)(2) | Felony |
| 163 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | Assault-5th Degree-Fear of Bodily Harm or DeathAssault-5th Degree-Fear of Bodily Harm or DeathStatute:609.224.1(1) | 609.224.1(1) | Misdemeanor |
| 164 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | TheftTheftStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Misdemeanor |
| 165 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | ASSAULT-4TH DEG-PEACE OFFICER-PHYSICALLY ASSAULTS-GASSAULT-4TH DEG-PEACE OFFICER-PHYSICALLY ASSAULTS-GStatute:609.2231.1(b) | 609.2231.1(b) | Gross Misdemeanor |

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 166 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | FLEEING A PEACE OFFICER BY A MEANS OTHER THAN A MOTOR VEHICLEFLEEING A PEACE OFFICER BY A MEANS OTHER THAN A MOTOR VEHICLEStatute:609.487.6 | 609.487.6 | Misdemeanor |
| 167 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Burglary-1st Deg-Dwelling-Occupied-Non-Accomplice PresentBurglary-1st Deg-Dwelling-Occupied-Non-Accomplice PresentStatute:609.582.1(a) | 609.582.1(a) | Felony |
| 168 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | Theft-Take/Drive Motor Vehicle-No Owner ConsentTheft-Take/Drive Motor Vehicle-No Owner ConsentStatute:609.52.2(a)(17) | 609.52.2(a)(17) | Felony |
| 169 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | Assault-3rd Degree-Substantial Bodily HarmAssault-3rd Degree-Substantial Bodily HarmStatute:609.223.1 | 609.223.1 | Felony |
| 170 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 171 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Fleeing a Peace Officer By a Means Other Than a Motor VehicleFleeing a Peace Officer By a Means Other Than a Motor VehicleStatute:609.487.6 | 609.487.6 | Misdemeanor |
| 172 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Misdemeanor |
| 173 | 27-CR-22-17300 | Lucas Patrick Kraskey | Damage to Property - 1st Degree - Value Reduced Over $1000Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 174 | 27-CR-22-18209 | JULIET KAY HIGGINS | Domestic Assault - By StrangulationDomestic Assault - By StrangulationStatute:609.2247.2 | 609.2247.2 | Felony |
| 175 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 176 | 27-CR-22-18789 | MOLLY ANNE PRICE | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 177 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 178 | 27-CR-22-18938 | NURADIN MOHAMUD | Aggravated Robbery-1st DegreeAggravated Robbery-1st DegreeStatute:609.245.1 | 609.245.1 | Felony |
| 179 | 27-CR-22-18938 | NURADIN MOHAMUD | Aggravated Robbery-1st DegreeAggravated Robbery-1st DegreeStatute:609.245.1 | 609.245.1 | Felony |
| 180 | 27-CR-22-19036 | Crystal Latasha Mcbounds | Assault-2nd Degree-Dangerous WeaponAssault-2nd Degree-Dangerous WeaponStatute:609.222.1 | 609.222.1 | Felony |
| 181 | 27-CR-22-20033 | ANGELIC DENISE NUNN | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 182 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Assault-2nd Degree-Dangerous Weapon-Substantial Bodily HarmAssault-2nd Degree-Dangerous Weapon-Substantial Bodily HarmStatute:609.222.2 | 609.222.2 | Felony |
| 183 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | Assault-2nd Degree-Dangerous WeaponAssault-2nd Degree-Dangerous WeaponStatute:609.222.1 | 609.222.1 | Felony |
| 184 | 27-CR-22-21679 | Lucas Patrick Kraskey | Trespassing - Refuse to Depart or Return within 1 year of DemandTrespassing - Refuse to Depart or Return within 1 year of DemandStatute:385.380(b)(1) | 385.380(b)(1) | Misdemeanor |
| 185 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Trespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsTrespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsStatute:609.6055.2(a)(2) | 609.6055.2(a)(2) | Gross Misdemeanor |
| 186 | 27-CR-22-21925 | Abdinour Mohamed Alasow | Interfere w/ Privacy at Hotel, Tan Booth, or Other Place - Gaze, Stare or Peep in Window or ApertureInterfere w/ Privacy at Hotel, Tan Booth, or Other Place - Gaze, Stare or Peep in Window or ApertureStatute:609.746.1(c) | 609.746.1(c) | Gross Misdemeanor |
| 187 | 27-CR-22-22521 | Dennis Joseph Barry | Amended Charge:Burglary-2nd Degree-DwellingAmended Charge, Burglary-2nd Degree-DwellingStatute:609.582.2(a)(1) | 609.582.2(a)(1) | Felony |
| 188 | 27-CR-22-22521 | Dennis Joseph Barry | Amended Charge:Burglary-2nd Degree-DwellingAmended Charge, Burglary-2nd Degree-DwellingStatute:609.582.2(a)(1) | 609.582.2(a)(1) | Felony |
| 189 | 27-CR-22-22521 | Dennis Joseph Barry | Amended Charge:Burglary-2nd Degree-DwellingAmended Charge, Burglary-2nd Degree-DwellingStatute:609.582.2(a)(1) | 609.582.2(a)(1) | Felony |
| 190 | 27-CR-22-22521 | Dennis Joseph Barry | Amended Charge:Burglary-2nd Degree-DwellingAmended Charge, Burglary-2nd Degree-DwellingStatute:609.582.2(a)(1) | 609.582.2(a)(1) | Felony |
| 191 | 27-CR-22-22521 | Dennis Joseph Barry | Amended Charge:Burglary-2nd Degree-DwellingAmended Charge, Burglary-2nd Degree-DwellingStatute:609.582.2(a)(1) | 609.582.2(a)(1) | Felony |
| 192 | 27-CR-22-22687 | CHASE RADLEY GREEN | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Misdemeanor |
| 193 | 27-CR-22-22850 | YASMIN AHMED ALI | Amended Charge:Traffic - Reckless driving; Drives Consciously Disregarding a Substantial or Unjustifiable RiskAmended Charge, Traffic - Reckless driving; Drives Consciously Disregarding a Substantial or Unjustifiable RiskStatute:169.13.1(a) | 169.13.1(a) | Misdemeanor |
| 194 | 27-CR-22-22850 | YASMIN AHMED ALI | Traffic-Drivers License-Driving After SuspensionTraffic-Drivers License-Driving After SuspensionStatute:171.24.1 | 171.24.1 | Misdemeanor |
| 195 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 196 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | Damage to Property - 1st Degree - Value Reduced Over $1000Damage to Property - 1st Degree - Value Reduced Over $1000Statute:609.595.1(4) | 609.595.1(4) | Felony |
| 197 | 27-CR-22-23317 | Abdinour Mohamed Alasow | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 198 | 27-CR-22-24045 | Lucas Patrick Kraskey | Trespass-Return to Property Within One YearTrespass-Return to Property Within One YearStatute:609.605.1(b)(8) | 609.605.1(b)(8) | Misdemeanor |

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 199 | 27-CR-22-24357 | DENNIS MICHAEL THILL | Burglary-1st Deg-Dwelling-Occupied-Non-Accomplice PresentBurglary-1st Deg-Dwelling-Occupied-Non-Accomplice PresentStatute:609.582.1(a) | 609.582.1(a) | Felony |
| 200 | 27-CR-22-24357 | DENNIS MICHAEL THILL | Impersonating a peace officer - Intent to mislead another that impersonator is an officerImpersonating a peace officer - Intent to mislead another that impersonator is an officerStatute:609.4751.1 | 609.4751.1 | Misdemeanor |
| 201 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | Simple RobberySimple RobberyStatute:609.24 | 609.24 | Felony |
| 202 | 27-CR-22-25134 | Carmen Bendu Greaves | Violate No Contact Order - Within 10 years of the first of two or more convictionsViolate No Contact Order - Within 10 years of the first of two or more convictionsStatute:629.75.2(d)(1) | 629.75.2(d)(1) | Felony |
| 203 | 27-CR-22-25134 | Carmen Bendu Greaves | Domestic Abuse; Violates 2 or more OFPw/in 10 years of previous conviction/adj of delinq.Domestic Abuse; Violates 2 or more OFPw/in 10 years of previous conviction/adj of delinq.Statute:518B.01.14(d)(1) | 518B.01.14(d)(1) | Felony |
| 204 | 27-CR-22-25151 | NICOLE LORETTA KELM | Assault-2nd Degree-Dangerous WeaponAssault-2nd Degree-Dangerous WeaponStatute:609.222.1 | 609.222.1 | Felony |
| 205 | 27-CR-23-284 | MOHAMED ABDI SHIDE | Trespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsTrespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsStatute:609.6055.2(a)(2) | 609.6055.2(a)(2) | Gross Misdemeanor |
| 206 | 27-CR-23-385 | Lucas Patrick Kraskey | Trespass-Return to Property Within One YearTrespass-Return to Property Within One YearStatute:609.605.1(b)(8) | 609.605.1(b)(8) | Misdemeanor |
| 207 | 27-CR-23-512 | Abdinour Mohamed Alasow | Trespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsTrespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsStatute:609.6055.2(a)(2) | 609.6055.2(a)(2) | Gross Misdemeanor |
| 208 | 27-CR-23-512 | Abdinour Mohamed Alasow | Indecent Exposure-Engage in Lewd/Indecent BehaviorIndecent Exposure-Engage in Lewd/Indecent BehaviorStatute:617.23.1(3) | 617.23.1(3) | Misdemeanor |
| 209 | 27-CR-23-512 | Abdinour Mohamed Alasow | Disorderly Conduct-Offensive/Abusive/Noisy/ObsceneDisorderly Conduct-Offensive/Abusive/Noisy/ObsceneStatute:609.72.1(3) | 609.72.1(3) | Misdemeanor |
| 210 | 27-CR-23-883 | Abdinour Mohamed Alasow | Trespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsTrespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsStatute:609.6055.2(a)(2) | 609.6055.2(a)(2) | Gross Misdemeanor |
| 211 | 27-CR-23-883 | Abdinour Mohamed Alasow | Interfere w/ Privacy at Hotel, Tan Booth, or Other Place - Gaze, Stare or Peep in Window or ApertureInterfere w/ Privacy at Hotel, Tan Booth, or Other Place - Gaze, Stare or Peep in Window or ApertureStatute:609.746.1(c) | 609.746.1(c) | Gross Misdemeanor |
| 212 | 27-CR-23-883 | Abdinour Mohamed Alasow | Indecent Exposure-Engage in Lewd/Indecent BehaviorIndecent Exposure-Engage in Lewd/Indecent BehaviorStatute:617.23.1(3) | 617.23.1(3) | Misdemeanor |
| 213 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Amended Charge:Harassment - Return to Property - No Claim/Right/ConsentAmended Charge, Harassment - Return to Property - No Claim/Right/ConsentStatute:609.749.2(3) | 609.749.2(3) | Gross Misdemeanor |
| 214 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Amended Charge:HARASSMENT; VIOLATION OF RESTRAINING ORDER-MISDEMEANORAmended Charge, HARASSMENT; VIOLATION OF RESTRAINING ORDER-MISDEMEANORStatute:609.748.6(a) | 609.748.6(a) | Misdemeanor |
| 215 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Amended Charge:HARASSMENT; VIOLATION OF RESTRAINING ORDER-MISDEMEANORAmended Charge, HARASSMENT; VIOLATION OF RESTRAINING ORDER-MISDEMEANORStatute:609.748.6(a) | 609.748.6(a) | Misdemeanor |
| 216 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | Amended Charge:HARASSMENT; VIOLATION OF RESTRAINING ORDER-MISDEMEANORAmended Charge, HARASSMENT; VIOLATION OF RESTRAINING ORDER-MISDEMEANORStatute:609.748.6(a) | 609.748.6(a) | Misdemeanor |
| 217 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Misdemeanor |
| 218 | 27-CR-23-1658 | YASMIN AHMED ALI | Trespassing - Refuse to Depart or Return within 1 year of DemandTrespassing - Refuse to Depart or Return within 1 year of DemandStatute:385.380(b)(1) | 385.380(b)(1) | Misdemeanor |
| 219 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Dangerous Weapons-Reckless Discharge of Firearm Within a MunicipalityDangerous Weapons-Reckless Discharge of Firearm Within a MunicipalityStatute:609.66.1a(a)(3) | 609.66.1a(a)(3) | Felony |
| 220 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Firearm-Serial Number-Receive/Possess With No Serial NumberFirearm-Serial Number-Receive/Possess With No Serial NumberStatute:609.667(3) | 609.667(3) | Felony |
| 221 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Firearm-Serial Number-Receive/Possess With No Serial NumberFirearm-Serial Number-Receive/Possess With No Serial NumberStatute:609.667(3) | 609.667(3) | Felony |
| 222 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | Firearm-Serial Number-Receive/Possess With No Serial NumberFirearm-Serial Number-Receive/Possess With No Serial NumberStatute:609.667(3) | 609.667(3) | Felony |
| 223 | 27-CR-23-2073 | PRIEST JESUS DORSEY | Traffic Collision - Injury, Death, or Vehicle Damage - Driver Fails to Give InformationTraffic Collision - Injury, Death, or Vehicle Damage - Driver Fails to Give InformationStatute:169.09.3(a) | 169.09.3(a) | Misdemeanor |
| 224 | 27-CR-23-2152 | GRAHM MARK FLETCHER | Disorderly Conduct - Offensive/Abusive/Boisterous/Noisy/ObsceneDisorderly Conduct - Offensive/Abusive/Boisterous/Noisy/ObsceneStatute:609.72.1(3) | 609.72.1(3) | Misdemeanor |
| 225 | 27-CR-23-2480 | Sandra Vongsaphay | Burglary-2nd Degree-DwellingBurglary-2nd Degree-DwellingStatute:609.582.2(a)(1) | 609.582.2(a)(1) | Felony |
| 226 | 27-CR-23-2480 | Sandra Vongsaphay | Financial Transaction Card Fraud-Use-No ConsentFinancial Transaction Card Fraud-Use-No ConsentStatute:609.821.2(1) | 609.821.2(1) | Gross Misdemeanor |
| 227 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Violate No Contact Order - Within 10 years of the first of two or more convictionsViolate No Contact Order - Within 10 years of the first of two or more convictionsStatute:629.75.2(d)(1) | 629.75.2(d)(1) | Felony |
| 228 | 27-CR-23-3198 | AARON DASHAUN CHERRY | Domestic Assault-FelonyDomestic Assault-FelonyStatute:609.2242.4 | 609.2242.4 | Felony |
| 229 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Indecent Exposure/Lewdnessor procure another to expose in presence of minor under 16Indecent Exposure/Lewdnessor procure another to expose in presence of minor under 16Statute:617.23.2(1) | 617.23.2(1) | Gross Misdemeanor |
| 230 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | Trespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsTrespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsStatute:609.6055.2(a)(2) | 609.6055.2(a)(2) | Gross Misdemeanor |
| 231 | 27-CR-23-3459 | MUAD ABDULKADIR | Aggravated Robbery-1st DegreeAggravated Robbery-1st DegreeStatute:609.245.1 | 609.245.1 | Felony |

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 232 | 27-CR-23-3460 | MUAD ABDULKADIR | Assault-2nd Degree-Dangerous WeaponAssault-2nd Degree-Dangerous WeaponStatute:609.222.1 | 609.222.1 | Felony |
| 233 | 27-CR-23-3460 | MUAD ABDULKADIR | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 234 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | Assault-2nd Degree-Dangerous WeaponAssault-2nd Degree-Dangerous WeaponStatute:609.222.1 | 609.222.1 | Felony |
| 235 | 27-CR-23-4547 | Delayna Adrianne Lussier | Theft-Take/Drive Motor Vehicle-No Owner ConsentTheft-Take/Drive Motor Vehicle-No Owner ConsentStatute:609.52.2(a)(17) | 609.52.2(a)(17) | Felony |
| 236 | 27-CR-23-5213 | MARK ANTHONY REINHART | Trespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsTrespass on Critical Public Service Facilities, Pipeline, Utility - Returns Within Six MonthsStatute:609.6055.2(a)(2) | 609.6055.2(a)(2) | Gross Misdemeanor |
| 237 | 27-CR-23-5213 | MARK ANTHONY REINHART | No person shall urinate or defecate except in comfort stations or restroomsNo person shall urinate or defecate except in comfort stations or restroomsStatute:58.5.b | 58.5.b | Misdemeanor |
| 238 | 27-CR-23-5751 | Lucas Patrick Kraskey | Drugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaDrugs - 5th Degree - Possess Schedule 1,2,3,4 - Not Small Amount MarijuanaStatute:152.025.2(1) | 152.025.2(1) | Felony |
| 239 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | Simple RobberySimple RobberyStatute:609.24 | 609.24 | Felony |
| 240 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Use Tear Gas to Immobilize - Not Protect Self/PropertyUse Tear Gas to Immobilize - Not Protect Self/PropertyStatute:624.731.4(d) | 624.731.4(d) | Felony |
| 241 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Assault - 4th Degree - Peace Officer - Demonstrable bodily harmAssault - 4th Degree - Peace Officer - Demonstrable bodily harmStatute:609.2231.1(c)(1) | 609.2231.1(c)(1) | Felony |
| 242 | 27-CR-23-8560 | INGRAM METEBO OYUGI | Use Tear Gas/Stun Gun on a Peace OfficerUse Tear Gas/Stun Gun on a Peace OfficerStatute:624.731.4(a) | 624.731.4(a) | Gross Misdemeanor |
| 243 | 27-CR-23-8649 | TERRELL JOHNSON | Amended Charge:Domestic Assault-GM-Subsequent ViolationAmended Charge, Domestic Assault-GM-Subsequent ViolationStatute:609.2242.2 | 609.2242.2 | Gross Misdemeanor |
| 244 | 27-CR-23-8649 | TERRELL JOHNSON | Disorderly Conduct - Offensive/Abusive/Boisterous/Noisy/ObsceneDisorderly Conduct - Offensive/Abusive/Boisterous/Noisy/ObsceneStatute:609.72.1(3) | 609.72.1(3) | Misdemeanor |
| 245 | 27-CR-23-8721 | Daniel Lamar Ford | Burglary-3rd Deg-Steal/Commit Felony or Gross MisdBurglary-3rd Deg-Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3 | 609.582.3 | Felony |
| 246 | 27-CR-23-9135 | Rashi Tamboura Williams | Fleeing a Peace Officer in a Motor VehicleFleeing a Peace Officer in a Motor VehicleStatute:609.487.3 | 609.487.3 | Felony |
| 247 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | Simple RobberySimple RobberyStatute:609.24 | 609.24 | Felony |
| 248 | 27-CR-23-10954 | Delayna Adrianne Lussier | Assault-5th Degree-MisdemeanorAssault-5th Degree-MisdemeanorStatute:609.224.1 | 609.224.1 | Misdemeanor |
| 249 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | Assault-2nd Degree-Dangerous Weapon-Substantial Bodily HarmAssault-2nd Degree-Dangerous Weapon-Substantial Bodily HarmStatute:609.222.2 | 609.222.2 | Felony |
| 250 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | Fleeing a Peace Officer in a Motor VehicleFleeing a Peace Officer in a Motor VehicleStatute:609.487.3 | 609.487.3 | Felony |
| 251 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 252 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 253 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 254 | 27-CR-23-16281 | FUE VANG | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 255 | 27-CR-23-16281 | FUE VANG | Domestic Assault - By StrangulationDomestic Assault - By StrangulationStatute:609.2247.2 | 609.2247.2 | Felony |
| 256 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | Burglary - 3rd Degree - Enters w/out consent with intent to Steal/Commit Felony or Gross MisdemeanorBurglary - 3rd Degree - Enters w/out consent with intent to Steal/Commit Felony or Gross MisdemeanorStatute:609.582.3(a) | 609.582.3(a) | Felony |
| 257 | 27-CR-23-17576 | EMANUEL OMAR BLACK | Trespassing - Refuse to Depart or Return within 1 year of DemandTrespassing - Refuse to Depart or Return within 1 year of DemandStatute:385.380(b)(1) | 385.380(b)(1) | Misdemeanor |
| 258 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 259 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | Theft-Take/Use/Transfer Movable Prop-No ConsentTheft-Take/Use/Transfer Movable Prop-No ConsentStatute:609.52.2(a)(1) | 609.52.2(a)(1) | Felony |
| 260 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | Assault-3rd Degree-Substantial Bodily HarmAssault-3rd Degree-Substantial Bodily HarmStatute:609.223.1 | 609.223.1 | Felony |
| 261 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | Assault-3rd Degree-Substantial Bodily HarmAssault-3rd Degree-Substantial Bodily HarmStatute:609.223.1 | 609.223.1 | Felony |
| 262 | 27-CR-23-20715 | KESSIE KAFELE WILSON | Stalking - Engages in StalkingStalking - Engages in StalkingStatute:609.749.5(a) | 609.749.5(a) | Felony |
| 263 | 27-CR-23-20715 | KESSIE KAFELE WILSON | Threats of Violence - Reckless Disregard RiskThreats of Violence - Reckless Disregard RiskStatute:609.713.1 | 609.713.1 | Felony |
| 264 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 171.24.5 - Traffic-DL-Driving after cancellation-inimical to public safety171.24.5 - Traffic-DL-Driving after cancellation-inimical to public safetyStatute:171.24.5 | 171.24.5 | Gross Misdemeanor |

| Index | Case_Number | Defendant_Name | Description | MN_Statute | Charge_Level |
|---|---|---|---|---|---|
| 265 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | Domestic Assault-FelonyDomestic Assault-FelonyStatute:609.2242.4 | 609.2242.4 | Felony |
| 266 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | Simple RobberySimple RobberyStatute:609.24 | 609.24 | Felony |