# EXHIBIT CAS-7

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2023-02-10 | Scoggin, Paul | 2023-02-10 | Do Not Drive Without a Valid License |
| 2 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2023-02-10 | Scoggin, Paul | 2023-02-10 | Do not enter victim's residence |
| 3 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2023-02-10 | Scoggin, Paul | 2023-02-10 | Make all future court appearances |
| 4 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2023-02-10 | Scoggin, Paul | 2023-02-10 | No alcohol/controlled substance use |
| 5 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2023-02-10 | Scoggin, Paul | 2023-02-10 | No contact with victim(s) |
| 6 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2023-02-10 | Scoggin, Paul | 2023-02-10 | No use or possession of firearms or dangerous weapons |
| 7 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2023-02-10 | Scoggin, Paul | 2023-02-10 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 8 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2023-02-10 | Scoggin, Paul | 2023-02-10 | Remain law-abiding |
| 9 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | Conditions, other |
| 10 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | Make all future court appearances |
| 11 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | No contact with victim(s) |
| 12 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | No use or possession of firearms or dangerous weapons |
| 13 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | Police escort to enter premises |
| 14 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 15 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 16 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | Remain law-abiding |
| 17 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-02-16 | Dayton Klein, Julia | 2024-03-11 | Stay a reasonable distance away from victim's residence |
| 18 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-03-11 | Peralta, Nelson | 2024-03-12 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 19 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2024-03-12 | Lamas, Carolina A. | | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 20 | 27-CR-23-512 | Abdinour Mohamed Alasow | 2023-01-06 | Bernhardson, Ivy S. | 2023-01-09 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 21 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-01-09 | Siegesmund, Kristin | 2023-02-09 | Comply With Geographic Restrictions Imposed |
| 22 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-01-09 | Siegesmund, Kristin | 2023-02-09 | Conditions, other |
| 23 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-01-09 | Siegesmund, Kristin | 2023-02-09 | Make all future court appearances |
| 24 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-01-09 | Siegesmund, Kristin | 2023-02-09 | Post Bail or Bond with Conditions $500.00 500.00 US dollars |
| 25 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-01-09 | Siegesmund, Kristin | 2023-02-09 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 26 | 27-CR-23-512 | Abdinour Mohamed Alasow | 2023-01-09 | Siegesmund, Kristin | 2023-03-07 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 27 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-01-09 | Siegesmund, Kristin | 2023-02-09 | Remain law-abiding |
| 28 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-02-09 | Burke, Susan N. | 2023-03-07 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 29 | 27-CR-23-883 | Abdinour Mohamed Alasow | 2023-02-13 | Siegesmund, Kristin | 2023-03-27 | Comply With Geographic Restrictions Imposed |
| 30 | 27-CR-23-883 | Abdinour Mohamed Alasow | 2023-02-13 | Siegesmund, Kristin | 2023-03-27 | Make all future court appearances |
| 31 | 27-CR-23-883 | Abdinour Mohamed Alasow | 2023-02-13 | Siegesmund, Kristin | 2023-03-27 | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 32 | 27-CR-23-883 | Abdinour Mohamed Alasow | 2023-02-13 | Siegesmund, Kristin | 2023-03-27 | Post Bail or Bond with No Conditions $1,000.00 1,000.00 US dollars |
| 33 | 27-CR-23-883 | Abdinour Mohamed Alasow | 2023-02-13 | Siegesmund, Kristin | 2023-03-27 | Remain law-abiding |

EXHIBIT CAS-7 | p. 1

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 34 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Conditions, other |
| 35 | 27-CR-23-512 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Conditions, other |
| 36 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Make all future court appearances |
| 37 | 27-CR-23-512 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Make all future court appearances |
| 38 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 39 | 27-CR-23-512 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 40 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 41 | 27-CR-23-512 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 42 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Remain law-abiding |
| 43 | 27-CR-23-512 | Abdinour Mohamed Alasow | 2023-03-07 | Dayton Klein, Julia | 2023-03-27 | Remain law-abiding |
| 44 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Conditions, other |
| 45 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Contact with probation |
| 46 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Do not leave Minnesota without written court approval |
| 47 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Do not ship/transport/possess or receive firearm or ammo |
| 48 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Follow all instructions of probation |
| 49 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Make all future court appearances |
| 50 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | No alcohol/controlled substance use |
| 51 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 52 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Random testing |
| 53 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Release with Conditions $0.00 0.00 US dollars |
| 54 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-24 | Dayton Klein, Julia | 2022-10-25 | Remain law-abiding |
| 55 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Conditions, other |
| 56 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Contact with probation |
| 57 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Do not leave Minnesota without written court approval |
| 58 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Do not ship/transport/possess or receive firearm or ammo |
| 59 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Follow all instructions of probation |
| 60 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Make all future court appearances |
| 61 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | No alcohol/controlled substance use |
| 62 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 63 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Psychological evaluation/treatment |
| 64 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Random testing |
| 65 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Release with Conditions $0.00 0.00 US dollars |
| 66 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2022-10-25 | Dayton Klein, Julia | 2023-12-01 | Remain law-abiding |

EXHIBIT CAS-7 | p. 2

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 67 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2022-11-18 | Scoggin, Paul | 2023-12-01 | Comply With Geographic Restrictions Imposed |
| 68 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2022-11-18 | Scoggin, Paul | 2023-12-01 | Conditions, other |
| 69 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2022-11-18 | Scoggin, Paul | 2023-12-01 | Contact with probation |
| 70 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2022-11-18 | Scoggin, Paul | 2023-12-01 | Follow all instructions of probation |
| 71 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2022-11-18 | Scoggin, Paul | 2023-12-01 | Make all future court appearances |
| 72 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2022-11-18 | Scoggin, Paul | 2023-12-01 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 73 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2022-11-18 | Scoggin, Paul | 2023-12-01 | Release with Conditions $0.00 0.00 US dollars |
| 74 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2022-11-18 | Scoggin, Paul | 2023-12-01 | Remain law-abiding |
| 75 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-01 | Chou, Marta M. | 2023-12-18 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 76 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-01 | Chou, Marta M. | 2023-12-18 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 77 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Conditions, other |
| 78 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Conditions, other |
| 79 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Contact with probation |
| 80 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Contact with probation |
| 81 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Do not leave Minnesota without written court approval |
| 82 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Do not leave Minnesota without written court approval |
| 83 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Do not ship/transport/possess or receive firearm or ammo |
| 84 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Do not ship/transport/possess or receive firearm or ammo |
| 85 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Follow all instructions of probation |
| 86 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Follow all instructions of probation |
| 87 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Make all future court appearances |
| 88 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Make all future court appearances |
| 89 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | No alcohol/controlled substance use |
| 90 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | No alcohol/controlled substance use |
| 91 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 92 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Provide List of Prescribed Medications to Probation Officer |
| 93 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Provide List of Prescribed Medications to Probation Officer |
| 94 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Random testing |
| 95 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Random testing |
| 96 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Release with Conditions $0.00 0.00 US dollars |
| 97 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Release with Conditions $0.00 0.00 US dollars |
| 98 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Remain law-abiding |
| 99 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2023-12-18 | Lefler, Herbert P. | | Remain law-abiding |

EXHIBIT CAS-7 | p. 3

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 100 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2020-09-03 | Bartolomei, Luis | 2020-10-05 | Post Bail or Bond with No Conditions $1,000.00 1,000.00 US dollars |
| 101 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2020-10-05 | Moreno, Daniel C. | 2021-04-05 | Conditions, other |
| 102 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2020-10-05 | Moreno, Daniel C. | 2021-04-05 | Make all future court appearances |
| 103 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2020-10-05 | Moreno, Daniel C. | 2021-04-05 | No contact with victim(s) |
| 104 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2020-10-05 | Moreno, Daniel C. | 2021-04-05 | No use or possession of firearms or dangerous weapons |
| 105 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2020-10-05 | Moreno, Daniel C. | 2021-04-05 | Remain law-abiding |
| 106 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2020-10-05 | Moreno, Daniel C. | 2021-04-05 | Stay a reasonable distance away from victim's residence |
| 107 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2021-04-05 | Quam, Jay | 2022-10-06 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 108 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2022-10-06 | Norris, Lyonel | 2024-03-18 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 109 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-02-14 | Lucas, John | 2023-02-15 | Post Bail or Bond with Conditions $25,000.00 25,000.00 US dollars |
| 110 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-02-14 | Lucas, John | 2023-02-15 | Stay a reasonable distance away from victim's residence |
| 111 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Comply With Geographic Restrictions Imposed |
| 112 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Conditions, other |
| 113 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Do not leave Minnesota without written court approval |
| 114 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Do not ship/transport/possess or receive firearm or ammo |
| 115 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Make all future court appearances |
| 116 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | No alcohol/controlled substance use |
| 117 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | No contact with victim(s) |
| 118 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 119 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Release with Conditions $0.00 0.00 US dollars |
| 120 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Remain law-abiding |
| 121 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2023-09-26 | Browne, Michael K | | Stay a reasonable distance away from victim's residence |
| 122 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2017-01-19 | Regis, M. Jacqueline | 2017-01-20 | No contact with victim(s) |
| 123 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2017-01-19 | Regis, M. Jacqueline | 2017-01-20 | Post bond with conditions $250,000.00 250,000.00 US dollars |
| 124 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2017-01-19 | Regis, M. Jacqueline | 2017-01-20 | Stay a reasonable distance away from victim's residence |
| 125 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2017-01-20 | Quam, Jay | | Keep court/attorney informed of current address |
| 126 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2017-01-20 | Quam, Jay | | Make all future court appearances |
| 127 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2017-01-20 | Quam, Jay | | No contact with victim(s) |
| 128 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2017-01-20 | Quam, Jay | | Post Bond without conditions $250,000.00 250,000.00 US dollars |
| 129 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2017-01-20 | Quam, Jay | | Remain law-abiding |
| 130 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 2017-04-06 | Anderson, Jamie L. | | Post Bond without conditions $3,000.00 3,000.00 US dollars |
| 131 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-08-20 | Meyer, Kerry | 2018-11-19 | Do not ship/transport/possess or receive firearm or ammo |
| 132 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-08-20 | Meyer, Kerry | 2018-11-19 | Make all future court appearances |

EXHIBIT CAS-7 | p. 4

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 133 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-08-20 | Meyer, Kerry | 2018-11-19 | No contact with victim(s) |
| 134 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-08-20 | Meyer, Kerry | 2018-11-19 | No use or possession of firearms or dangerous weapons |
| 135 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-08-20 | Meyer, Kerry | 2018-11-19 | Post bond with conditions $10,000.00 10,000.00 US dollars |
| 136 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-08-20 | Meyer, Kerry | 2018-11-19 | Post Bond without conditions $20,000.00 20,000.00 US dollars |
| 137 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-08-20 | Meyer, Kerry | 2018-11-19 | Remain law-abiding |
| 138 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Comply With Geographic Restrictions Imposed |
| 139 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Contact with probation |
| 140 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Do not leave Minnesota without written court approval |
| 141 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Do not ship/transport/possess or receive firearm or ammo |
| 142 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Follow all instructions of probation |
| 143 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Make all future court appearances |
| 144 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | No use or possession of firearms or dangerous weapons |
| 145 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 146 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 147 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Remain law-abiding |
| 148 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2018-11-19 | Holton Dimick, Martha Anne | 2019-10-04 | Sign all releases of information |
| 149 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 2019-01-22 | Peralta, Nelson | 2019-01-23 | Make all future court appearances |
| 150 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 2019-01-22 | Peralta, Nelson | 2019-01-23 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 151 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 2019-01-22 | Peralta, Nelson | 2019-01-23 | Remain law-abiding |
| 152 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 2019-01-23 | Reding, Jeannice M. | 2019-01-24 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 153 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 2019-01-24 | Reding, Jeannice M. | 2019-10-04 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 154 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Comply With Geographic Restrictions Imposed |
| 155 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Conditions, other |
| 156 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Conditions, other |
| 157 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Conditions, other |
| 158 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Conditions, other |
| 159 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Contact with probation |
| 160 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Do not leave Minnesota without written court approval |
| 161 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Do not ship/transport/possess or receive firearm or ammo |
| 162 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Follow all instructions of probation |
| 163 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Make all future court appearances |
| 164 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | No use or possession of firearms or dangerous weapons |
| 165 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Release with No Bail, Bond, or Conditions Required (ROR) |

**EXHIBIT CAS-7 | p. 5**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 166 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 167 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 168 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 169 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Remain law-abiding |
| 170 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2019-10-04 | Garcia, Tamara G. | | Sign all releases of information |
| 171 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 2021-11-30 | Bartolomei, Luis | 2021-12-01 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 172 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 2021-12-01 | Engisch, Nicole A. | | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 173 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-14 | Koch, William H. | 2023-06-15 | No contact with victim(s) |
| 174 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-14 | Koch, William H. | 2023-06-15 | No use or possession of firearms or dangerous weapons |
| 175 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-14 | Koch, William H. | 2023-06-15 | Post Bail or Bond with Conditions $50,000.00 50,000.00 US dollars |
| 176 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Contact with probation |
| 177 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Do not ship/transport/possess or receive firearm or ammo |
| 178 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Follow all instructions of probation |
| 179 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Make all future court appearances |
| 180 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | No contact with victim(s) |
| 181 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Post Bail or Bond with Conditions $25,000.00 25,000.00 US dollars |
| 182 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 183 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Remain law-abiding |
| 184 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Stay a reasonable distance away from victim's residence |
| 185 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2023-06-15 | Burns, Michael E | | Take medications in the prescribed dosage and frequency |
| 186 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2023-11-14 | Janzen, Lisa K | 2023-11-15 | No contact with victim(s) |
| 187 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2023-11-14 | Janzen, Lisa K | 2023-11-15 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 188 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2023-11-14 | Janzen, Lisa K | 2023-11-15 | Stay a reasonable distance away from victim's residence |
| 189 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | Conditions, other |
| 190 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | Do not ship/transport/possess or receive firearm or ammo |
| 191 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | Make all future court appearances |
| 192 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | No alcohol/controlled substance use |
| 193 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | No contact with victim(s) |
| 194 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 195 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | Release with Conditions $0.00 0.00 US dollars |
| 196 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | Remain law-abiding |
| 197 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2024-04-17 | Browne, Michael K | | Stay a reasonable distance away from victim's residence |
| 198 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2023-01-27 | Brandt, Gina M. | | Contact with probation |

EXHIBIT CAS-7 | p. 6

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 199 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2023-01-27 | Brandt, Gina M. | | Do not leave Minnesota without written court approval |
| 200 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2023-01-27 | Brandt, Gina M. | | Do not ship/transport/possess or receive firearm or ammo |
| 201 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2023-01-27 | Brandt, Gina M. | | Follow all instructions of probation |
| 202 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2023-01-27 | Brandt, Gina M. | | Make all future court appearances |
| 203 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2023-01-27 | Brandt, Gina M. | | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 204 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2023-01-27 | Brandt, Gina M. | | Release with Conditions $0.00 0.00 US dollars |
| 205 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2023-01-27 | Brandt, Gina M. | | Remain law-abiding |
| 206 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Comply With Geographic Restrictions Imposed |
| 207 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Comply With Geographic Restrictions Imposed |
| 208 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Conditions, other |
| 209 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Conditions, other |
| 210 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Make all future court appearances |
| 211 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Make all future court appearances |
| 212 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 213 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Release with Conditions $0.00 0.00 US dollars |
| 214 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Release with Conditions $0.00 0.00 US dollars |
| 215 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Remain law-abiding |
| 216 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2021-04-06 | Thomas, Laura Marie | 2021-06-21 | Remain law-abiding |
| 217 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2021-06-21 | Chou, Marta M. | 2022-03-14 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 218 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2021-06-21 | Chou, Marta M. | 2022-03-14 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 219 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2022-03-14 | Norris, Lyonel | 2022-08-09 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 220 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2022-03-14 | Norris, Lyonel | 2022-08-09 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 221 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2022-08-09 | Chou, Marta M. | 2022-10-26 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 222 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2022-08-09 | Chou, Marta M. | 2022-10-26 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 223 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 2022-10-26 | Andow, Anna | | Post Bail or Bond with No Conditions $1,000.00 1,000.00 US dollars |
| 224 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2022-10-26 | Andow, Anna | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 225 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2022-10-26 | Andow, Anna | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 226 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2020-03-18 | Moore, James | 2021-06-21 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 227 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2022-03-09 | Comply With Geographic Restrictions Imposed |
| 228 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2021-06-21 | Comply With Geographic Restrictions Imposed |
| 229 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2022-03-09 | Make all future court appearances |
| 230 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2021-06-21 | Make all future court appearances |
| 231 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2022-03-09 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |

EXHIBIT CAS-7 | p. 7

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 232 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2021-06-21 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 233 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2022-03-09 | Release with Conditions $0.00 0.00 US dollars |
| 234 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2021-06-21 | Release with Conditions $0.00 0.00 US dollars |
| 235 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2022-03-09 | Remain law-abiding |
| 236 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2021-06-21 | Chou, Marta M. | 2021-06-21 | Remain law-abiding |
| 237 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2022-03-14 | Norris, Lyonel | 2022-08-09 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 238 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2022-08-09 | Chou, Marta M. | 2022-10-26 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 239 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2022-10-26 | Andow, Anna | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 240 | 27-CR-20-10049 | Beyonce Porshae Brown | 2022-12-29 | Robben, Patrick D. | 2023-07-05 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 241 | 27-CR-20-10049 | Beyonce Porshae Brown | 2023-07-05 | Magill, Francis J. | | Conditions, other |
| 242 | 27-CR-20-10049 | Beyonce Porshae Brown | 2023-07-05 | Magill, Francis J. | | Make all future court appearances |
| 243 | 27-CR-20-10049 | Beyonce Porshae Brown | 2023-07-05 | Magill, Francis J. | | Release with Conditions $0.00 0.00 US dollars |
| 244 | 27-CR-20-10049 | Beyonce Porshae Brown | 2023-07-05 | Magill, Francis J. | | Remain law-abiding |
| 245 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-03 | Quaintance, Kathryn L. | 2020-04-06 | Make all future court appearances |
| 246 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-03 | Quaintance, Kathryn L. | 2020-04-06 | No alcohol/controlled substance use |
| 247 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-03 | Quaintance, Kathryn L. | 2020-04-06 | No contact with victim(s) |
| 248 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-03 | Quaintance, Kathryn L. | 2020-04-06 | No use or possession of firearms or dangerous weapons |
| 249 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-03 | Quaintance, Kathryn L. | 2020-04-06 | Post Bail or Bond with Conditions $50,000.00 50,000.00 US dollars |
| 250 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-03 | Quaintance, Kathryn L. | 2020-04-06 | Random testing |
| 251 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-03 | Quaintance, Kathryn L. | 2020-04-06 | Remain law-abiding |
| 252 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-06 | Holton Dimick, Martha Anne | 2021-01-22 | Contact with probation |
| 253 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-06 | Holton Dimick, Martha Anne | 2021-01-22 | Do not ship/transport/possess or receive firearm or ammo |
| 254 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-06 | Holton Dimick, Martha Anne | 2021-01-22 | Follow all instructions of probation |
| 255 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-06 | Holton Dimick, Martha Anne | 2021-01-22 | Make all future court appearances |
| 256 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-06 | Holton Dimick, Martha Anne | 2021-01-22 | No contact with victim(s) |
| 257 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-06 | Holton Dimick, Martha Anne | 2021-01-22 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 258 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-06 | Holton Dimick, Martha Anne | 2021-01-22 | Post Cash Bail with Conditions $250.00 250.00 US dollars |
| 259 | 27-CR-20-8575 | Bisharo Jama Noor | 2020-04-06 | Holton Dimick, Martha Anne | 2021-01-22 | Remain law-abiding |
| 260 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-01-22 | Quam, Jay | 2021-02-09 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 261 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-02-09 | Holton Dimick, Martha Anne | 2023-02-16 | Contact with probation |
| 262 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-02-09 | Holton Dimick, Martha Anne | 2023-02-16 | Do not leave Minnesota without written court approval |
| 263 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-02-09 | Holton Dimick, Martha Anne | 2023-02-16 | Do not ship/transport/possess or receive firearm or ammo |
| 264 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-02-09 | Holton Dimick, Martha Anne | 2023-02-16 | Make all future court appearances |

EXHIBIT CAS-7 | p. 8

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 265 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-02-09 | Holton Dimick, Martha Anne | 2023-02-16 | No contact with victim(s) |
| 266 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-02-09 | Holton Dimick, Martha Anne | 2023-02-16 | Post Bail or Bond with Conditions $25,000.00 25,000.00 US dollars |
| 267 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-02-09 | Holton Dimick, Martha Anne | 2023-02-16 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 268 | 27-CR-20-8575 | Bisharo Jama Noor | 2021-02-09 | Holton Dimick, Martha Anne | 2023-02-16 | Remain law-abiding |
| 269 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Conditions, other |
| 270 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Conditions, other |
| 271 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 272 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 273 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Do not ship/transport/possess or receive firearm or ammo |
| 274 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Do not ship/transport/possess or receive firearm or ammo |
| 275 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Make all future court appearances |
| 276 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Make all future court appearances |
| 277 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | No contact with victim(s) |
| 278 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | No contact with victim(s) |
| 279 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 280 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 281 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 282 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 283 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Remain law-abiding |
| 284 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Remain law-abiding |
| 285 | 27-CR-20-8575 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Stay a reasonable distance away from victim's residence |
| 286 | 27-CR-21-7676 | Bisharo Jama Noor | 2023-09-14 | Dayton Klein, Julia | | Stay a reasonable distance away from victim's residence |
| 287 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-22 | Bartolomei, Luis | 2021-10-25 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 288 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Comply With Geographic Restrictions Imposed |
| 289 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Conditions, other |
| 290 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Contact with probation |
| 291 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Follow all instructions of probation |
| 292 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Make all future court appearances |
| 293 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | No alcohol/controlled substance use |
| 294 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 295 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Random testing |
| 296 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Release with Conditions $0.00 0.00 US dollars |
| 297 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Remain law-abiding |

**EXHIBIT CAS-7 | p. 9**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 298 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-10-25 | Norris, Lyonel | 2021-12-01 | Take medications in the prescribed dosage and frequency |
| 299 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-01 | Janzen, Lisa K | 2022-05-16 | Comply With Geographic Restrictions Imposed |
| 300 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-01 | Janzen, Lisa K | 2022-05-16 | Make all future court appearances |
| 301 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-01 | Janzen, Lisa K | 2022-05-16 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 302 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-01 | Janzen, Lisa K | 2022-05-16 | Release with Conditions $0.00 0.00 US dollars |
| 303 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-01 | Janzen, Lisa K | 2022-05-16 | Remain law-abiding |
| 304 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-21 | Bartolomei, Luis | 2021-12-22 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 305 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Chemical dependency evaluation/treatment |
| 306 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Comply With Geographic Restrictions Imposed |
| 307 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Contact with probation |
| 308 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Electronic monitoring |
| 309 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Follow all instructions of probation |
| 310 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Follow recommendations of evaluation |
| 311 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Make all future court appearances |
| 312 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | No alcohol/controlled substance use |
| 313 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 314 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Random testing |
| 315 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Release with Conditions $0.00 0.00 US dollars |
| 316 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Remain law-abiding |
| 317 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2021-12-22 | Norris, Lyonel | 2022-01-31 | Take medications in the prescribed dosage and frequency |
| 318 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-01-31 | Thomas, Laura Marie | 2022-02-02 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 319 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-02-02 | Chou, Marta M. | 2022-03-14 | Do not leave Minnesota without written court approval |
| 320 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-02-02 | Chou, Marta M. | 2022-03-14 | Electronic monitoring |
| 321 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-02-02 | Chou, Marta M. | 2022-03-14 | Make all future court appearances |
| 322 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-02-02 | Chou, Marta M. | 2022-03-14 | No use or possession of firearms or dangerous weapons |
| 323 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-02-02 | Chou, Marta M. | 2022-03-14 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 324 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-02-02 | Chou, Marta M. | 2022-03-14 | Release with Conditions $0.00 0.00 US dollars |
| 325 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-02-02 | Chou, Marta M. | 2022-03-14 | Remain law-abiding |
| 326 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-03-14 | Norris, Lyonel | 2022-04-26 | Comply With Geographic Restrictions Imposed |
| 327 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-03-14 | Norris, Lyonel | 2022-04-26 | Conditions, other |
| 328 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-03-14 | Norris, Lyonel | 2022-04-26 | Contact with probation |
| 329 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-03-14 | Norris, Lyonel | 2022-04-26 | Follow all instructions of probation |
| 330 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-03-14 | Norris, Lyonel | 2022-04-26 | Make all future court appearances |

EXHIBIT CAS-7 | p. 10

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 331 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-03-14 | Norris, Lyonel | 2022-04-26 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 332 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-03-14 | Norris, Lyonel | 2022-04-26 | Release with Conditions $0.00 0.00 US dollars |
| 333 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-03-14 | Norris, Lyonel | 2022-04-26 | Remain law-abiding |
| 334 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-04-26 | Janzen, Lisa K | 2022-05-16 | Comply With Geographic Restrictions Imposed |
| 335 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-04-26 | Janzen, Lisa K | 2022-05-16 | Make all future court appearances |
| 336 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-04-26 | Janzen, Lisa K | 2022-05-16 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 337 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-04-26 | Janzen, Lisa K | 2022-05-16 | Release with Conditions $0.00 0.00 US dollars |
| 338 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-04-26 | Janzen, Lisa K | 2022-05-16 | Remain law-abiding |
| 339 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-05-16 | Caligiuri, Hilary L. | 2022-07-11 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 340 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-05-16 | Caligiuri, Hilary L. | 2022-07-11 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 341 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Comply With Geographic Restrictions Imposed |
| 342 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Comply With Geographic Restrictions Imposed |
| 343 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Conditions, other |
| 344 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Conditions, other |
| 345 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Contact with probation |
| 346 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Contact with probation |
| 347 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Follow all instructions of probation |
| 348 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Follow all instructions of probation |
| 349 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Make all future court appearances |
| 350 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Make all future court appearances |
| 351 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 352 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Psychiatric evaluation/treatment |
| 353 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Psychological evaluation/treatment |
| 354 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Release with Conditions $0.00 0.00 US dollars |
| 355 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Release with Conditions $0.00 0.00 US dollars |
| 356 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Remain law-abiding |
| 357 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-07-11 | Andow, Anna | 2022-08-08 | Remain law-abiding |
| 358 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-08-08 | Hughey, Rachel | 2022-08-09 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 359 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-08-08 | Hughey, Rachel | 2022-08-09 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 360 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-08-08 | Hughey, Rachel | 2022-08-09 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 361 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-08-09 | Chou, Marta M. | 2022-11-04 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 362 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-08-09 | Chou, Marta M. | 2022-11-04 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 363 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-08-09 | Chou, Marta M. | 2022-11-04 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |

EXHIBIT CAS-7 | p. 11

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 364 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Complete treatment |
| 365 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Complete treatment |
| 366 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Complete treatment |
| 367 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Comply With Geographic Restrictions Imposed |
| 368 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Comply With Geographic Restrictions Imposed |
| 369 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Comply With Geographic Restrictions Imposed |
| 370 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Conditions, other |
| 371 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Conditions, other |
| 372 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Conditions, other |
| 373 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Do not leave Minnesota without written court approval |
| 374 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Do not leave Minnesota without written court approval |
| 375 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Do not leave Minnesota without written court approval |
| 376 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Make all future court appearances |
| 377 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Make all future court appearances |
| 378 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | No alcohol/controlled substance use |
| 379 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | No alcohol/controlled substance use |
| 380 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | No alcohol/controlled substance use |
| 381 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | No use or possession of firearms or dangerous weapons |
| 382 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | No use or possession of firearms or dangerous weapons |
| 383 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | No use or possession of firearms or dangerous weapons |
| 384 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 385 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 386 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 387 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Psychological evaluation/treatment |
| 388 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Psychological evaluation/treatment |
| 389 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Psychological evaluation/treatment |
| 390 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Release with Conditions $0.00 0.00 US dollars |
| 391 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Release with Conditions $0.00 0.00 US dollars |
| 392 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Release with Conditions $0.00 0.00 US dollars |
| 393 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Remain law-abiding |
| 394 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Remain law-abiding |
| 395 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Remain law-abiding |
| 396 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Take medications in the prescribed dosage and frequency |

EXHIBIT CAS-7 | p. 12

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 397 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Take medications in the prescribed dosage and frequency |
| 398 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2022-11-04 | Janzen, Lisa K | 2023-03-13 | Take medications in the prescribed dosage and frequency |
| 399 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Comply With Geographic Restrictions Imposed |
| 400 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Comply With Geographic Restrictions Imposed |
| 401 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Comply With Geographic Restrictions Imposed |
| 402 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Conditions, other |
| 403 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Conditions, other |
| 404 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Conditions, other |
| 405 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Contact with probation |
| 406 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Contact with probation |
| 407 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Contact with probation |
| 408 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Do not leave Minnesota without written court approval |
| 409 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Do not leave Minnesota without written court approval |
| 410 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Do not leave Minnesota without written court approval |
| 411 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Follow all instructions of probation |
| 412 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Follow all instructions of probation |
| 413 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Follow all instructions of probation |
| 414 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Make all future court appearances |
| 415 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Make all future court appearances |
| 416 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Make all future court appearances |
| 417 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | No use or possession of firearms or dangerous weapons |
| 418 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | No use or possession of firearms or dangerous weapons |
| 419 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | No use or possession of firearms or dangerous weapons |
| 420 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 421 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Release with Conditions $0.00 0.00 US dollars |
| 422 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Release with Conditions $0.00 0.00 US dollars |
| 423 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Release with Conditions $0.00 0.00 US dollars |
| 424 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Remain law-abiding |
| 425 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Remain law-abiding |
| 426 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-03-13 | Bartolomei, Luis | 2023-06-08 | Remain law-abiding |
| 427 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Comply With Geographic Restrictions Imposed |
| 428 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Comply With Geographic Restrictions Imposed |
| 429 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Comply With Geographic Restrictions Imposed |

EXHIBIT CAS-7 | p. 13

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 430 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Conditions, other |
| 431 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Conditions, other |
| 432 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Conditions, other |
| 433 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Contact with probation |
| 434 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Contact with probation |
| 435 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Contact with probation |
| 436 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Do not leave Minnesota without written court approval |
| 437 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Follow all instructions of probation |
| 438 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Follow all instructions of probation |
| 439 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Follow all instructions of probation |
| 440 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Make all future court appearances |
| 441 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Make all future court appearances |
| 442 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Make all future court appearances |
| 443 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | No use or possession of firearms or dangerous weapons |
| 444 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Post Bail or Bond with Conditions $300.00 300.00 US dollars |
| 445 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Post Bail or Bond with No Conditions $2,000.00 2,000.00 US dollars |
| 446 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Psychological evaluation/treatment |
| 447 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Psychological evaluation/treatment |
| 448 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Psychological evaluation/treatment |
| 449 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Release with Conditions $0.00 0.00 US dollars |
| 450 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Release with Conditions $0.00 0.00 US dollars |
| 451 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Remain law-abiding |
| 452 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Remain law-abiding |
| 453 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-08 | Piper, David L. | 2023-06-23 | Remain law-abiding |
| 454 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Comply With Geographic Restrictions Imposed |
| 455 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Comply With Geographic Restrictions Imposed |
| 456 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Comply With Geographic Restrictions Imposed |
| 457 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Conditions, other |
| 458 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Conditions, other |
| 459 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Conditions, other |
| 460 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Contact with probation |
| 461 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Contact with probation |
| 462 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Contact with probation |

EXHIBIT CAS-7 | p. 14

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 463 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Follow all instructions of probation |
| 464 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Follow all instructions of probation |
| 465 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Follow all instructions of probation |
| 466 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Make all future court appearances |
| 467 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Make all future court appearances |
| 468 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Make all future court appearances |
| 469 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Post Bail or Bond with No Conditions $2,000.00 2,000.00 US dollars |
| 470 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 471 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 472 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 473 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Remain law-abiding |
| 474 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Remain law-abiding |
| 475 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Remain law-abiding |
| 476 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Sign all releases of information |
| 477 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Sign all releases of information |
| 478 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2023-06-23 | Chou, Marta M. | 2024-03-11 | Sign all releases of information |
| 479 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleson, Sarah | | Comply With Geographic Restrictions Imposed |
| 480 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Comply With Geographic Restrictions Imposed |
| 481 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Comply With Geographic Restrictions Imposed |
| 482 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Conditions, other |
| 483 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Conditions, other |
| 484 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Conditions, other |
| 485 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Contact with probation |
| 486 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Contact with probation |
| 487 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Contact with probation |
| 488 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Do not leave Minnesota without written court approval |
| 489 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Do not leave Minnesota without written court approval |
| 490 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Do not leave Minnesota without written court approval |
| 491 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Do not ship/transport/possess or receive firearm or ammo |
| 492 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Do not ship/transport/possess or receive firearm or ammo |
| 493 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Do not ship/transport/possess or receive firearm or ammo |
| 494 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Follow all instructions of probation |
| 495 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Follow all instructions of probation |

EXHIBIT CAS-7 | p. 15

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 496 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Follow all instructions of probation |
| 497 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Make all future court appearances |
| 498 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Make all future court appearances |
| 499 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Make all future court appearances |
| 500 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 501 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Psychological evaluation/treatment |
| 502 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Psychological evaluation/treatment |
| 503 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Psychological evaluation/treatment |
| 504 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Release with Conditions $0.00 0.00 US dollars |
| 505 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Release with Conditions $0.00 0.00 US dollars |
| 506 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Release with Conditions $0.00 0.00 US dollars |
| 507 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Remain law-abiding |
| 508 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Remain law-abiding |
| 509 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2024-03-11 | Hudleston, Sarah | | Remain law-abiding |
| 510 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Comply With Geographic Restrictions Imposed |
| 511 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Bartolomei, Luis | 2021-12-23 | Conditions, other |
| 512 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Contact with probation |
| 513 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Do not enter victim's residence |
| 514 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Bartolomei, Luis | 2021-12-23 | Do not enter victim's residence |
| 515 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Electronic monitoring |
| 516 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Follow all instructions of probation |
| 517 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Make all future court appearances |
| 518 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Bartolomei, Luis | 2021-12-23 | Make all future court appearances |
| 519 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | No alcohol/controlled substance use |
| 520 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | No contact with victim(s) |
| 521 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Bartolomei, Luis | 2021-12-23 | No contact with victim(s) |
| 522 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | No use or possession of firearms or dangerous weapons |
| 523 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Bartolomei, Luis | 2021-12-23 | No use or possession of firearms or dangerous weapons |
| 524 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 525 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Bartolomei, Luis | 2021-12-23 | Post Bail or Bond with Conditions $60,000.00 60,000.00 US dollars |
| 526 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 527 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Random testing |
| 528 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Remain law-abiding |

EXHIBIT CAS-7 | p. 16

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 529 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Bartolomei, Luis | 2021-12-23 | Remain law-abiding |
| 530 | 27-CR-21-23628 | Carmen Bendu Greaves | 2021-12-23 | Moreno, Daniel C. | 2022-03-22 | Stay a reasonable distance away from victim's residence |
| 531 | 27-CR-21-23628 | Carmen Bendu Greaves | 2022-03-22 | Moreno, Daniel C. | 2022-04-19 | Hold Without Bail or Bond |
| 532 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-25 | Chou, Marta M. | 2022-04-26 | Do not enter victim's residence |
| 533 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-25 | Chou, Marta M. | 2022-04-26 | Make all future court appearances |
| 534 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-25 | Chou, Marta M. | 2022-04-26 | No contact with victim(s) |
| 535 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-25 | Chou, Marta M. | 2022-04-26 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 536 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-25 | Chou, Marta M. | 2022-04-26 | Remain law-abiding |
| 537 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | Contact with probation |
| 538 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | Do not ship/transport/possess or receive firearm or ammo |
| 539 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | Follow all instructions of probation |
| 540 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | Make all future court appearances |
| 541 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | No contact with victim(s) |
| 542 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 543 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 544 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | Remain law-abiding |
| 545 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-04-26 | Norris, Lyonel | 2022-05-16 | Stay a reasonable distance away from victim's residence |
| 546 | 27-CR-21-23628 | Carmen Bendu Greaves | 2022-04-27 | Chou, Marta M. | 2022-04-28 | Hold Without Bail or Bond |
| 547 | 27-CR-21-23628 | Carmen Bendu Greaves | 2022-04-28 | Allyn, Julie | 2022-05-24 | Conditions, other |
| 548 | 27-CR-21-23628 | Carmen Bendu Greaves | 2022-04-28 | Allyn, Julie | 2022-05-24 | Contact with probation |
| 549 | 27-CR-21-23628 | Carmen Bendu Greaves | 2022-04-28 | Allyn, Julie | 2022-05-24 | No use or possession of firearms or dangerous weapons |
| 550 | 27-CR-21-23628 | Carmen Bendu Greaves | 2022-04-28 | Allyn, Julie | 2022-05-24 | Release with Conditions $0.00 0.00 US dollars |
| 551 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | Conditions, other |
| 552 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | Contact with probation |
| 553 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | Follow all instructions of probation |
| 554 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | Make all future court appearances |
| 555 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | No contact with victim(s) |
| 556 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 557 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 558 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | Remain law-abiding |
| 559 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-05-16 | Allyn, Julie | 2022-12-09 | Stay a reasonable distance away from victim's residence |
| 560 | 27-CR-21-23628 | Carmen Bendu Greaves | 2022-05-24 | Scoggin, Paul | 2022-07-12 | Hold Without Bail or Bond |
| 561 | 27-CR-21-23628 | Carmen Bendu Greaves | 2022-07-12 | Janzen, Lisa K | 2024-02-02 | Release with No Bail, Bond, or Conditions Required (ROR) |

EXHIBIT CAS-7 | p. 17

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 562 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | Conditions, other |
| 563 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | Conditions, other |
| 564 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | Contact with probation |
| 565 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | Contact with probation |
| 566 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | Follow all instructions of probation |
| 567 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | Follow all instructions of probation |
| 568 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | Make all future court appearances |
| 569 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | Make all future court appearances |
| 570 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | No contact with victim(s) |
| 571 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | No contact with victim(s) |
| 572 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 573 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 574 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | Release with Conditions $0.00 0.00 US dollars |
| 575 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | Release with Conditions $0.00 0.00 US dollars |
| 576 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | Remain law-abiding |
| 577 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | Remain law-abiding |
| 578 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Janzen, Lisa K | 2024-02-02 | Stay a reasonable distance away from victim's residence |
| 579 | 27-CR-22-7797 | Carmen Bendu Greaves | 2022-12-09 | Scoggin, Paul | 2022-12-09 | Stay a reasonable distance away from victim's residence |
| 580 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Comply With Geographic Restrictions Imposed |
| 581 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Contact with probation |
| 582 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | Do Not Drive Without a Valid License |
| 583 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Do not leave Minnesota without written court approval |
| 584 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Do not ship/transport/possess or receive firearm or ammo |
| 585 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Follow all instructions of probation |
| 586 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Make all future court appearances |
| 587 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | Make all future court appearances |
| 588 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | No alcohol/controlled substance use |
| 589 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | No alcohol/controlled substance use |
| 590 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | No contact with victim(s) |
| 591 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | No contact with victim(s) |
| 592 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | No Driving without valid Drivers License and Insurance |
| 593 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | No use or possession of firearms or dangerous weapons |
| 594 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |

EXHIBIT CAS-7 | p. 18

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 595 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 596 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 597 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Random testing |
| 598 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Remain law-abiding |
| 599 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | Remain law-abiding |
| 600 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Norris, Lyonel | 2023-04-04 | Stay a reasonable distance away from victim's residence |
| 601 | 27-CR-22-25134 | Carmen Bendu Greaves | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | Stay a reasonable distance away from victim's residence |
| 602 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | Comply With Geographic Restrictions Imposed |
| 603 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | Do not leave Minnesota without written court approval |
| 604 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | Do not ship/transport/possess or receive firearm or ammo |
| 605 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | Make all future court appearances |
| 606 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | No alcohol/controlled substance use |
| 607 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | No contact with victim(s) |
| 608 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | No Driving without valid Drivers License and Insurance |
| 609 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 610 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | Release with Conditions $0.00 0.00 US dollars |
| 611 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | Remain law-abiding |
| 612 | 27-CR-22-25134 | Carmen Bendu Greaves | 2023-04-04 | Dayton Klein, Julia | 2024-02-02 | Stay a reasonable distance away from victim's residence |
| 613 | 27-CR-21-23628 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Conditions, other |
| 614 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | 2024-03-20 | Conditions, other |
| 615 | 27-CR-22-25134 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Conditions, other |
| 616 | 27-CR-21-23628 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Make all future court appearances |
| 617 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | 2024-03-20 | Make all future court appearances |
| 618 | 27-CR-22-25134 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Make all future court appearances |
| 619 | 27-CR-21-23628 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | No contact with victim(s) |
| 620 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | 2024-03-20 | No contact with victim(s) |
| 621 | 27-CR-22-25134 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | No contact with victim(s) |
| 622 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | 2024-03-20 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 623 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | 2024-03-20 | Post Bail or Bond with No Conditions $80,000.00 80,000.00 US dollars |
| 624 | 27-CR-21-23628 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Release with Conditions $0.00 0.00 US dollars |
| 625 | 27-CR-22-25134 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Release with Conditions $0.00 0.00 US dollars |
| 626 | 27-CR-21-23628 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Remain law-abiding |
| 627 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | 2024-03-20 | Remain law-abiding |

EXHIBIT CAS-7 | p. 19

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 628 | 27-CR-22-25134 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Remain law-abiding |
| 629 | 27-CR-21-23628 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Stay a reasonable distance away from victim's residence |
| 630 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | 2024-03-20 | Stay a reasonable distance away from victim's residence |
| 631 | 27-CR-22-25134 | Carmen Bendu Greaves | 2024-02-02 | Burdorf, Jean | | Stay a reasonable distance away from victim's residence |
| 632 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-03-20 | Borer, George | | Conditions, other |
| 633 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-03-20 | Borer, George | | Make all future court appearances |
| 634 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-03-20 | Borer, George | | No contact with victim(s) |
| 635 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-03-20 | Borer, George | | Post Bail or Bond with No Conditions $80,000.00 80,000.00 US dollars |
| 636 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-03-20 | Borer, George | | Release with Conditions $0.00 0.00 US dollars |
| 637 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-03-20 | Borer, George | | Remain law-abiding |
| 638 | 27-CR-22-7797 | Carmen Bendu Greaves | 2024-03-20 | Borer, George | | Stay a reasonable distance away from victim's residence |
| 639 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-04 | Bartolomei, Luis | 2020-11-05 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 640 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Chemical dependency evaluation/treatment |
| 641 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Contact with probation |
| 642 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Follow all instructions of probation |
| 643 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Follow recommendations of evaluation |
| 644 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Make all future court appearances |
| 645 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | No alcohol/controlled substance use |
| 646 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 647 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Random testing |
| 648 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Release with Conditions $0.00 0.00 US dollars |
| 649 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Remain law-abiding |
| 650 | 27-CR-20-23521 | CASPER HUY VUONG | 2020-11-05 | Lamas, Carolina A. | 2021-08-18 | Take medications in the prescribed dosage and frequency |
| 651 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Contact with probation |
| 652 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Follow all instructions of probation |
| 653 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Follow recommendations of evaluation |
| 654 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Make all future court appearances |
| 655 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | No alcohol/controlled substance use |
| 656 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 657 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Random testing |
| 658 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Release with Conditions $0.00 0.00 US dollars |
| 659 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Remain law-abiding |
| 660 | 27-CR-20-23521 | CASPER HUY VUONG | 2021-08-18 | Allyn, Julie | 2022-10-31 | Take medications in the prescribed dosage and frequency |

EXHIBIT CAS-7 | p. 20

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 661 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Complete Comprehensive Assessment |
| 662 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Contact with probation |
| 663 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Do not leave Minnesota without written court approval |
| 664 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Do not ship/transport/possess or receive firearm or ammo |
| 665 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Follow all instructions of probation |
| 666 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Follow recommendations of evaluation |
| 667 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Make all future court appearances |
| 668 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | No alcohol/controlled substance use |
| 669 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Post Bail or Bond with Conditions $1,000.00 1,000.00 US dollars |
| 670 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 671 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Random testing |
| 672 | 27-CR-20-23521 | CASPER HUY VUONG | 2022-10-31 | Bartolomei, Luis | 2023-02-14 | Remain law-abiding |
| 673 | 27-CR-20-23521 | CASPER HUY VUONG | 2023-02-14 | Borer, George | 2023-06-13 | Do not leave Minnesota without written court approval |
| 674 | 27-CR-20-23521 | CASPER HUY VUONG | 2023-02-14 | Borer, George | 2023-06-13 | Do not ship/transport/possess or receive firearm or ammo |
| 675 | 27-CR-20-23521 | CASPER HUY VUONG | 2023-02-14 | Borer, George | 2023-06-13 | Make all future court appearances |
| 676 | 27-CR-20-23521 | CASPER HUY VUONG | 2023-02-14 | Borer, George | 2023-06-13 | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 677 | 27-CR-20-23521 | CASPER HUY VUONG | 2023-02-14 | Borer, George | 2023-06-13 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 678 | 27-CR-20-23521 | CASPER HUY VUONG | 2023-02-14 | Borer, George | 2023-06-13 | Remain law-abiding |
| 679 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-27 | Bartolomei, Luis | 2021-08-30 | Make all future court appearances |
| 680 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-27 | Bartolomei, Luis | 2021-08-30 | No contact with victim(s) |
| 681 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-27 | Bartolomei, Luis | 2021-08-30 | No use or possession of firearms or dangerous weapons |
| 682 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-27 | Bartolomei, Luis | 2021-08-30 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 683 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-27 | Bartolomei, Luis | 2021-08-30 | Remain law-abiding |
| 684 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | Comply With Geographic Restrictions Imposed |
| 685 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | Contact with probation |
| 686 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | Follow all instructions of probation |
| 687 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | Make all future court appearances |
| 688 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | No contact with victim(s) |
| 689 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | No use or possession of firearms or dangerous weapons |
| 690 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 691 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 692 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | Remain law-abiding |
| 693 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2021-08-30 | Scoggin, Paul | 2022-04-07 | Stay a reasonable distance away from victim's residence |

EXHIBIT CAS-7 | p. 21

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 694 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2022-04-07 | Janzen, Lisa K | 2024-04-16 | Comply With Geographic Restrictions Imposed |
| 695 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2022-04-07 | Janzen, Lisa K | 2024-04-16 | Make all future court appearances |
| 696 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2022-04-07 | Janzen, Lisa K | 2024-04-16 | No contact with victim(s) |
| 697 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2022-04-07 | Janzen, Lisa K | 2024-04-16 | No use or possession of firearms or dangerous weapons |
| 698 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2022-04-07 | Janzen, Lisa K | 2024-04-16 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 699 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2022-04-07 | Janzen, Lisa K | 2024-04-16 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 700 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2022-04-07 | Janzen, Lisa K | 2024-04-16 | Remain law-abiding |
| 701 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2022-04-07 | Janzen, Lisa K | 2024-04-16 | Stay a reasonable distance away from victim's residence |
| 702 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2024-04-16 | Cahill, Peter A. | | Comply With Geographic Restrictions Imposed |
| 703 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2024-04-16 | Cahill, Peter A. | | Make all future court appearances |
| 704 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2024-04-16 | Cahill, Peter A. | | No contact with victim(s) |
| 705 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2024-04-16 | Cahill, Peter A. | | No use or possession of firearms or dangerous weapons |
| 706 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2024-04-16 | Cahill, Peter A. | | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 707 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2024-04-16 | Cahill, Peter A. | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 708 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2024-04-16 | Cahill, Peter A. | | Remain law-abiding |
| 709 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2024-04-16 | Cahill, Peter A. | | Stay a reasonable distance away from victim's residence |
| 710 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-22 | Brandt, Gina M. | 2022-02-23 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 711 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Contact with probation |
| 712 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Do not leave Minnesota without written court approval |
| 713 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Do not ship/transport/possess or receive firearm or ammo |
| 714 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Follow all instructions of probation |
| 715 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Make all future court appearances |
| 716 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | No alcohol/controlled substance use |
| 717 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Post Bail or Bond with Conditions $1,000.00 1,000.00 US dollars |
| 718 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 719 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Random testing |
| 720 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Remain law-abiding |
| 721 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-02-23 | Couri, Theresa | 2022-05-31 | Take medications in the prescribed dosage and frequency |
| 722 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-05-31 | Janzen, Lisa K | 2023-04-21 | Comply With Geographic Restrictions Imposed |
| 723 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-05-31 | Janzen, Lisa K | 2023-04-21 | Conditions, other |
| 724 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-05-31 | Janzen, Lisa K | 2023-04-21 | Do not leave Minnesota without written court approval |
| 725 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-05-31 | Janzen, Lisa K | 2023-04-21 | Do not ship/transport/possess or receive firearm or ammo |
| 726 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-05-31 | Janzen, Lisa K | 2023-04-21 | Make all future court appearances |

EXHIBIT CAS-7 | p. 22

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 727 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-05-31 | Janzen, Lisa K | 2023-04-21 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 728 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-05-31 | Janzen, Lisa K | 2023-04-21 | Release with Conditions $0.00 0.00 US dollars |
| 729 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2022-05-31 | Janzen, Lisa K | 2023-04-21 | Remain law-abiding |
| 730 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Conditions, other |
| 731 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Contact with probation |
| 732 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Do not leave Minnesota without written court approval |
| 733 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Do not ship/transport/possess or receive firearm or ammo |
| 734 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Follow all instructions of probation |
| 735 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Make all future court appearances |
| 736 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | No alcohol/controlled substance use |
| 737 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 738 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Psychological evaluation/treatment |
| 739 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Random testing |
| 740 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Release with Conditions $0.00 0.00 US dollars |
| 741 | 27-CR-22-22687 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 742 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2023-04-21 | Brennan, Amber | | Remain law-abiding |
| 743 | 27-CR-22-22687 | CHASE RADLEY GREEN | 2023-06-13 | Browne, Michael K | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 744 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Contact with probation |
| 745 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Do not leave Minnesota without written court approval |
| 746 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Do not ship/transport/possess or receive firearm or ammo |
| 747 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Follow all instructions of probation |
| 748 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Make all future court appearances |
| 749 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | No contact with victim(s) |
| 750 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Post Bail or Bond with Conditions $5,000.00 5,000.00 US dollars |
| 751 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 752 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Remain law-abiding |
| 753 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2022-09-30 | Norris, Lyonel | 2023-05-02 | Stay a reasonable distance away from victim's residence |
| 754 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | Conditions, other |
| 755 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | Contact with probation |
| 756 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | Follow all instructions of probation |
| 757 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | Make all future court appearances |
| 758 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | No contact with victim(s) |
| 759 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |

EXHIBIT CAS-7 | p. 23

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 760 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 761 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | Remain law-abiding |
| 762 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-05-02 | Allyn, Julie | 2023-06-27 | Stay a reasonable distance away from victim's residence |
| 763 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-06-27 | Dayton Klein, Julia | | Conditions, other |
| 764 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-06-27 | Dayton Klein, Julia | | Make all future court appearances |
| 765 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-06-27 | Dayton Klein, Julia | | No contact with victim(s) |
| 766 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-06-27 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 767 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-06-27 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 768 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-06-27 | Dayton Klein, Julia | | Remain law-abiding |
| 769 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2023-06-27 | Dayton Klein, Julia | | Stay a reasonable distance away from victim's residence |
| 770 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-05 | Thomas, Laura Marie | 2021-11-08 | Make all future court appearances |
| 771 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-05 | Thomas, Laura Marie | 2021-11-08 | No alcohol/controlled substance use |
| 772 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-05 | Thomas, Laura Marie | 2021-11-08 | No contact with victim(s) |
| 773 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-05 | Thomas, Laura Marie | 2021-11-08 | Post Bail or Bond with Conditions $75,000.00 75,000.00 US dollars |
| 774 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-05 | Thomas, Laura Marie | 2021-11-08 | Remain law-abiding |
| 775 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Comply With Geographic Restrictions Imposed |
| 776 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Conditions, other |
| 777 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Contact with probation |
| 778 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Do not leave Minnesota without written court approval |
| 779 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Follow all instructions of probation |
| 780 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Make all future court appearances |
| 781 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | No alcohol/controlled substance use |
| 782 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | No contact with victim(s) |
| 783 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Post Bail or Bond with Conditions $25,000.00 25,000.00 US dollars |
| 784 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Post Bail or Bond with No Conditions $75,000.00 75,000.00 US dollars |
| 785 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Random testing |
| 786 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Remain law-abiding |
| 787 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Stay a reasonable distance away from victim's residence |
| 788 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-08 | Garcia, Tamara G. | 2021-11-23 | Take medications in the prescribed dosage and frequency |
| 789 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | Comply With Geographic Restrictions Imposed |
| 790 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | Conditions, other |
| 791 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | Do not leave Minnesota without written court approval |
| 792 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | Make all future court appearances |

EXHIBIT CAS-7 | p. 24

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 793 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | No contact with victim(s) |
| 794 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | Post Bail or Bond with Conditions $25,000.00 25,000.00 US dollars |
| 795 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | Post Bail or Bond with No Conditions $75,000.00 75,000.00 US dollars |
| 796 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | Remain law-abiding |
| 797 | 27-CR-21-20637 | Daniel Lamar Ford | 2021-11-23 | Janzen, Lisa K | 2022-02-17 | Stay a reasonable distance away from victim's residence |
| 798 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | Comply With Geographic Restrictions Imposed |
| 799 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | Conditions, other |
| 800 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | Do not leave Minnesota without written court approval |
| 801 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | Make all future court appearances |
| 802 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | No contact with victim(s) |
| 803 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | Post Bail or Bond with No Conditions $75,000.00 75,000.00 US dollars |
| 804 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 805 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | Remain law-abiding |
| 806 | 27-CR-21-20637 | Daniel Lamar Ford | 2022-02-17 | Janzen, Lisa K | | Stay a reasonable distance away from victim's residence |
| 807 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-26 | Daly, Margaret A. | 2023-04-27 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 808 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Comply With Geographic Restrictions Imposed |
| 809 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Contact with probation |
| 810 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Do not leave Minnesota without written court approval |
| 811 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Do not ship/transport/possess or receive firearm or ammo |
| 812 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Follow all instructions of probation |
| 813 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Make all future court appearances |
| 814 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 815 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Psychological evaluation/treatment |
| 816 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Release with Conditions $0.00 0.00 US dollars |
| 817 | 27-CR-23-8721 | Daniel Lamar Ford | 2023-04-27 | Bartolomei, Luis | | Remain law-abiding |
| 818 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Andow, Anna | 2023-05-10 | Conditions, other |
| 819 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Andow, Anna | 2023-05-10 | Contact with probation |
| 820 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Andow, Anna | 2023-05-10 | Do not leave Minnesota without written court approval |
| 821 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Andow, Anna | 2023-05-10 | Do not ship/transport/possess or receive firearm or ammo |
| 822 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Andow, Anna | 2023-05-10 | Follow all instructions of probation |
| 823 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Andow, Anna | 2023-05-10 | Make all future court appearances |
| 824 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Poston, Janet N. | 2023-03-01 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 825 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Andow, Anna | 2023-05-10 | Release with Conditions $0.00 0.00 US dollars |

EXHIBIT CAS-7 | p. 25

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 826 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-03-01 | Andow, Anna | 2023-05-10 | Remain law-abiding |
| 827 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-05-10 | Andow, Anna | 2024-01-24 | Conditions, other |
| 828 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-05-10 | Andow, Anna | 2024-01-24 | Contact with probation |
| 829 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-05-10 | Andow, Anna | 2024-01-24 | Do not leave Minnesota without written court approval |
| 830 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-05-10 | Andow, Anna | 2024-01-24 | Do not ship/transport/possess or receive firearm or ammo |
| 831 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-05-10 | Andow, Anna | 2024-01-24 | Follow all instructions of probation |
| 832 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-05-10 | Andow, Anna | 2024-01-24 | Make all future court appearances |
| 833 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-05-10 | Andow, Anna | 2024-01-24 | Release with Conditions $0.00 0.00 US dollars |
| 834 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2023-05-10 | Andow, Anna | 2024-01-24 | Remain law-abiding |
| 835 | 27-CR-23-10954 | Delayna Adrianne Lussier | 2023-05-26 | Klein, Joseph R. | | Conditions, other |
| 836 | 27-CR-23-10954 | Delayna Adrianne Lussier | 2023-05-26 | Klein, Joseph R. | | Make all future court appearances |
| 837 | 27-CR-23-10954 | Delayna Adrianne Lussier | 2023-05-26 | Klein, Joseph R. | | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 838 | 27-CR-23-10954 | Delayna Adrianne Lussier | 2023-05-26 | Klein, Joseph R. | | Release with Conditions $0.00 0.00 US dollars |
| 839 | 27-CR-23-10954 | Delayna Adrianne Lussier | 2023-05-26 | Klein, Joseph R. | | Remain law-abiding |
| 840 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2024-01-24 | Hudleston, Sarah | | Conditions, other |
| 841 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2024-01-24 | Hudleston, Sarah | | Do not ship/transport/possess or receive firearm or ammo |
| 842 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2024-01-24 | Hudleston, Sarah | | Make all future court appearances |
| 843 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2024-01-24 | Hudleston, Sarah | | Release with Conditions $0.00 0.00 US dollars |
| 844 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2024-01-24 | Hudleston, Sarah | | Remain law-abiding |
| 845 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-06-21 | Chou, Marta M. | 2021-11-29 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 846 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-11-29 | Norris, Lyonel | 2022-01-25 | Contact with probation |
| 847 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-11-29 | Norris, Lyonel | 2022-01-25 | Follow all instructions of probation |
| 848 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-11-29 | Norris, Lyonel | 2022-01-25 | Make all future court appearances |
| 849 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-11-29 | Norris, Lyonel | 2022-01-25 | No alcohol/controlled substance use |
| 850 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-11-29 | Norris, Lyonel | 2022-01-25 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 851 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-11-29 | Norris, Lyonel | 2022-01-25 | Random testing |
| 852 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-11-29 | Norris, Lyonel | 2022-01-25 | Release with Conditions $0.00 0.00 US dollars |
| 853 | 27-CR-21-10675 | Dennis Joseph Barry | 2021-11-29 | Norris, Lyonel | 2022-01-25 | Remain law-abiding |
| 854 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Chemical dependency evaluation/treatment |
| 855 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Contact with probation |
| 856 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Do not leave Minnesota without written court approval |
| 857 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Do not ship/transport/possess or receive firearm or ammo |
| 858 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Follow all instructions of probation |

EXHIBIT CAS-7 | p. 26

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 859 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Follow recommendations of evaluation |
| 860 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Make all future court appearances |
| 861 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 862 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Release with Conditions $0.00 0.00 US dollars |
| 863 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-01-25 | Chou, Marta M. | 2022-02-25 | Remain law-abiding |
| 864 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-24 | Brandt, Gina M. | 2022-02-25 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 865 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Chemical dependency evaluation/treatment |
| 866 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Chemical dependency evaluation/treatment |
| 867 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Comply With Geographic Restrictions Imposed |
| 868 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Comply With Geographic Restrictions Imposed |
| 869 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Conditions, other |
| 870 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Conditions, other |
| 871 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Contact with probation |
| 872 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Contact with probation |
| 873 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Do not leave Minnesota without written court approval |
| 874 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Do not leave Minnesota without written court approval |
| 875 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Do not ship/transport/possess or receive firearm or ammo |
| 876 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Do not ship/transport/possess or receive firearm or ammo |
| 877 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Follow all instructions of probation |
| 878 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Follow all instructions of probation |
| 879 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Follow recommendations of evaluation |
| 880 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Follow recommendations of evaluation |
| 881 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Make all future court appearances |
| 882 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Make all future court appearances |
| 883 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Make and maintain contact with attorney |
| 884 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Make and maintain contact with attorney |
| 885 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | No alcohol/controlled substance use |
| 886 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | No alcohol/controlled substance use |
| 887 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | No contact with victim(s) |
| 888 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | No contact with victim(s) |
| 889 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 890 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 891 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Random testing |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 892 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Random testing |
| 893 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Release with Conditions $0.00 0.00 US dollars |
| 894 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Remain law-abiding |
| 895 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Remain law-abiding |
| 896 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Stay a reasonable distance away from victim's residence |
| 897 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Stay a reasonable distance away from victim's residence |
| 898 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Take medications in the prescribed dosage and frequency |
| 899 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-02-25 | Engisch, Nicole A. | 2022-03-24 | Take medications in the prescribed dosage and frequency |
| 900 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Comply With Geographic Restrictions Imposed |
| 901 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Comply With Geographic Restrictions Imposed |
| 902 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Conditions, other |
| 903 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Conditions, other |
| 904 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Contact with probation |
| 905 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Contact with probation |
| 906 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Do not leave Minnesota without written court approval |
| 907 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Do not leave Minnesota without written court approval |
| 908 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Do not ship/transport/possess or receive firearm or ammo |
| 909 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Do not ship/transport/possess or receive firearm or ammo |
| 910 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Follow all instructions of probation |
| 911 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Follow all instructions of probation |
| 912 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Make all future court appearances |
| 913 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Make all future court appearances |
| 914 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Make and maintain contact with attorney |
| 915 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Make and maintain contact with attorney |
| 916 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | No alcohol/controlled substance use |
| 917 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | No alcohol/controlled substance use |
| 918 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | No contact with victim(s) |
| 919 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | No contact with victim(s) |
| 920 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 921 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 922 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Random testing |
| 923 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Random testing |
| 924 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Release with Conditions $0.00 0.00 US dollars |

**EXHIBIT CAS-7 | p. 28**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 925 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Remain law-abiding |
| 926 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Remain law-abiding |
| 927 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Stay a reasonable distance away from victim's residence |
| 928 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Stay a reasonable distance away from victim's residence |
| 929 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Take medications in the prescribed dosage and frequency |
| 930 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-03-24 | Engisch, Nicole A. | 2022-09-06 | Take medications in the prescribed dosage and frequency |
| 931 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Conditions, other |
| 932 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Conditions, other |
| 933 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Contact with probation |
| 934 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Contact with probation |
| 935 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Do not leave Minnesota without written court approval |
| 936 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Do not leave Minnesota without written court approval |
| 937 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Do not ship/transport/possess or receive firearm or ammo |
| 938 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Do not ship/transport/possess or receive firearm or ammo |
| 939 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Follow all instructions of probation |
| 940 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Follow all instructions of probation |
| 941 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Make all future court appearances |
| 942 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Make all future court appearances |
| 943 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 944 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Release with Conditions $0.00 0.00 US dollars |
| 945 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Release with Conditions $0.00 0.00 US dollars |
| 946 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Remain law-abiding |
| 947 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-09-06 | Norris, Lyonel | 2022-11-10 | Remain law-abiding |
| 948 | 27-CR-22-22521 | Dennis Joseph Barry | 2022-11-09 | Daly, Margaret A. | 2022-11-10 | Conditions, other |
| 949 | 27-CR-22-22521 | Dennis Joseph Barry | 2022-11-09 | Daly, Margaret A. | 2022-11-10 | No contact with victim(s) |
| 950 | 27-CR-22-22521 | Dennis Joseph Barry | 2022-11-09 | Daly, Margaret A. | 2022-11-10 | Post Bail or Bond with Conditions $65,000.00 65,000.00 US dollars |
| 951 | 27-CR-22-22521 | Dennis Joseph Barry | 2022-11-10 | Barnette, Toddrick S. | 2023-12-14 | Comply With Geographic Restrictions Imposed |
| 952 | 27-CR-22-22521 | Dennis Joseph Barry | 2022-11-10 | Barnette, Toddrick S. | 2023-12-14 | Make all future court appearances |
| 953 | 27-CR-22-22521 | Dennis Joseph Barry | 2022-11-10 | Barnette, Toddrick S. | 2023-12-14 | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |
| 954 | 27-CR-21-10675 | Dennis Joseph Barry | 2022-11-10 | Barnette, Toddrick S. | 2023-12-14 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 955 | 27-CR-22-3570 | Dennis Joseph Barry | 2022-11-10 | Barnette, Toddrick S. | 2023-12-15 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 956 | 27-CR-22-22521 | Dennis Joseph Barry | 2022-11-10 | Barnette, Toddrick S. | 2023-12-14 | Post Bail or Bond with No Conditions $65,000.00 65,000.00 US dollars |
| 957 | 27-CR-22-22521 | Dennis Joseph Barry | 2022-11-10 | Barnette, Toddrick S. | 2023-12-14 | Remain law-abiding |

EXHIBIT CAS-7 | p. 29

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 958 | 27-CR-22-3570 | Dennis Joseph Barry | 2023-12-18 | West, Sarah S. | | Hold Without Bail or Bond |
| 959 | 27-CR-22-22521 | Dennis Joseph Barry | 2023-12-18 | West, Sarah S. | | Hold Without Bail or Bond |
| 960 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Conditions, other |
| 961 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Contact with probation |
| 962 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Do not ship/transport/possess or receive firearm or ammo |
| 963 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Follow all instructions of probation |
| 964 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Make all future court appearances |
| 965 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | No alcohol/controlled substance use |
| 966 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | No contact with victim(s) |
| 967 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Post Bail or Bond with Conditions $7,000.00 7,000.00 US dollars |
| 968 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 969 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Random testing |
| 970 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Remain law-abiding |
| 971 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2022-12-09 | Norris, Lyonel | 2023-02-21 | Stay a reasonable distance away from victim's residence |
| 972 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | Conditions, other |
| 973 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | Do not ship/transport/possess or receive firearm or ammo |
| 974 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | Make all future court appearances |
| 975 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | No alcohol/controlled substance use |
| 976 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | No contact with victim(s) |
| 977 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 978 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 979 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | Remain law-abiding |
| 980 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2023-02-21 | Mercurio, Danielle | | Stay a reasonable distance away from victim's residence |
| 981 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-11-16 | Cahill, Peter A. | 2020-11-18 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 982 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-11-18 | Cahill, Peter A. | 2020-12-02 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 983 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-12-02 | West, Sarah S. | 2020-12-03 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 984 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-12-03 | Hatcher, Michelle | 2022-08-18 | Conditions, other |
| 985 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-12-03 | Hatcher, Michelle | 2022-08-18 | Domestic No Contact (DANCO) |
| 986 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-12-03 | Hatcher, Michelle | 2022-08-18 | Make all future court appearances |
| 987 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-12-03 | Hatcher, Michelle | 2022-08-18 | No contact with victim(s) |
| 988 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-12-03 | Hatcher, Michelle | 2022-08-18 | Release with Conditions $0.00 0.00 US dollars |
| 989 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-12-03 | Hatcher, Michelle | 2022-08-18 | Remain law-abiding |
| 990 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2020-12-03 | Hatcher, Michelle | 2022-08-18 | Stay a reasonable distance away from victim's residence |

EXHIBIT CAS-7 | p. 30

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 991 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-14 | Bartolomei, Luis | 2021-01-15 | Make all future court appearances |
| 992 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-14 | Bartolomei, Luis | 2021-01-15 | No contact with victim(s) |
| 993 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-14 | Bartolomei, Luis | 2021-01-15 | No use or possession of firearms or dangerous weapons |
| 994 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-14 | Bartolomei, Luis | 2021-01-15 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 995 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-14 | Bartolomei, Luis | 2021-01-15 | Remain law-abiding |
| 996 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Contact with probation |
| 997 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Do not leave Minnesota without written court approval |
| 998 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Do not ship/transport/possess or receive firearm or ammo |
| 999 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Domestic No Contact (DANCO) |
| 1000 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Follow all instructions of probation |
| 1001 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Make all future court appearances |
| 1002 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | No alcohol/controlled substance use |
| 1003 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | No contact with victim(s) |
| 1004 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 1005 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 1006 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Random testing |
| 1007 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Remain law-abiding |
| 1008 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Stay a reasonable distance away from victim's residence |
| 1009 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2021-01-15 | Scoggin, Paul | 2022-08-18 | Take medications in the prescribed dosage and frequency |
| 1010 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2022-08-18 | Norris, Lyonel | 2024-08-18 | Complete Comprehensive Assessment |
| 1011 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2022-08-18 | Norris, Lyonel | 2024-08-18 | Domestic No Contact (DANCO) |
| 1012 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2022-08-18 | Norris, Lyonel | 2024-08-18 | Domestic No Contact (DANCO) |
| 1013 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2022-08-18 | Norris, Lyonel | 2024-08-18 | Follow recommendations of evaluation |
| 1014 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2022-08-18 | Norris, Lyonel | 2024-08-18 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 1015 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2022-08-18 | Norris, Lyonel | 2024-08-18 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1016 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 2023-07-19 | Sande, Christian M | 2023-11-28 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1017 | 27-CR-22-12076 | Emanuel Omar Black | 2023-07-19 | Burdorf, Jean | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1018 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2023-08-21 | Moore, James | 2024-01-30 | Conditions, other |
| 1019 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2023-08-21 | Moore, James | 2024-01-30 | Make all future court appearances |
| 1020 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2023-08-21 | Moore, James | 2024-01-30 | Release with Conditions $0.00 0.00 US dollars |
| 1021 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2023-08-21 | Moore, James | 2024-01-30 | Remain law-abiding |
| 1022 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 2023-11-28 | Conley, Thomas J. | 2024-01-30 | Conditions, other |
| 1023 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 2023-11-28 | Conley, Thomas J. | 2024-01-30 | Release with No Bail, Bond, or Conditions Required (ROR) |

EXHIBIT CAS-7 | p. 31

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1024 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 2024-01-30 | Browne, Michael K | 2024-01-30 | Conditions, other |
| 1025 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2024-01-30 | Browne, Michael K | 2024-01-30 | Conditions, other |
| 1026 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2024-01-30 | Browne, Michael K | 2024-01-30 | Make all future court appearances |
| 1027 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2024-01-30 | Browne, Michael K | 2024-01-30 | Post Bail or Bond with Conditions $1,000.00 1,000.00 US dollars |
| 1028 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2024-01-30 | Browne, Michael K | 2024-01-30 | Release with Conditions $0.00 0.00 US dollars |
| 1029 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 2024-01-30 | Browne, Michael K | 2024-01-30 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1030 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2024-01-30 | Browne, Michael K | 2024-01-30 | Remain law-abiding |
| 1031 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 2019-01-10 | Garcia, Tamara G. | 2019-05-17 | Post Bail or Bond with No Conditions $12,000.00 12,000.00 US dollars |
| 1032 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | Contact with probation |
| 1033 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | Follow all instructions of probation |
| 1034 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | Make all future court appearances |
| 1035 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | No alcohol/controlled substance use |
| 1036 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | Post Bail or Bond with No Conditions $12,000.00 12,000.00 US dollars |
| 1037 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | Random testing |
| 1038 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | Release with Conditions $0.00 0.00 US dollars |
| 1039 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1040 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | Remain law-abiding |
| 1041 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2021-10-25 | Larson, Gary R. | 2022-04-12 | Take medications in the prescribed dosage and frequency |
| 1042 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Conditions, other |
| 1043 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Contact with probation |
| 1044 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Follow all instructions of probation |
| 1045 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Make all future court appearances |
| 1046 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | No alcohol/controlled substance use |
| 1047 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Post Bail or Bond with No Conditions $12,000.00 12,000.00 US dollars |
| 1048 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Random testing |
| 1049 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Release with Conditions $0.00 0.00 US dollars |
| 1050 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Remain law-abiding |
| 1051 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2022-04-12 | Benson, Bev | 2023-11-29 | Take medications in the prescribed dosage and frequency |
| 1052 | 27-CR-23-16281 | FUE VANG | 2023-08-02 | Garcia, Tamara G. | 2023-08-03 | Make all future court appearances |
| 1053 | 27-CR-23-16281 | FUE VANG | 2023-08-02 | Garcia, Tamara G. | 2023-08-03 | No contact with victim(s) |
| 1054 | 27-CR-23-16281 | FUE VANG | 2023-08-02 | Garcia, Tamara G. | 2023-08-03 | Post Bail or Bond with Conditions $100,000.00 100,000.00 US dollars |
| 1055 | 27-CR-23-16281 | FUE VANG | 2023-08-02 | Garcia, Tamara G. | 2023-08-03 | Remain law-abiding |
| 1056 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Comply With Geographic Restrictions Imposed |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1057 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Contact with probation |
| 1058 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Do not ship/transport/possess or receive firearm or ammo |
| 1059 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Electronic monitoring |
| 1060 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Follow all instructions of probation |
| 1061 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Make all future court appearances |
| 1062 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | No contact with victim(s) |
| 1063 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 1064 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1065 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Remain law-abiding |
| 1066 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Stay a reasonable distance away from victim's residence |
| 1067 | 27-CR-23-16281 | FUE VANG | 2023-08-03 | Moreno, Daniel C. | 2023-08-28 | Take medications in the prescribed dosage and frequency |
| 1068 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Comply With Geographic Restrictions Imposed |
| 1069 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Conditions, other |
| 1070 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Do not ship/transport/possess or receive firearm or ammo |
| 1071 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Make all future court appearances |
| 1072 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 1073 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1074 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Remain law-abiding |
| 1075 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Stay a reasonable distance away from victim's residence |
| 1076 | 27-CR-23-16281 | FUE VANG | 2023-11-22 | Borer, George | | Take medications in the prescribed dosage and frequency |
| 1077 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-01-29 | Bartolomei, Luis | 2021-02-01 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 1078 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-02-01 | Fellman, Todd | 2021-03-16 | Contact with probation |
| 1079 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-02-01 | Fellman, Todd | 2021-03-16 | Follow all instructions of probation |
| 1080 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-02-01 | Fellman, Todd | 2021-03-16 | Make all future court appearances |
| 1081 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-02-01 | Fellman, Todd | 2021-03-16 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 1082 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-02-01 | Fellman, Todd | 2021-03-16 | Release with Conditions $0.00 0.00 US dollars |
| 1083 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-02-01 | Fellman, Todd | 2021-03-16 | Remain law-abiding |
| 1084 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-03-16 | Fellman, Todd | 2021-03-17 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 1085 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-03-17 | Allyn, Julie | 2021-08-06 | Contact with probation |
| 1086 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-03-17 | Allyn, Julie | 2021-08-06 | Follow all instructions of probation |
| 1087 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-03-17 | Allyn, Julie | 2021-08-06 | Make all future court appearances |
| 1088 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-03-17 | Allyn, Julie | 2021-08-06 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 1089 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-03-17 | Allyn, Julie | 2021-08-06 | Release with Conditions $0.00 0.00 US dollars |

EXHIBIT CAS-7 | p. 33

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1090 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-03-17 | Allyn, Julie | 2021-08-06 | Remain law-abiding |
| 1091 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-08-06 | Chou, Marta M. | 2021-10-27 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1092 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-10-27 | Norris, Lyonel | 2021-12-01 | Conditions, other |
| 1093 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-10-27 | Norris, Lyonel | 2021-12-01 | Contact with probation |
| 1094 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-10-27 | Norris, Lyonel | 2021-12-01 | Do not leave Minnesota without written court approval |
| 1095 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-10-27 | Norris, Lyonel | 2021-12-01 | Follow all instructions of probation |
| 1096 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-10-27 | Norris, Lyonel | 2021-12-01 | Make all future court appearances |
| 1097 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-10-27 | Norris, Lyonel | 2021-12-01 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 1098 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-10-27 | Norris, Lyonel | 2021-12-01 | Release with Conditions $0.00 0.00 US dollars |
| 1099 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-10-27 | Norris, Lyonel | 2021-12-01 | Remain law-abiding |
| 1100 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-28 | Bartolomei, Luis | 2021-10-29 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 1101 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | Comply With Geographic Restrictions Imposed |
| 1102 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | Contact with probation |
| 1103 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | Follow all instructions of probation |
| 1104 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | Make all future court appearances |
| 1105 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | No alcohol/controlled substance use |
| 1106 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1107 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | Random testing |
| 1108 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | Release with Conditions $0.00 0.00 US dollars |
| 1109 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-17 | Remain law-abiding |
| 1110 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-10-29 | Abrams, Ronald L. | 2021-11-18 | Take medications in the prescribed dosage and frequency |
| 1111 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-17 | Norris, Lyonel | 2021-11-18 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1112 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Chemical dependency evaluation/treatment |
| 1113 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Contact with probation |
| 1114 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Do not leave Minnesota without written court approval |
| 1115 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Follow all instructions of probation |
| 1116 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Make all future court appearances |
| 1117 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | No alcohol/controlled substance use |
| 1118 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Post Bail or Bond with Conditions $15,000.00 15,000.00 US dollars |
| 1119 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 1120 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Random testing |
| 1121 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Remain law-abiding |
| 1122 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Chemical dependency evaluation/treatment |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1123 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Chemical dependency evaluation/treatment |
| 1124 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Complete treatment |
| 1125 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Complete treatment |
| 1126 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Complete treatment |
| 1127 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Complete treatment |
| 1128 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Conditions, other |
| 1129 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Contact with probation |
| 1130 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Contact with probation |
| 1131 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Contact with probation |
| 1132 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Contact with probation |
| 1133 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Do not leave Minnesota without written court approval |
| 1134 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Do not leave Minnesota without written court approval |
| 1135 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Do not leave Minnesota without written court approval |
| 1136 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Do not leave Minnesota without written court approval |
| 1137 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Follow all instructions of probation |
| 1138 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Follow all instructions of probation |
| 1139 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Follow all instructions of probation |
| 1140 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Follow all instructions of probation |
| 1141 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Make all future court appearances |
| 1142 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Make all future court appearances |
| 1143 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Make all future court appearances |
| 1144 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Make all future court appearances |
| 1145 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | No alcohol/controlled substance use |
| 1146 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | No alcohol/controlled substance use |
| 1147 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | No alcohol/controlled substance use |
| 1148 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | No alcohol/controlled substance use |
| 1149 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | No use or possession of firearms or dangerous weapons |
| 1150 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | No use or possession of firearms or dangerous weapons |
| 1151 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | No use or possession of firearms or dangerous weapons |
| 1152 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | No use or possession of firearms or dangerous weapons |
| 1153 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 1154 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 1155 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |

EXHIBIT CAS-7 | p. 35

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1156 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Random testing |
| 1157 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Random testing |
| 1158 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Random testing |
| 1159 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Random testing |
| 1160 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Release with Conditions $0.00 0.00 US dollars |
| 1161 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Release with Conditions $0.00 0.00 US dollars |
| 1162 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Release with Conditions $0.00 0.00 US dollars |
| 1163 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Release with Conditions $0.00 0.00 US dollars |
| 1164 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Remain law-abiding |
| 1165 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Remain law-abiding |
| 1166 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Remain law-abiding |
| 1167 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Remain law-abiding |
| 1168 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Take medications in the prescribed dosage and frequency |
| 1169 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Take medications in the prescribed dosage and frequency |
| 1170 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Take medications in the prescribed dosage and frequency |
| 1171 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-01 | Brandt, Gina M. | 2021-12-01 | Take medications in the prescribed dosage and frequency |
| 1172 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-17 | Norris, Lyonel | 2021-12-20 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 1173 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-17 | Norris, Lyonel | 2021-12-20 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1174 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Conditions, other |
| 1175 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Conditions, other |
| 1176 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Contact with probation |
| 1177 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Contact with probation |
| 1178 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Do not leave Minnesota without written court approval |
| 1179 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Do not leave Minnesota without written court approval |
| 1180 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Electronic monitoring |
| 1181 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Electronic monitoring |
| 1182 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Follow all instructions of probation |
| 1183 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Follow all instructions of probation |
| 1184 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Make all future court appearances |
| 1185 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Make all future court appearances |
| 1186 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | No alcohol/controlled substance use |
| 1187 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | No alcohol/controlled substance use |
| 1188 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | No use or possession of firearms or dangerous weapons |

EXHIBIT CAS-7 | p. 36

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1189 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | No use or possession of firearms or dangerous weapons |
| 1190 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Release with Conditions $0.00 0.00 US dollars |
| 1191 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Release with Conditions $0.00 0.00 US dollars |
| 1192 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Remain law-abiding |
| 1193 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Remain law-abiding |
| 1194 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Chemical dependency evaluation/treatment |
| 1195 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Chemical dependency evaluation/treatment |
| 1196 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Comply With Geographic Restrictions Imposed |
| 1197 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Comply With Geographic Restrictions Imposed |
| 1198 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Conditions, other |
| 1199 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Contact with probation |
| 1200 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Contact with probation |
| 1201 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not leave Minnesota without written court approval |
| 1202 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not leave Minnesota without written court approval |
| 1203 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow all Conditions set forth in the Probation Agreement |
| 1204 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow all instructions of probation |
| 1205 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow all instructions of probation |
| 1206 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow recommendations of evaluation |
| 1207 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow recommendations of evaluation |
| 1208 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Make all future court appearances |
| 1209 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Make all future court appearances |
| 1210 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No alcohol/controlled substance use |
| 1211 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No alcohol/controlled substance use |
| 1212 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No use or possession of firearms or dangerous weapons |
| 1213 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No use or possession of firearms or dangerous weapons |
| 1214 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 1215 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 1216 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Random testing |
| 1217 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Random testing |
| 1218 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Release with Conditions $0.00 0.00 US dollars |
| 1219 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Remain law-abiding |
| 1220 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Remain law-abiding |
| 1221 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Take medications in the prescribed dosage and frequency |

EXHIBIT CAS-7 | p. 37

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1222 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Take medications in the prescribed dosage and frequency |
| 1223 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Comply With Geographic Restrictions Imposed |
| 1224 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Comply With Geographic Restrictions Imposed |
| 1225 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Do not leave Minnesota without written court approval |
| 1226 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Do not leave Minnesota without written court approval |
| 1227 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Make all future court appearances |
| 1228 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Make all future court appearances |
| 1229 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No contact with victim(s) |
| 1230 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No contact with victim(s) |
| 1231 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No use or possession of firearms or dangerous weapons |
| 1232 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No use or possession of firearms or dangerous weapons |
| 1233 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 1234 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 1235 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Psychological evaluation/treatment |
| 1236 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Psychological evaluation/treatment |
| 1237 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Release with Conditions $0.00 0.00 US dollars |
| 1238 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Release with Conditions $0.00 0.00 US dollars |
| 1239 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Remain law-abiding |
| 1240 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Remain law-abiding |
| 1241 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Conditions, other |
| 1242 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Conditions, other |
| 1243 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Contact with probation |
| 1244 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Contact with probation |
| 1245 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not leave Minnesota without written court approval |
| 1246 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not leave Minnesota without written court approval |
| 1247 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not ship/transport/possess or receive firearm or ammo |
| 1248 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not ship/transport/possess or receive firearm or ammo |
| 1249 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow all instructions of probation |
| 1250 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow all instructions of probation |
| 1251 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow recommendations of evaluation |
| 1252 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow recommendations of evaluation |
| 1253 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Make all future court appearances |
| 1254 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Make all future court appearances |

EXHIBIT CAS-7 | p. 38

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1255 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No alcohol/controlled substance use |
| 1256 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No alcohol/controlled substance use |
| 1257 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No use or possession of firearms or dangerous weapons |
| 1258 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Psychological evaluation/treatment |
| 1259 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Psychological evaluation/treatment |
| 1260 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Random testing |
| 1261 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Random testing |
| 1262 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Release with Conditions $0.00 0.00 US dollars |
| 1263 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Release with Conditions $0.00 0.00 US dollars |
| 1264 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Remain law-abiding |
| 1265 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Remain law-abiding |
| 1266 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-05-25 | Andow, Anna | 2023-06-13 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1267 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-05-25 | Andow, Anna | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1268 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1269 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1270 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Do not leave Minnesota without written court approval |
| 1271 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Do not leave Minnesota without written court approval |
| 1272 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Make all future court appearances |
| 1273 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Make all future court appearances |
| 1274 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | No contact with alleged victim(s) |
| 1275 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | No contact with alleged victim(s) |
| 1276 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | No use or possession of firearms or dangerous weapons |
| 1277 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | No use or possession of firearms or dangerous weapons |
| 1278 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1279 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1280 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1281 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1282 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Remain law-abiding |
| 1283 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2023-06-13 | Browne, Michael K | 2024-01-02 | Remain law-abiding |
| 1284 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2024-01-02 | Mercurio, Danielle | | Post Bail or Bond with No Conditions $0.00 0.00 US dollars |
| 1285 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2024-01-02 | Mercurio, Danielle | | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1286 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-11-17 | Norris, Lyonel | 2021-11-18 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 1287 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Conditions, other |

EXHIBIT CAS-7 | p. 39

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1288 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Conditions, other |
| 1289 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-11-18 | Bartolomei, Luis | 2021-11-18 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 1290 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Release with Conditions $0.00 0.00 US dollars |
| 1291 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-11-18 | Norris, Lyonel | 2021-12-01 | Release with Conditions $0.00 0.00 US dollars |
| 1292 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Complete treatment |
| 1293 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Complete treatment |
| 1294 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Conditions, other |
| 1295 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Conditions, other |
| 1296 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Contact with probation |
| 1297 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Contact with probation |
| 1298 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Do not leave Minnesota without written court approval |
| 1299 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Do not leave Minnesota without written court approval |
| 1300 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Follow all instructions of probation |
| 1301 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Follow all instructions of probation |
| 1302 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Make all future court appearances |
| 1303 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Make all future court appearances |
| 1304 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | No alcohol/controlled substance use |
| 1305 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | No alcohol/controlled substance use |
| 1306 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | No use or possession of firearms or dangerous weapons |
| 1307 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | No use or possession of firearms or dangerous weapons |
| 1308 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Random testing |
| 1309 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Random testing |
| 1310 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Release with Conditions $0.00 0.00 US dollars |
| 1311 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Release with Conditions $0.00 0.00 US dollars |
| 1312 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Remain law-abiding |
| 1313 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Remain law-abiding |
| 1314 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Take medications in the prescribed dosage and frequency |
| 1315 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-01 | Brandt, Gina M. | 2021-12-17 | Take medications in the prescribed dosage and frequency |
| 1316 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-17 | Bartolomei, Luis | 2021-12-20 | No alcohol/controlled substance use |
| 1317 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-17 | Bartolomei, Luis | 2021-12-20 | No contact with victim(s) |
| 1318 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-17 | Bartolomei, Luis | 2021-12-20 | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |
| 1319 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-17 | Norris, Lyonel | 2021-12-20 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 1320 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-17 | Norris, Lyonel | 2021-12-20 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |

**EXHIBIT CAS-7 | p. 40**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1321 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-17 | Bartolomei, Luis | 2021-12-20 | Random testing |
| 1322 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Conditions, other |
| 1323 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Conditions, other |
| 1324 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Conditions, other |
| 1325 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Conditions, other |
| 1326 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Contact with probation |
| 1327 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Contact with probation |
| 1328 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Contact with probation |
| 1329 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Contact with probation |
| 1330 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Do not leave Minnesota without written court approval |
| 1331 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Do not leave Minnesota without written court approval |
| 1332 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Do not leave Minnesota without written court approval |
| 1333 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Do not leave Minnesota without written court approval |
| 1334 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Electronic monitoring |
| 1335 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Electronic monitoring |
| 1336 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Electronic monitoring |
| 1337 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Electronic monitoring |
| 1338 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Follow all instructions of probation |
| 1339 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Follow all instructions of probation |
| 1340 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Follow all instructions of probation |
| 1341 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Follow all instructions of probation |
| 1342 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Make all future court appearances |
| 1343 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Make all future court appearances |
| 1344 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Make all future court appearances |
| 1345 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Make all future court appearances |
| 1346 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | No alcohol/controlled substance use |
| 1347 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | No alcohol/controlled substance use |
| 1348 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | No alcohol/controlled substance use |
| 1349 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | No alcohol/controlled substance use |
| 1350 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | No use or possession of firearms or dangerous weapons |
| 1351 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | No use or possession of firearms or dangerous weapons |
| 1352 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | No use or possession of firearms or dangerous weapons |
| 1353 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | No use or possession of firearms or dangerous weapons |

EXHIBIT CAS-7 | p. 41

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1354 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 1355 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 1356 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 1357 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 1358 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Release with Conditions $0.00 0.00 US dollars |
| 1359 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Release with Conditions $0.00 0.00 US dollars |
| 1360 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Remain law-abiding |
| 1361 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-05-31 | Remain law-abiding |
| 1362 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Remain law-abiding |
| 1363 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2021-12-20 | Brandt, Gina M. | 2022-03-08 | Remain law-abiding |
| 1364 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-07 | Bartolomei, Luis | 2022-03-08 | Post Bail or Bond with No Conditions $2,000.00 2,000.00 US dollars |
| 1365 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Conditions, other |
| 1366 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Conditions, other |
| 1367 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Conditions, other |
| 1368 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Contact with probation |
| 1369 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Contact with probation |
| 1370 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Contact with probation |
| 1371 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Do not leave Minnesota without written court approval |
| 1372 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Do not leave Minnesota without written court approval |
| 1373 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Do not leave Minnesota without written court approval |
| 1374 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Follow all instructions of probation |
| 1375 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Follow all instructions of probation |
| 1376 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Follow all instructions of probation |
| 1377 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Make all future court appearances |
| 1378 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Make all future court appearances |
| 1379 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Make all future court appearances |
| 1380 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | No alcohol/controlled substance use |
| 1381 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | No alcohol/controlled substance use |
| 1382 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | No alcohol/controlled substance use |
| 1383 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 1384 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 1385 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Random testing |
| 1386 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Random testing |

EXHIBIT CAS-7 | p. 42

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1387 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Random testing |
| 1388 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Release with Conditions $0.00 0.00 US dollars |
| 1389 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Release with Conditions $0.00 0.00 US dollars |
| 1390 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Remain law-abiding |
| 1391 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Remain law-abiding |
| 1392 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Remain law-abiding |
| 1393 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Take medications in the prescribed dosage and frequency |
| 1394 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Take medications in the prescribed dosage and frequency |
| 1395 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-03-08 | Bartolomei, Luis | 2022-05-31 | Take medications in the prescribed dosage and frequency |
| 1396 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Chemical dependency evaluation/treatment |
| 1397 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Chemical dependency evaluation/treatment |
| 1398 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Chemical dependency evaluation/treatment |
| 1399 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Chemical dependency evaluation/treatment |
| 1400 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Chemical dependency evaluation/treatment |
| 1401 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Comply With Geographic Restrictions Imposed |
| 1402 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Comply With Geographic Restrictions Imposed |
| 1403 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Comply With Geographic Restrictions Imposed |
| 1404 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Comply With Geographic Restrictions Imposed |
| 1405 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Comply With Geographic Restrictions Imposed |
| 1406 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Conditions, other |
| 1407 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Conditions, other |
| 1408 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Conditions, other |
| 1409 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Conditions, other |
| 1410 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Conditions, other |
| 1411 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Contact with probation |
| 1412 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Contact with probation |
| 1413 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Contact with probation |
| 1414 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Contact with probation |
| 1415 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Contact with probation |
| 1416 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not leave Minnesota without written court approval |
| 1417 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not leave Minnesota without written court approval |
| 1418 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not leave Minnesota without written court approval |
| 1419 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not leave Minnesota without written court approval |

EXHIBIT CAS-7 | p. 43

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1420 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not leave Minnesota without written court approval |
| 1421 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not ship/transport/possess or receive firearm or ammo |
| 1422 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not ship/transport/possess or receive firearm or ammo |
| 1423 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Do not ship/transport/possess or receive firearm or ammo |
| 1424 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow all instructions of probation |
| 1425 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow all instructions of probation |
| 1426 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow all instructions of probation |
| 1427 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow all instructions of probation |
| 1428 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow all instructions of probation |
| 1429 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow recommendations of evaluation |
| 1430 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow recommendations of evaluation |
| 1431 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow recommendations of evaluation |
| 1432 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow recommendations of evaluation |
| 1433 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Follow recommendations of evaluation |
| 1434 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Make all future court appearances |
| 1435 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Make all future court appearances |
| 1436 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Make all future court appearances |
| 1437 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Make all future court appearances |
| 1438 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Make all future court appearances |
| 1439 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No alcohol/controlled substance use |
| 1440 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No alcohol/controlled substance use |
| 1441 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No alcohol/controlled substance use |
| 1442 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No alcohol/controlled substance use |
| 1443 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No alcohol/controlled substance use |
| 1444 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No use or possession of firearms or dangerous weapons |
| 1445 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | No use or possession of firearms or dangerous weapons |
| 1446 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Random testing |
| 1447 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Random testing |
| 1448 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Random testing |
| 1449 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Random testing |
| 1450 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Random testing |
| 1451 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Release with Conditions $0.00 0.00 US dollars |
| 1452 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Release with Conditions $0.00 0.00 US dollars |

EXHIBIT CAS-7 | p. 44

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1453 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Release with Conditions $0.00 0.00 US dollars |
| 1454 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Release with Conditions $0.00 0.00 US dollars |
| 1455 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Release with Conditions $0.00 0.00 US dollars |
| 1456 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Remain law-abiding |
| 1457 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Remain law-abiding |
| 1458 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Remain law-abiding |
| 1459 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Remain law-abiding |
| 1460 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Remain law-abiding |
| 1461 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Take medications in the prescribed dosage and frequency |
| 1462 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Take medications in the prescribed dosage and frequency |
| 1463 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Take medications in the prescribed dosage and frequency |
| 1464 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Take medications in the prescribed dosage and frequency |
| 1465 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-05-31 | Dayton Klein, Julia | 2022-10-04 | Take medications in the prescribed dosage and frequency |
| 1466 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Comply With Geographic Restrictions Imposed |
| 1467 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Comply With Geographic Restrictions Imposed |
| 1468 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Comply With Geographic Restrictions Imposed |
| 1469 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Comply With Geographic Restrictions Imposed |
| 1470 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Comply With Geographic Restrictions Imposed |
| 1471 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Do not leave Minnesota without written court approval |
| 1472 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Do not leave Minnesota without written court approval |
| 1473 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Do not leave Minnesota without written court approval |
| 1474 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Do not leave Minnesota without written court approval |
| 1475 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Do not leave Minnesota without written court approval |
| 1476 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Make all future court appearances |
| 1477 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Make all future court appearances |
| 1478 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Make all future court appearances |
| 1479 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Make all future court appearances |
| 1480 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Make all future court appearances |
| 1481 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No contact with victim(s) |
| 1482 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No contact with victim(s) |
| 1483 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No contact with victim(s) |
| 1484 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No contact with victim(s) |
| 1485 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No contact with victim(s) |

EXHIBIT CAS-7 | p. 45

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1486 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No use or possession of firearms or dangerous weapons |
| 1487 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No use or possession of firearms or dangerous weapons |
| 1488 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No use or possession of firearms or dangerous weapons |
| 1489 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No use or possession of firearms or dangerous weapons |
| 1490 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | No use or possession of firearms or dangerous weapons |
| 1491 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 1492 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 1493 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 1494 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 1495 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 1496 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Psychological evaluation/treatment |
| 1497 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Psychological evaluation/treatment |
| 1498 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Psychological evaluation/treatment |
| 1499 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Psychological evaluation/treatment |
| 1500 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Psychological evaluation/treatment |
| 1501 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Release with Conditions $0.00 0.00 US dollars |
| 1502 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Release with Conditions $0.00 0.00 US dollars |
| 1503 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Release with Conditions $0.00 0.00 US dollars |
| 1504 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Release with Conditions $0.00 0.00 US dollars |
| 1505 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Release with Conditions $0.00 0.00 US dollars |
| 1506 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Remain law-abiding |
| 1507 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Remain law-abiding |
| 1508 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Remain law-abiding |
| 1509 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Remain law-abiding |
| 1510 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2022-10-04 | Janzen, Lisa K | 2023-04-03 | Remain law-abiding |
| 1511 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Conditions, other |
| 1512 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Conditions, other |
| 1513 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Conditions, other |
| 1514 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Conditions, other |
| 1515 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Conditions, other |
| 1516 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Conditions, other |
| 1517 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Contact with probation |
| 1518 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Contact with probation |

EXHIBIT CAS-7 | p. 46

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1519 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Contact with probation |
| 1520 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Contact with probation |
| 1521 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Contact with probation |
| 1522 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Contact with probation |
| 1523 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not leave Minnesota without written court approval |
| 1524 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not leave Minnesota without written court approval |
| 1525 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not leave Minnesota without written court approval |
| 1526 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not leave Minnesota without written court approval |
| 1527 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not leave Minnesota without written court approval |
| 1528 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not leave Minnesota without written court approval |
| 1529 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not ship/transport/possess or receive firearm or ammo |
| 1530 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not ship/transport/possess or receive firearm or ammo |
| 1531 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not ship/transport/possess or receive firearm or ammo |
| 1532 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not ship/transport/possess or receive firearm or ammo |
| 1533 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not ship/transport/possess or receive firearm or ammo |
| 1534 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Do not ship/transport/possess or receive firearm or ammo |
| 1535 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow all instructions of probation |
| 1536 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow all instructions of probation |
| 1537 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow all instructions of probation |
| 1538 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow all instructions of probation |
| 1539 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow all instructions of probation |
| 1540 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow all instructions of probation |
| 1541 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow recommendations of evaluation |
| 1542 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow recommendations of evaluation |
| 1543 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow recommendations of evaluation |
| 1544 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Follow recommendations of evaluation |
| 1545 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Make all future court appearances |
| 1546 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Make all future court appearances |
| 1547 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Make all future court appearances |
| 1548 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Make all future court appearances |
| 1549 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Make all future court appearances |
| 1550 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Make all future court appearances |
| 1551 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No alcohol/controlled substance use |

EXHIBIT CAS-7 | p. 47

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1552 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No alcohol/controlled substance use |
| 1553 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No alcohol/controlled substance use |
| 1554 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No alcohol/controlled substance use |
| 1555 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No alcohol/controlled substance use |
| 1556 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No alcohol/controlled substance use |
| 1557 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No use or possession of firearms or dangerous weapons |
| 1558 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No use or possession of firearms or dangerous weapons |
| 1559 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No use or possession of firearms or dangerous weapons |
| 1560 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No use or possession of firearms or dangerous weapons |
| 1561 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | No use or possession of firearms or dangerous weapons |
| 1562 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 1563 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Psychological evaluation/treatment |
| 1564 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Psychological evaluation/treatment |
| 1565 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Psychological evaluation/treatment |
| 1566 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Psychological evaluation/treatment |
| 1567 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Psychological evaluation/treatment |
| 1568 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Psychological evaluation/treatment |
| 1569 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Random testing |
| 1570 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Random testing |
| 1571 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Random testing |
| 1572 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Random testing |
| 1573 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Random testing |
| 1574 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Random testing |
| 1575 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Release with Conditions $0.00 0.00 US dollars |
| 1576 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Release with Conditions $0.00 0.00 US dollars |
| 1577 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Release with Conditions $0.00 0.00 US dollars |
| 1578 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Release with Conditions $0.00 0.00 US dollars |
| 1579 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Release with Conditions $0.00 0.00 US dollars |
| 1580 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Release with Conditions $0.00 0.00 US dollars |
| 1581 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Remain law-abiding |
| 1582 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Remain law-abiding |
| 1583 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Remain law-abiding |
| 1584 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Remain law-abiding |

**EXHIBIT CAS-7 | p. 48**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1585 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Remain law-abiding |
| 1586 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-04-03 | Houghtaling, Melissa | 2023-05-25 | Remain law-abiding |
| 1587 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-05-25 | Andow, Anna | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1588 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-05-25 | Andow, Anna | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1589 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-05-25 | Andow, Anna | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1590 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-05-25 | Andow, Anna | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1591 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-05-25 | Andow, Anna | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1592 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-05-25 | Andow, Anna | 2023-06-13 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1593 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1594 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1595 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1596 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1597 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1598 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1599 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Do not leave Minnesota without written court approval |
| 1600 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Do not leave Minnesota without written court approval |
| 1601 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Do not leave Minnesota without written court approval |
| 1602 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Do not leave Minnesota without written court approval |
| 1603 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Do not leave Minnesota without written court approval |
| 1604 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Do not leave Minnesota without written court approval |
| 1605 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Make all future court appearances |
| 1606 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Make all future court appearances |
| 1607 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Make all future court appearances |
| 1608 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Make all future court appearances |
| 1609 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Make all future court appearances |
| 1610 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Make all future court appearances |
| 1611 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No contact with alleged victim(s) |
| 1612 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No contact with alleged victim(s) |
| 1613 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No contact with alleged victim(s) |
| 1614 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No contact with alleged victim(s) |
| 1615 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No contact with alleged victim(s) |
| 1616 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No contact with alleged victim(s) |
| 1617 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No use or possession of firearms or dangerous weapons |

EXHIBIT CAS-7 | p. 49

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1618 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No use or possession of firearms or dangerous weapons |
| 1619 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No use or possession of firearms or dangerous weapons |
| 1620 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No use or possession of firearms or dangerous weapons |
| 1621 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No use or possession of firearms or dangerous weapons |
| 1622 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | No use or possession of firearms or dangerous weapons |
| 1623 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1624 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1625 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1626 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1627 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1628 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1629 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1630 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1631 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1632 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1633 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1634 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1635 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Remain law-abiding |
| 1636 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Remain law-abiding |
| 1637 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Remain law-abiding |
| 1638 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Remain law-abiding |
| 1639 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Remain law-abiding |
| 1640 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Remain law-abiding |
| 1641 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Stay a reasonable distance away from victim's residence |
| 1642 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Stay a reasonable distance away from victim's residence |
| 1643 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Stay a reasonable distance away from victim's residence |
| 1644 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Stay a reasonable distance away from victim's residence |
| 1645 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Stay a reasonable distance away from victim's residence |
| 1646 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2023-06-13 | Browne, Michael K | 2024-01-02 | Stay a reasonable distance away from victim's residence |
| 1647 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-10 | Brandt, Gina M. | 2023-08-11 | Post Bail or Bond with No Conditions $1,000.00 1,000.00 US dollars |
| 1648 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | Comply With Geographic Restrictions Imposed |
| 1649 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | Conditions, other |
| 1650 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | Do not ship/transport/possess or receive firearm or ammo |

EXHIBIT CAS-7 | p. 50

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1651 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | Make all future court appearances |
| 1652 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | No contact with victim(s) |
| 1653 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1654 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | Release with Conditions $0.00 0.00 US dollars |
| 1655 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | Remain law-abiding |
| 1656 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2023-08-11 | Houghtaling, Melissa | 2024-01-02 | Stay a reasonable distance away from victim's residence |
| 1657 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2024-01-02 | Mercurio, Danielle | | Post Bail or Bond with No Conditions $0.00 0.00 US dollars |
| 1658 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2024-01-02 | Mercurio, Danielle | | Post Bail or Bond with No Conditions $0.00 0.00 US dollars |
| 1659 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2024-01-02 | Mercurio, Danielle | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1660 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2024-01-02 | Mercurio, Danielle | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1661 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2024-01-02 | Mercurio, Danielle | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1662 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2024-01-02 | Mercurio, Danielle | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1663 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2024-01-02 | Mercurio, Danielle | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1664 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2021-02-26 | Moore, James | 2023-08-21 | Comply With Geographic Restrictions Imposed |
| 1665 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2021-02-26 | Moore, James | 2023-08-21 | Make all future court appearances |
| 1666 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2021-02-26 | Moore, James | 2023-08-21 | No contact with victim(s) |
| 1667 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2021-02-26 | Moore, James | 2023-08-21 | Post Bail or Bond with No Conditions $2,400.00 2,400.00 US dollars |
| 1668 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2021-02-26 | Moore, James | 2023-08-21 | Release with Conditions $0.00 0.00 US dollars |
| 1669 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2021-02-26 | Moore, James | 2023-08-21 | Remain law-abiding |
| 1670 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2021-02-26 | Moore, James | 2023-08-21 | Sign all releases of information |
| 1671 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2021-02-26 | Moore, James | 2023-08-21 | Stay a reasonable distance away from victim's residence |
| 1672 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 2023-08-21 | Janisch, Karen A. | | Conditions, other |
| 1673 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 2023-08-21 | Janisch, Karen A. | | Post Bail or Bond with No Conditions $12,000.00 12,000.00 US dollars |
| 1674 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2023-08-21 | Janisch, Karen A. | 2023-12-19 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1675 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 2023-08-21 | Janisch, Karen A. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1676 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-19 | Bartolomei, Luis | 2021-01-20 | Make all future court appearances |
| 1677 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-19 | Bartolomei, Luis | 2021-01-20 | No alcohol/controlled substance use |
| 1678 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-19 | Bartolomei, Luis | 2021-01-20 | No contact with victim(s) |
| 1679 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-19 | Bartolomei, Luis | 2021-01-20 | No use or possession of firearms or dangerous weapons |
| 1680 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-19 | Bartolomei, Luis | 2021-01-20 | Post Bail or Bond with Conditions $100,000.00 100,000.00 US dollars |
| 1681 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-19 | Bartolomei, Luis | 2021-01-20 | Random testing |
| 1682 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-19 | Bartolomei, Luis | 2021-01-20 | Remain law-abiding |
| 1683 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-20 | Quam, Jay | 2023-01-03 | Conditions, other |

EXHIBIT CAS-7 | p. 51

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1684 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-20 | Quam, Jay | 2023-01-03 | Make all future court appearances |
| 1685 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-20 | Quam, Jay | 2023-01-03 | No contact with victim(s) |
| 1686 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-20 | Quam, Jay | 2023-01-03 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 1687 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-20 | Quam, Jay | 2023-01-03 | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 1688 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-20 | Quam, Jay | 2023-01-03 | Remain law-abiding |
| 1689 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2021-01-20 | Quam, Jay | 2023-01-03 | Stay a reasonable distance away from victim's residence |
| 1690 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-01-03 | Norris, Lyonel | 2023-01-04 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1691 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-01-04 | Norris, Lyonel | 2023-01-05 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1692 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-01-05 | Norris, Lyonel | 2023-06-27 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1693 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-06-27 | Skibbie, Lori | | Comply With Geographic Restrictions Imposed |
| 1694 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-06-27 | Skibbie, Lori | | Do not ship/transport/possess or receive firearm or ammo |
| 1695 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-06-27 | Skibbie, Lori | | Make all future court appearances |
| 1696 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-06-27 | Skibbie, Lori | | No contact with alleged victim(s) |
| 1697 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-06-27 | Skibbie, Lori | | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1698 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-06-27 | Skibbie, Lori | | Release with Conditions $0.00 0.00 US dollars |
| 1699 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-06-27 | Skibbie, Lori | | Remain law-abiding |
| 1700 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2023-06-27 | Skibbie, Lori | | Stay a reasonable distance away from victim's residence |
| 1701 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Alcohol monitor |
| 1702 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Cash alternative with conditions $1,000.00 1,000.00 US dollars |
| 1703 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Chemical dependency evaluation/treatment |
| 1704 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Contact with probation |
| 1705 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Do not leave Minnesota without written court approval |
| 1706 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Do not ship/transport/possess or receive firearm or ammo |
| 1707 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Follow all instructions of probation |
| 1708 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Follow recommendations of evaluation |
| 1709 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Make all future court appearances |
| 1710 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | No alcohol/controlled substance use |
| 1711 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | No contact with victim(s) |
| 1712 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Post bond with conditions $10,000.00 10,000.00 US dollars |
| 1713 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Post Bond without conditions $30,000.00 30,000.00 US dollars |
| 1714 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Psychological evaluation/treatment |
| 1715 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Random testing |
| 1716 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Remain law-abiding |

**EXHIBIT CAS-7 | p. 52**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1717 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2018-08-10 | Koch, William H. | 2019-01-03 | Stay a reasonable distance away from victim's residence |
| 1718 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Alcohol monitor |
| 1719 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Chemical dependency evaluation/treatment |
| 1720 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Conditions, other |
| 1721 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Contact with probation |
| 1722 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Do not leave Minnesota without written court approval |
| 1723 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Do not ship/transport/possess or receive firearm or ammo |
| 1724 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Follow all instructions of probation |
| 1725 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Follow recommendations of evaluation |
| 1726 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Make all future court appearances |
| 1727 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | No alcohol/controlled substance use |
| 1728 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | No contact with victim(s) |
| 1729 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Post Bond without conditions $30,000.00 30,000.00 US dollars |
| 1730 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Psychological evaluation/treatment |
| 1731 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Random testing |
| 1732 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Release with Conditions $0.00 0.00 US dollars |
| 1733 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Remain law-abiding |
| 1734 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-03 | Koch, William H. | 2019-01-09 | Stay a reasonable distance away from victim's residence |
| 1735 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Alcohol monitor |
| 1736 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Conditions, other |
| 1737 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Contact with probation |
| 1738 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Do not leave Minnesota without written court approval |
| 1739 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Do not ship/transport/possess or receive firearm or ammo |
| 1740 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Follow all instructions of probation |
| 1741 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Follow recommendations of evaluation |
| 1742 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Make all future court appearances |
| 1743 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | No alcohol/controlled substance use |
| 1744 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | No contact with victim(s) |
| 1745 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Post Bond without conditions $30,000.00 30,000.00 US dollars |
| 1746 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Random testing |
| 1747 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Release with Conditions $0.00 0.00 US dollars |
| 1748 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Remain law-abiding |
| 1749 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2019-01-09 | Koch, William H. | 2020-04-20 | Stay a reasonable distance away from victim's residence |

EXHIBIT CAS-7 | p. 53

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1750 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | Complete treatment |
| 1751 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | Comply With Geographic Restrictions Imposed |
| 1752 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | Conditions, other |
| 1753 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | Make all future court appearances |
| 1754 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | No alcohol/controlled substance use |
| 1755 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | No contact with victim(s) |
| 1756 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | No use or possession of firearms or dangerous weapons |
| 1757 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | Release with Conditions $0.00 0.00 US dollars |
| 1758 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | Remain law-abiding |
| 1759 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2020-04-20 | Koch, William H. | | Stay a reasonable distance away from victim's residence |
| 1760 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-01-06 | Scoggin, Paul | 2020-01-07 | Make all future court appearances |
| 1761 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-01-06 | Scoggin, Paul | 2020-01-07 | No alcohol/controlled substance use |
| 1762 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-01-06 | Scoggin, Paul | 2020-01-07 | No use or possession of firearms or dangerous weapons |
| 1763 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-01-06 | Scoggin, Paul | 2020-01-07 | Post Bail or Bond with Conditions $50,000.00 50,000.00 US dollars |
| 1764 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-01-06 | Scoggin, Paul | 2020-01-07 | Random testing |
| 1765 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-01-06 | Scoggin, Paul | 2020-01-07 | Remain law-abiding |
| 1766 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-01-07 | Cahill, Peter A. | 2020-04-20 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 1767 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | Complete treatment |
| 1768 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | Comply With Geographic Restrictions Imposed |
| 1769 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | Conditions, other |
| 1770 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | Make all future court appearances |
| 1771 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | No alcohol/controlled substance use |
| 1772 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | No contact with victim(s) |
| 1773 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | No use or possession of firearms or dangerous weapons |
| 1774 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | Release with Conditions $0.00 0.00 US dollars |
| 1775 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | Remain law-abiding |
| 1776 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2020-04-20 | Koch, William H. | | Stay a reasonable distance away from victim's residence |
| 1777 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-24 | Sande, Christian M | 2023-04-25 | Make all future court appearances |
| 1778 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-24 | Sande, Christian M | 2023-04-25 | No contact with victim(s) |
| 1779 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-24 | Sande, Christian M | 2023-04-25 | No use or possession of firearms or dangerous weapons |
| 1780 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-24 | Sande, Christian M | 2023-04-25 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 1781 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-24 | Sande, Christian M | 2023-04-25 | Remain law-abiding |
| 1782 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-24 | Sande, Christian M | 2023-04-25 | Stay a reasonable distance away from victim's residence |

**EXHIBIT CAS-7 | p. 54**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 1783 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-25 | Quam, Jay | | Conditions, other |
| 1784 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-25 | Quam, Jay | | Do not ship/transport/possess or receive firearm or ammo |
| 1785 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-25 | Quam, Jay | | Make all future court appearances |
| 1786 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-25 | Quam, Jay | | No contact with victim(s) |
| 1787 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-25 | Quam, Jay | | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |
| 1788 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-25 | Quam, Jay | | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 1789 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-25 | Quam, Jay | | Remain law-abiding |
| 1790 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2023-04-25 | Quam, Jay | | Stay a reasonable distance away from victim's residence |
| 1791 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-04 | Bernhardson, Ivy S. | 2021-11-05 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 1792 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Chemical dependency evaluation/treatment |
| 1793 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Contact with probation |
| 1794 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Follow all instructions of probation |
| 1795 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Follow recommendations of evaluation |
| 1796 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Make all future court appearances |
| 1797 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | No alcohol/controlled substance use |
| 1798 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Post Bail or Bond with Conditions $2,000.00 2,000.00 US dollars |
| 1799 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 1800 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Random testing |
| 1801 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Remain law-abiding |
| 1802 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-05 | Larson, Gary R. | 2021-11-17 | Take medications in the prescribed dosage and frequency |
| 1803 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Comply With Geographic Restrictions Imposed |
| 1804 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Contact with probation |
| 1805 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Follow all instructions of probation |
| 1806 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Follow recommendations of evaluation |
| 1807 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Make all future court appearances |
| 1808 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | No alcohol/controlled substance use |
| 1809 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 1810 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Random testing |
| 1811 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Release with Conditions $0.00 0.00 US dollars |
| 1812 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Remain law-abiding |
| 1813 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Sign all releases of information |
| 1814 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2021-11-17 | Thomas, Laura Marie | 2022-03-28 | Take medications in the prescribed dosage and frequency |
| 1815 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-24 | Robiner, Susan | 2022-03-25 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |

EXHIBIT CAS-7 | p. 55

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1816 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Conditions, other |
| 1817 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Contact with probation |
| 1818 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Do not ship/transport/possess or receive firearm or ammo |
| 1819 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Follow all instructions of probation |
| 1820 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Make all future court appearances |
| 1821 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | No contact with victim(s) |
| 1822 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Post Bail or Bond with Conditions $25,000.00 25,000.00 US dollars |
| 1823 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1824 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Remain law-abiding |
| 1825 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-03-25 | Norris, Lyonel | 2022-06-21 | Stay a reasonable distance away from victim's residence |
| 1826 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Conditions, other |
| 1827 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Contact with probation |
| 1828 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Do not leave Minnesota without written court approval |
| 1829 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Do not ship/transport/possess or receive firearm or ammo |
| 1830 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Follow all instructions of probation |
| 1831 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Make all future court appearances |
| 1832 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | No alcohol/controlled substance use |
| 1833 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 1834 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 1835 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Random testing |
| 1836 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Remain law-abiding |
| 1837 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-03-28 | Allyn, Julie | 2022-06-21 | Take medications in the prescribed dosage and frequency |
| 1838 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Chemical dependency evaluation/treatment |
| 1839 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Conditions, other |
| 1840 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Contact with probation |
| 1841 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Do not ship/transport/possess or receive firearm or ammo |
| 1842 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Follow all instructions of probation |
| 1843 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Follow recommendations of evaluation |
| 1844 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Make all future court appearances |
| 1845 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | No alcohol/controlled substance use |
| 1846 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 1847 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 1848 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Random testing |

EXHIBIT CAS-7 | p. 56

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1849 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Remain law-abiding |
| 1850 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-04-28 | Bartolomei, Luis | 2022-06-21 | Take medications in the prescribed dosage and frequency |
| 1851 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Complete treatment |
| 1852 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Complete treatment |
| 1853 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Complete treatment |
| 1854 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Conditions, other |
| 1855 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Conditions, other |
| 1856 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Conditions, other |
| 1857 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Do not leave Minnesota without written court approval |
| 1858 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Do not leave Minnesota without written court approval |
| 1859 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Do not leave Minnesota without written court approval |
| 1860 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Do not ship/transport/possess or receive firearm or ammo |
| 1861 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Do not ship/transport/possess or receive firearm or ammo |
| 1862 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Do not ship/transport/possess or receive firearm or ammo |
| 1863 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Make all future court appearances |
| 1864 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Make all future court appearances |
| 1865 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Make all future court appearances |
| 1866 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | No alcohol/controlled substance use |
| 1867 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | No alcohol/controlled substance use |
| 1868 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | No alcohol/controlled substance use |
| 1869 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | No contact with victim(s) |
| 1870 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | No contact with victim(s) |
| 1871 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | No contact with victim(s) |
| 1872 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1873 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1874 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 1875 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Psychological evaluation/treatment |
| 1876 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Psychological evaluation/treatment |
| 1877 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Psychological evaluation/treatment |
| 1878 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 1879 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 1880 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 1881 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Remain law-abiding |

EXHIBIT CAS-7 | p. 57

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1882 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Remain law-abiding |
| 1883 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Remain law-abiding |
| 1884 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Stay a reasonable distance away from victim's residence |
| 1885 | 27-CR-22-5532 | Isaac Lee Kelley | 2022-06-21 | Janzen, Lisa K | | Stay a reasonable distance away from victim's residence |
| 1886 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2022-06-21 | Janzen, Lisa K | | Stay a reasonable distance away from victim's residence |
| 1887 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 2023-08-31 | Allyn, Julie | | Conditions, other |
| 1888 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 2023-08-31 | Allyn, Julie | | Electronic monitoring |
| 1889 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 2023-08-31 | Allyn, Julie | | Make all future court appearances |
| 1890 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 2023-08-31 | Allyn, Julie | | No alcohol/controlled substance use |
| 1891 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 2023-08-31 | Allyn, Julie | | Random testing |
| 1892 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 2023-08-31 | Allyn, Julie | | Release with Conditions $0.00 0.00 US dollars |
| 1893 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 2023-08-31 | Allyn, Julie | | Remain law-abiding |
| 1894 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2019-11-25 | Janzen, Lisa K | 2020-02-12 | Post Bail or Bond with No Conditions $7,500.00 7,500.00 US dollars |
| 1895 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-02-12 | Janzen, Lisa K | 2020-12-16 | Conditions, other |
| 1896 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-02-12 | Janzen, Lisa K | 2020-12-16 | Make all future court appearances |
| 1897 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-02-12 | Janzen, Lisa K | 2020-12-16 | No use or possession of firearms or dangerous weapons |
| 1898 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-02-12 | Janzen, Lisa K | 2020-12-16 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1899 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-02-12 | Janzen, Lisa K | 2020-12-16 | Release with Conditions $0.00 0.00 US dollars |
| 1900 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-02-12 | Janzen, Lisa K | 2020-12-16 | Remain law-abiding |
| 1901 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-12-16 | Willms, Angela J. | 2021-03-11 | Contact with probation |
| 1902 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-12-16 | Willms, Angela J. | 2021-03-11 | Follow all instructions of probation |
| 1903 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-12-16 | Willms, Angela J. | 2021-03-11 | Make all future court appearances |
| 1904 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-12-16 | Willms, Angela J. | 2021-03-11 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 1905 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-12-16 | Willms, Angela J. | 2021-03-11 | Psychological evaluation/treatment |
| 1906 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-12-16 | Willms, Angela J. | 2021-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 1907 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2020-12-16 | Willms, Angela J. | 2021-03-11 | Remain law-abiding |
| 1908 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-03-11 | Willms, Angela J. | 2021-07-23 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 1909 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Conditions, other |
| 1910 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Contact with probation |
| 1911 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Follow all instructions of probation |
| 1912 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Make all future court appearances |
| 1913 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | No alcohol/controlled substance use |
| 1914 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1915 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-23 | Janisch, Karen A. | 2021-07-26 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 1916 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Random testing |
| 1917 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Release with Conditions $0.00 0.00 US dollars |
| 1918 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Remain law-abiding |
| 1919 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-07-23 | Fellman, Todd | 2021-12-17 | Take medications in the prescribed dosage and frequency |
| 1920 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-26 | West, Sarah S. | 2021-07-27 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 1921 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Conditions, other |
| 1922 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Contact with probation |
| 1923 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Do not ship/transport/possess or receive firearm or ammo |
| 1924 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Follow all instructions of probation |
| 1925 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Make all future court appearances |
| 1926 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | No alcohol/controlled substance use |
| 1927 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Random testing |
| 1928 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Release with Conditions $0.00 0.00 US dollars |
| 1929 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Remain law-abiding |
| 1930 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-07-27 | West, Sarah S. | 2021-12-17 | Take medications in the prescribed dosage and frequency |
| 1931 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Conditions, other |
| 1932 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Conditions, other |
| 1933 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Contact with probation |
| 1934 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Contact with probation |
| 1935 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Follow all instructions of probation |
| 1936 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Follow all instructions of probation |
| 1937 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Make all future court appearances |
| 1938 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Make all future court appearances |
| 1939 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | No alcohol/controlled substance use |
| 1940 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | No alcohol/controlled substance use |
| 1941 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Random testing |
| 1942 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Random testing |
| 1943 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Remain law-abiding |
| 1944 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Remain law-abiding |
| 1945 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Take medications in the prescribed dosage and frequency |
| 1946 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2021-12-17 | Norris, Lyonel | 2022-02-01 | Take medications in the prescribed dosage and frequency |
| 1947 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Conditions, other |

EXHIBIT CAS-7 | p. 59

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1948 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Conditions, other |
| 1949 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Make all future court appearances |
| 1950 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Make all future court appearances |
| 1951 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Post Bail or Bond with Conditions $2,000.00 2,000.00 US dollars |
| 1952 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Post Bail or Bond with Conditions $2,000.00 2,000.00 US dollars |
| 1953 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1954 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1955 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Remain law-abiding |
| 1956 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-02-01 | Janzen, Lisa K | 2022-09-07 | Remain law-abiding |
| 1957 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Conditions, other |
| 1958 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Conditions, other |
| 1959 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Make all future court appearances |
| 1960 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Make all future court appearances |
| 1961 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1962 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 1963 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Release with Conditions $0.00 0.00 US dollars |
| 1964 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Release with Conditions $0.00 0.00 US dollars |
| 1965 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Remain law-abiding |
| 1966 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2022-09-07 | Janzen, Lisa K | 2023-02-22 | Remain law-abiding |
| 1967 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Conditions, other |
| 1968 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Contact with probation |
| 1969 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Do not ship/transport/possess or receive firearm or ammo |
| 1970 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Follow all instructions of probation |
| 1971 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Make all future court appearances |
| 1972 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | No alcohol/controlled substance use |
| 1973 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | No contact with victim(s) |
| 1974 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |
| 1975 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Post Bail or Bond with No Conditions $80,000.00 80,000.00 US dollars |
| 1976 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Random testing |
| 1977 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Remain law-abiding |
| 1978 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Stay a reasonable distance away from victim's residence |
| 1979 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-02 | Quam, Jay | 2020-11-17 | Take medications in the prescribed dosage and frequency |
| 1980 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Complete treatment |

EXHIBIT CAS-7 | p. 60

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 1981 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Contact with probation |
| 1982 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Do not leave Minnesota without written court approval |
| 1983 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Do not ship/transport/possess or receive firearm or ammo |
| 1984 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Follow all instructions of probation |
| 1985 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Make all future court appearances |
| 1986 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | No alcohol/controlled substance use |
| 1987 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | No contact with victim(s) |
| 1988 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Post Bail or Bond with No Conditions $80,000.00 80,000.00 US dollars |
| 1989 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Random testing |
| 1990 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Release with Conditions $0.00 0.00 US dollars |
| 1991 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Remain law-abiding |
| 1992 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Sign all releases of information |
| 1993 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Stay a reasonable distance away from victim's residence |
| 1994 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2020-11-17 | Quam, Jay | 2021-08-17 | Take medications in the prescribed dosage and frequency |
| 1995 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-08-17 | Lamas, Carolina A. | 2021-10-29 | Post Bail or Bond with No Conditions $80,000.00 80,000.00 US dollars |
| 1996 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-10-29 | Janzen, Lisa K | 2024-01-31 | Complete treatment |
| 1997 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-10-29 | Janzen, Lisa K | 2024-01-31 | Conditions, other |
| 1998 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-10-29 | Janzen, Lisa K | 2024-01-31 | Make all future court appearances |
| 1999 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-10-29 | Janzen, Lisa K | 2024-01-31 | No contact with victim(s) |
| 2000 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-10-29 | Janzen, Lisa K | 2024-01-31 | No use or possession of firearms or dangerous weapons |
| 2001 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-10-29 | Janzen, Lisa K | 2024-01-31 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 2002 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-10-29 | Janzen, Lisa K | 2024-01-31 | Release with Conditions $0.00 0.00 US dollars |
| 2003 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2021-10-29 | Janzen, Lisa K | 2024-01-31 | Remain law-abiding |
| 2004 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-04-21 | Askalani, Shereen | 2023-05-09 | No contact with victim(s) |
| 2005 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-04-21 | Andow, Anna | 2023-04-21 | No contact with victim(s) |
| 2006 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-04-21 | Askalani, Shereen | 2023-05-09 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 2007 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-04-21 | Andow, Anna | 2023-04-21 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 2008 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-04-21 | Askalani, Shereen | 2023-05-09 | Stay a reasonable distance away from victim's residence |
| 2009 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-04-21 | Andow, Anna | 2023-04-21 | Stay a reasonable distance away from victim's residence |
| 2010 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Conditions, other |
| 2011 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Contact with probation |
| 2012 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Do not leave Minnesota without written court approval |
| 2013 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Follow all Conditions set forth in the Probation Agreement |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2014 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Follow all instructions of probation |
| 2015 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Make all future court appearances |
| 2016 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Make and maintain contact with attorney |
| 2017 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | No contact with victim(s) |
| 2018 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | No use or possession of firearms or dangerous weapons |
| 2019 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 2020 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Release with Conditions $0.00 0.00 US dollars |
| 2021 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Remain law-abiding |
| 2022 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Sign all releases of information |
| 2023 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Sign Probation Agreement |
| 2024 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-05-09 | Quam, Jay | 2023-06-06 | Stay a reasonable distance away from victim's residence |
| 2025 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-06-06 | Hoyos, Juan | 2023-09-19 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2026 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-09-19 | Mercurio, Danielle | 2024-01-31 | Conditions, other |
| 2027 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-09-19 | Mercurio, Danielle | 2024-01-31 | Make all future court appearances |
| 2028 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-09-19 | Mercurio, Danielle | 2024-01-31 | No contact with victim(s) |
| 2029 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-09-19 | Mercurio, Danielle | 2024-01-31 | No use or possession of firearms or dangerous weapons |
| 2030 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-09-19 | Mercurio, Danielle | 2024-01-31 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 2031 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-09-19 | Mercurio, Danielle | 2024-01-31 | Release with Conditions $0.00 0.00 US dollars |
| 2032 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-09-19 | Mercurio, Danielle | 2024-01-31 | Remain law-abiding |
| 2033 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2023-09-19 | Mercurio, Danielle | 2024-01-31 | Stay a reasonable distance away from victim's residence |
| 2034 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Conditions, other |
| 2035 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Conditions, other |
| 2036 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Do not ship/transport/possess or receive firearm or ammo |
| 2037 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Do not ship/transport/possess or receive firearm or ammo |
| 2038 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Make all future court appearances |
| 2039 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Make all future court appearances |
| 2040 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | No contact with victim(s) |
| 2041 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | No contact with victim(s) |
| 2042 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 2043 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Release with Conditions $0.00 0.00 US dollars |
| 2044 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Release with Conditions $0.00 0.00 US dollars |
| 2045 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Remain law-abiding |
| 2046 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Remain law-abiding |

**EXHIBIT CAS-7 | p. 62**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2047 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Stay a reasonable distance away from victim's residence |
| 2048 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2024-01-31 | Burdorf, Jean | | Stay a reasonable distance away from victim's residence |
| 2049 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-13 | Robben, Patrick D. | 2022-10-17 | Conditions, other |
| 2050 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-13 | Robben, Patrick D. | 2022-10-17 | Make all future court appearances |
| 2051 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-13 | Robben, Patrick D. | 2022-10-17 | No alcohol/controlled substance use |
| 2052 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-13 | Robben, Patrick D. | 2022-10-17 | No contact with victim(s) |
| 2053 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-13 | Robben, Patrick D. | 2022-10-17 | No use or possession of firearms or dangerous weapons |
| 2054 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-13 | Robben, Patrick D. | 2022-10-17 | Post Bail or Bond with Conditions $100,000.00 100,000.00 US dollars |
| 2055 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-13 | Robben, Patrick D. | 2022-10-17 | Random testing |
| 2056 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-13 | Robben, Patrick D. | 2022-10-17 | Remain law-abiding |
| 2057 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-17 | Poston, Janet N. | 2022-10-18 | Conditions, other |
| 2058 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-17 | Poston, Janet N. | 2022-10-18 | Make all future court appearances |
| 2059 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-17 | Poston, Janet N. | 2022-10-18 | No alcohol/controlled substance use |
| 2060 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-17 | Poston, Janet N. | 2022-10-18 | No contact with victim(s) |
| 2061 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-17 | Poston, Janet N. | 2022-10-18 | No use or possession of firearms or dangerous weapons |
| 2062 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-17 | Poston, Janet N. | 2022-10-18 | Post Bail or Bond with Conditions $100,000.00 100,000.00 US dollars |
| 2063 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-17 | Poston, Janet N. | 2022-10-18 | Random testing |
| 2064 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-17 | Poston, Janet N. | 2022-10-18 | Remain law-abiding |
| 2065 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Conditions, other |
| 2066 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Contact with probation |
| 2067 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Do not leave Minnesota without written court approval |
| 2068 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Do not ship/transport/possess or receive firearm or ammo |
| 2069 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Follow all instructions of probation |
| 2070 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Make all future court appearances |
| 2071 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | No alcohol/controlled substance use |
| 2072 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | No contact with victim(s) |
| 2073 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Post Bail or Bond with Conditions $50,000.00 50,000.00 US dollars |
| 2074 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2075 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Random testing |
| 2076 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Remain law-abiding |
| 2077 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2022-10-18 | Norris, Lyonel | | Stay a reasonable distance away from victim's residence |
| 2078 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-05 | Wahl, Edward Thomas | 2023-07-06 | Make all future court appearances |
| 2079 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-05 | Wahl, Edward Thomas | 2023-07-06 | No alcohol/controlled substance use |

EXHIBIT CAS-7 | p. 63

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2080 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-05 | Wahl, Edward Thomas | 2023-07-06 | No contact with victim(s) |
| 2081 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-05 | Wahl, Edward Thomas | 2023-07-06 | No use or possession of firearms or dangerous weapons |
| 2082 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-05 | Wahl, Edward Thomas | 2023-07-06 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 2083 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-05 | Wahl, Edward Thomas | 2023-07-06 | Remain law-abiding |
| 2084 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-05 | Wahl, Edward Thomas | 2023-07-06 | Stay a reasonable distance away from victim's residence |
| 2085 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-06 | Scoggin, Paul | 2023-07-07 | Make all future court appearances |
| 2086 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-06 | Scoggin, Paul | 2023-07-07 | No alcohol/controlled substance use |
| 2087 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-06 | Scoggin, Paul | 2023-07-07 | No contact with victim(s) |
| 2088 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-06 | Scoggin, Paul | 2023-07-07 | No use or possession of firearms or dangerous weapons |
| 2089 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-06 | Scoggin, Paul | 2023-07-07 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 2090 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-06 | Scoggin, Paul | 2023-07-07 | Remain law-abiding |
| 2091 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-06 | Scoggin, Paul | 2023-07-07 | Stay a reasonable distance away from victim's residence |
| 2092 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Comply With Geographic Restrictions Imposed |
| 2093 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Conditions, other |
| 2094 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Contact with probation |
| 2095 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Do not leave Minnesota without written court approval |
| 2096 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Do not ship/transport/possess or receive firearm or ammo |
| 2097 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Follow all instructions of probation |
| 2098 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Make all future court appearances |
| 2099 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | No alcohol/controlled substance use |
| 2100 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | No contact with victim(s) |
| 2101 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |
| 2102 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2103 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Provide List of Prescribed Medications to Probation Officer |
| 2104 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Random testing |
| 2105 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Remain law-abiding |
| 2106 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-07 | Scoggin, Paul | 2023-07-24 | Stay a reasonable distance away from victim's residence |
| 2107 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Comply With Geographic Restrictions Imposed |
| 2108 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-08-28 | Conditions, other |
| 2109 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Conditions, other |
| 2110 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Contact with probation |
| 2111 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Do not leave Minnesota without written court approval |
| 2112 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-08-28 | Do not ship/transport/possess or receive firearm or ammo |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2113 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Do not ship/transport/possess or receive firearm or ammo |
| 2114 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Follow all instructions of probation |
| 2115 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-08-28 | Make all future court appearances |
| 2116 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Make all future court appearances |
| 2117 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | No alcohol/controlled substance use |
| 2118 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-08-28 | No contact with victim(s) |
| 2119 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | No contact with victim(s) |
| 2120 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Post Bail or Bond with Conditions $15,000.00 15,000.00 US dollars |
| 2121 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2122 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Provide List of Prescribed Medications to Probation Officer |
| 2123 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Random testing |
| 2124 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-08-28 | Release with Conditions $0.00 0.00 US dollars |
| 2125 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-08-28 | Remain law-abiding |
| 2126 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Remain law-abiding |
| 2127 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-08-28 | Stay a reasonable distance away from victim's residence |
| 2128 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-07-24 | Scoggin, Paul | 2023-07-24 | Stay a reasonable distance away from victim's residence |
| 2129 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-11-20 | Complete treatment |
| 2130 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-11-20 | Conditions, other |
| 2131 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-08-28 | Conditions, other |
| 2132 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-11-20 | Do not ship/transport/possess or receive firearm or ammo |
| 2133 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-08-28 | Do not ship/transport/possess or receive firearm or ammo |
| 2134 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-11-20 | Make all future court appearances |
| 2135 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-08-28 | Make all future court appearances |
| 2136 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-11-20 | No contact with victim(s) |
| 2137 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-08-28 | No contact with victim(s) |
| 2138 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-11-20 | Release with Conditions $0.00 0.00 US dollars |
| 2139 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-08-28 | Release with Conditions $0.00 0.00 US dollars |
| 2140 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-11-20 | Remain law-abiding |
| 2141 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-08-28 | Remain law-abiding |
| 2142 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-11-20 | Stay a reasonable distance away from victim's residence |
| 2143 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-08-28 | Scoggin, Paul | 2023-08-28 | Stay a reasonable distance away from victim's residence |
| 2144 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Comply With Geographic Restrictions Imposed |
| 2145 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Conditions, other |

**EXHIBIT CAS-7 | p. 65**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2146 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Contact with probation |
| 2147 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Do not leave Minnesota without written court approval |
| 2148 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Do not ship/transport/possess or receive firearm or ammo |
| 2149 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Follow all instructions of probation |
| 2150 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Make all future court appearances |
| 2151 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | No alcohol/controlled substance use |
| 2152 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | No contact with victim(s) |
| 2153 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Provide List of Prescribed Medications to Probation Officer |
| 2154 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Random testing |
| 2155 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Remain law-abiding |
| 2156 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Sign all releases of information |
| 2157 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-20 | Scoggin, Paul | 2023-11-28 | Stay a reasonable distance away from victim's residence |
| 2158 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-28 | Quam, Jay | 2023-11-29 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2159 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2023-11-29 | Cahill, Peter A. | 2024-03-14 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2160 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Complete treatment |
| 2161 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Complete treatment |
| 2162 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Comply With Geographic Restrictions Imposed |
| 2163 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Comply With Geographic Restrictions Imposed |
| 2164 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Conditions, other |
| 2165 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Conditions, other |
| 2166 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Contact with probation |
| 2167 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Contact with probation |
| 2168 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Do not leave Minnesota without written court approval |
| 2169 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Do not leave Minnesota without written court approval |
| 2170 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Do not ship/transport/possess or receive firearm or ammo |
| 2171 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Do not ship/transport/possess or receive firearm or ammo |
| 2172 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Follow all instructions of probation |
| 2173 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Follow all instructions of probation |
| 2174 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Make all future court appearances |
| 2175 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Make all future court appearances |
| 2176 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | No alcohol/controlled substance use |
| 2177 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | No alcohol/controlled substance use |
| 2178 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | No contact with victim(s) |

EXHIBIT CAS-7 | p. 66

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2179 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | No contact with victim(s) |
| 2180 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2181 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2182 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Random testing |
| 2183 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Random testing |
| 2184 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Release with Conditions $0.00 0.00 US dollars |
| 2185 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Release with Conditions $0.00 0.00 US dollars |
| 2186 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Remain law-abiding |
| 2187 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Remain law-abiding |
| 2188 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Sign all releases of information |
| 2189 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Sign all releases of information |
| 2190 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Stay a reasonable distance away from victim's residence |
| 2191 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Stay a reasonable distance away from victim's residence |
| 2192 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | | Take medications in the prescribed dosage and frequency |
| 2193 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2024-03-14 | Kappelhoff, Mark | 2024-03-14 | Take medications in the prescribed dosage and frequency |
| 2194 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-01-22 | Koch, William H. | 2020-01-23 | Conditions, other |
| 2195 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-01-22 | Koch, William H. | 2020-01-23 | No alcohol/controlled substance use |
| 2196 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-01-22 | Koch, William H. | 2020-01-23 | No contact with victim(s) |
| 2197 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-01-22 | Koch, William H. | 2020-01-23 | No use or possession of firearms or dangerous weapons |
| 2198 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-01-22 | Koch, William H. | 2020-01-23 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 2199 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-01-23 | Chu, Regina M. | 2020-04-21 | Conditions, other |
| 2200 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-01-23 | Chu, Regina M. | 2020-04-21 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2201 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Contact with probation |
| 2202 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Do not enter additional locations |
| 2203 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Do not ship/transport/possess or receive firearm or ammo |
| 2204 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Electronic monitoring |
| 2205 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Make all future court appearances |
| 2206 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | No alcohol/controlled substance use |
| 2207 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | No contact with victim(s) |
| 2208 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 2209 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2210 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Post Cash Bail with Conditions $1,000.00 1,000.00 US dollars |
| 2211 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Random testing |

EXHIBIT CAS-7 | p. 67

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2212 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-04-21 | Chu, Regina M. | 2020-10-09 | Remain law-abiding |
| 2213 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-10-09 | Quam, Jay | 2020-11-25 | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 2214 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | Complete treatment |
| 2215 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | Conditions, other |
| 2216 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | Make all future court appearances |
| 2217 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | No alcohol/controlled substance use |
| 2218 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | No contact with victim(s) |
| 2219 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | No use or possession of firearms or dangerous weapons |
| 2220 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2221 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | Random testing |
| 2222 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | Release with Conditions $0.00 0.00 US dollars |
| 2223 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-11-25 | Chu, Regina M. | 2020-12-03 | Remain law-abiding |
| 2224 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | Complete treatment |
| 2225 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | Conditions, other |
| 2226 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | Make all future court appearances |
| 2227 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | No alcohol/controlled substance use |
| 2228 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | No contact with victim(s) |
| 2229 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | No use or possession of firearms or dangerous weapons |
| 2230 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2231 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | Random testing |
| 2232 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | Release with Conditions $0.00 0.00 US dollars |
| 2233 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-03 | Chu, Regina M. | 2020-12-08 | Remain law-abiding |
| 2234 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | Complete treatment |
| 2235 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | Conditions, other |
| 2236 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | Make all future court appearances |
| 2237 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | No alcohol/controlled substance use |
| 2238 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | No contact with victim(s) |
| 2239 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | No use or possession of firearms or dangerous weapons |
| 2240 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2241 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | Random testing |
| 2242 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | Release with Conditions $0.00 0.00 US dollars |
| 2243 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2020-12-08 | Chu, Regina M. | 2021-07-16 | Remain law-abiding |
| 2244 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2021-07-16 | Lamas, Carolina A. | 2021-10-07 | Release with No Bail, Bond, or Conditions Required (ROR) |

EXHIBIT CAS-7 | p. 68

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2245 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2021-10-07 | Moreno, Daniel C. | 2022-12-12 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2246 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2022-12-12 | Scoggin, Paul | 2023-01-18 | Conditions, other |
| 2247 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2022-12-12 | Scoggin, Paul | 2023-01-18 | Release with Conditions $0.00 0.00 US dollars |
| 2248 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-01-18 | Conley, Thomas J. | 2023-01-20 | Complete Comprehensive Assessment |
| 2249 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-01-18 | Conley, Thomas J. | 2023-01-20 | Hold Without Bail or Bond |
| 2250 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-01-20 | Conley, Thomas J. | 2023-01-26 | Complete Comprehensive Assessment |
| 2251 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-01-20 | Conley, Thomas J. | 2023-01-26 | Hold Without Bail or Bond |
| 2252 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-01-26 | Hoyos, Juan | 2023-05-18 | Complete treatment |
| 2253 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-01-26 | Hoyos, Juan | 2023-05-18 | Release with Conditions $0.00 0.00 US dollars |
| 2254 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-05-18 | Garcia, Tamara G. | 2023-05-19 | Hold Without Bail or Bond |
| 2255 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-05-19 | Garcia, Tamara G. | 2023-06-02 | Complete Comprehensive Assessment |
| 2256 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-05-19 | Garcia, Tamara G. | 2023-06-02 | Follow recommendations of evaluation |
| 2257 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-05-19 | Garcia, Tamara G. | 2023-06-02 | Hold Without Bail or Bond |
| 2258 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-06-02 | Janzen, Lisa K | 2023-07-14 | Hold Without Bail or Bond |
| 2259 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2024-04-19 | Conditions, other |
| 2260 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2023-12-04 | Conditions, other |
| 2261 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2024-04-19 | Contact with probation |
| 2262 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2023-12-04 | Contact with probation |
| 2263 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2024-04-19 | Follow all instructions of probation |
| 2264 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2023-12-04 | Follow all instructions of probation |
| 2265 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2024-04-19 | Make all future court appearances |
| 2266 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2023-12-04 | Make all future court appearances |
| 2267 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2024-04-19 | Release with Conditions $0.00 0.00 US dollars |
| 2268 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2023-12-04 | Release with Conditions $0.00 0.00 US dollars |
| 2269 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2024-04-19 | Remain law-abiding |
| 2270 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 2023-07-14 | Moreno, Daniel C. | 2023-12-04 | Remain law-abiding |
| 2271 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2024-04-19 | Lamas, Carolina A. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2272 | 27-CR-20-11638 | JOHN EMIL STICHA | 2021-11-19 | Klein, Joseph R. | | Conditions, other |
| 2273 | 27-CR-20-11638 | JOHN EMIL STICHA | 2021-11-19 | Klein, Joseph R. | | Contact with probation |
| 2274 | 27-CR-20-11638 | JOHN EMIL STICHA | 2021-11-19 | Klein, Joseph R. | | Follow all instructions of probation |
| 2275 | 27-CR-20-11638 | JOHN EMIL STICHA | 2021-11-19 | Klein, Joseph R. | | Make all future court appearances |
| 2276 | 27-CR-20-11638 | JOHN EMIL STICHA | 2021-11-19 | Klein, Joseph R. | | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2277 | 27-CR-20-11638 | JOHN EMIL STICHA | 2021-11-19 | Klein, Joseph R. | 2021-11-19 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2278 | 27-CR-20-11638 | JOHN EMIL STICHA | 2021-11-19 | Klein, Joseph R. | | Release with Conditions $0.00 0.00 US dollars |
| 2279 | 27-CR-20-11638 | JOHN EMIL STICHA | 2021-11-19 | Klein, Joseph R. | | Remain law-abiding |
| 2280 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-13 | Burke, Susan N. | 2022-09-14 | Make all future court appearances |
| 2281 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-13 | Burke, Susan N. | 2022-09-14 | No alcohol/controlled substance use |
| 2282 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-13 | Burke, Susan N. | 2022-09-14 | No contact with victim(s) |
| 2283 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-13 | Burke, Susan N. | 2022-09-14 | No use or possession of firearms or dangerous weapons |
| 2284 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-13 | Burke, Susan N. | 2022-09-14 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 2285 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-13 | Burke, Susan N. | 2022-09-14 | Remain law-abiding |
| 2286 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Contact with probation |
| 2287 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Do not leave Minnesota without written court approval |
| 2288 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Do not ship/transport/possess or receive firearm or ammo |
| 2289 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Follow all instructions of probation |
| 2290 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Make all future court appearances |
| 2291 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | No alcohol/controlled substance use |
| 2292 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | No contact with victim(s) |
| 2293 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2294 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Random testing |
| 2295 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Release with Conditions $0.00 0.00 US dollars |
| 2296 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Remain law-abiding |
| 2297 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Stay a reasonable distance away from victim's residence |
| 2298 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-09-14 | Norris, Lyonel | 2022-10-13 | Take medications in the prescribed dosage and frequency |
| 2299 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Conditions, other |
| 2300 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Contact with probation |
| 2301 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Do not leave Minnesota without written court approval |
| 2302 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Do not ship/transport/possess or receive firearm or ammo |
| 2303 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Follow all instructions of probation |
| 2304 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Make all future court appearances |
| 2305 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | No alcohol/controlled substance use |
| 2306 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | No contact with victim(s) |
| 2307 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2308 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Random testing |
| 2309 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Release with Conditions $0.00 0.00 US dollars |
| 2310 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Remain law-abiding |

EXHIBIT CAS-7 | p. 70

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2311 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Stay a reasonable distance away from victim's residence |
| 2312 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2022-10-13 | Hoyos, Juan | 2023-01-11 | Take medications in the prescribed dosage and frequency |
| 2313 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-01-11 | Daly, Margaret A. | 2023-01-12 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2314 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-01-12 | Norris, Lyonel | 2023-02-21 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2315 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | Conditions, other |
| 2316 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | Make all future court appearances |
| 2317 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | No alcohol/controlled substance use |
| 2318 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | No contact with alleged victim(s) |
| 2319 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | No use or possession of firearms or dangerous weapons |
| 2320 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 2321 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2322 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | Remain law-abiding |
| 2323 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2023-02-21 | Mercurio, Danielle | | Stay a reasonable distance away from victim's residence |
| 2324 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 2022-06-27 | Norris, Lyonel | 2022-07-29 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 2325 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 2023-09-28 | Abrams, Ronald L. | 2023-09-29 | Comply With Geographic Restrictions Imposed |
| 2326 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 2023-09-28 | Abrams, Ronald L. | 2023-09-29 | Make all future court appearances |
| 2327 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 2023-09-28 | Abrams, Ronald L. | 2023-09-29 | No contact with victim(s) |
| 2328 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 2023-09-28 | Abrams, Ronald L. | 2023-09-29 | Post Bail or Bond with Conditions $50,000.00 50,000.00 US dollars |
| 2329 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 2023-09-28 | Abrams, Ronald L. | 2023-09-29 | Remain law-abiding |
| 2330 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 2023-09-29 | Abrams, Ronald L. | 2023-10-02 | Hold Without Bail or Bond |
| 2331 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 2023-09-29 | Poston, Janet N. | | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 2332 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 2023-10-02 | Hoyos, Juan | | Hold Without Bail or Bond |
| 2333 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Conditions, other |
| 2334 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Contact with probation |
| 2335 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Do not ship/transport/possess or receive firearm or ammo |
| 2336 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Follow all instructions of probation |
| 2337 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Make all future court appearances |
| 2338 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | No alcohol/controlled substance use |
| 2339 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | No contact with victim(s) |
| 2340 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |
| 2341 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2342 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Lamas, Carolina A. | 2022-06-03 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2343 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Random testing |

EXHIBIT CAS-7 | p. 71

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2344 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Remain law-abiding |
| 2345 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Stay a reasonable distance away from victim's residence |
| 2346 | 27-CR-22-10646 | LAMAR GLASS | 2022-06-03 | Norris, Lyonel | 2023-06-06 | Take medications in the prescribed dosage and frequency |
| 2347 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Conditions, other |
| 2348 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Do not ship/transport/possess or receive firearm or ammo |
| 2349 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Make all future court appearances |
| 2350 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | No alcohol/controlled substance use |
| 2351 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | No contact with victim(s) |
| 2352 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2353 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Random testing |
| 2354 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Release with Conditions $0.00 0.00 US dollars |
| 2355 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Remain law-abiding |
| 2356 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Stay a reasonable distance away from victim's residence |
| 2357 | 27-CR-22-10646 | LAMAR GLASS | 2023-06-06 | Mercurio, Danielle | | Take medications in the prescribed dosage and frequency |
| 2358 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Contact with probation |
| 2359 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Do not leave Minnesota without written court approval |
| 2360 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Do not ship/transport/possess or receive firearm or ammo |
| 2361 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Domestic No Contact (DANCO) |
| 2362 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Follow all instructions of probation |
| 2363 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Make all future court appearances |
| 2364 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | No alcohol/controlled substance use |
| 2365 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | No contact with victim(s) |
| 2366 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 2367 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2368 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Random testing |
| 2369 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Remain law-abiding |
| 2370 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Stay a reasonable distance away from victim's residence |
| 2371 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2020-10-12 | Conroy, Lois R. | 2021-02-08 | Take medications in the prescribed dosage and frequency |
| 2372 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Complete treatment Location: Twin Town Treatment Center |
| 2373 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Contact with probation |
| 2374 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Do not leave Minnesota without written court approval |
| 2375 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Do not ship/transport/possess or receive firearm or ammo |
| 2376 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Domestic No Contact (DANCO) |

**EXHIBIT CAS-7 | p. 72**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2377 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Follow all instructions of probation |
| 2378 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Make all future court appearances |
| 2379 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | No alcohol/controlled substance use |
| 2380 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | No contact with victim(s) |
| 2381 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 2382 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2383 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Random testing |
| 2384 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Remain law-abiding |
| 2385 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Stay a reasonable distance away from victim's residence |
| 2386 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-02-08 | Conroy, Lois R. | 2021-03-08 | Take medications in the prescribed dosage and frequency |
| 2387 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-03-08 | Bartolomei, Luis | 2021-03-09 | Domestic No Contact (DANCO) |
| 2388 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-03-08 | Bartolomei, Luis | 2021-03-09 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2389 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-03-09 | Chu, Regina M. | 2021-04-08 | Domestic No Contact (DANCO) |
| 2390 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-03-09 | Chu, Regina M. | 2021-04-08 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2391 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Contact with probation |
| 2392 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Domestic No Contact (DANCO) |
| 2393 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Follow all instructions of probation |
| 2394 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Make all future court appearances |
| 2395 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Make and maintain contact with attorney |
| 2396 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | No alcohol/controlled substance use |
| 2397 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | No contact with victim(s) |
| 2398 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | No use or possession of firearms or dangerous weapons |
| 2399 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2400 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Random testing |
| 2401 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Release with Conditions $0.00 0.00 US dollars |
| 2402 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Remain law-abiding |
| 2403 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-04-08 | Lamas, Carolina A. | 2021-08-26 | Stay a reasonable distance away from victim's residence |
| 2404 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-08-26 | Garcia, Tamara G. | 2021-10-26 | Domestic No Contact (DANCO) |
| 2405 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-08-26 | Garcia, Tamara G. | 2021-10-26 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2406 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-10-26 | Janzen, Lisa K | 2022-08-26 | Conditions, other |
| 2407 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-10-26 | Janzen, Lisa K | 2022-08-26 | Domestic No Contact (DANCO) |
| 2408 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-10-26 | Janzen, Lisa K | 2022-08-26 | Make all future court appearances |
| 2409 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-10-26 | Janzen, Lisa K | 2022-08-26 | No contact with victim(s) |

EXHIBIT CAS-7 | p. 73

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2410 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-10-26 | Janzen, Lisa K | 2022-08-26 | No use or possession of firearms or dangerous weapons |
| 2411 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-10-26 | Janzen, Lisa K | 2022-08-26 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2412 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-10-26 | Janzen, Lisa K | 2022-08-26 | Release with Conditions $0.00 0.00 US dollars |
| 2413 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2021-10-26 | Janzen, Lisa K | 2022-08-26 | Remain law-abiding |
| 2414 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2022-08-26 | Norris, Lyonel | 2022-08-30 | Domestic No Contact (DANCO) |
| 2415 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2022-08-26 | Norris, Lyonel | 2022-08-30 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 2416 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2022-08-30 | Meyer, Kerry | 2024-01-19 | Conditions, other |
| 2417 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2022-08-30 | Meyer, Kerry | 2024-01-19 | Domestic No Contact (DANCO) |
| 2418 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2022-08-30 | Meyer, Kerry | 2024-01-19 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2419 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-01-19 | Askalani, Shereen | 2024-02-07 | Domestic No Contact (DANCO) |
| 2420 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-01-19 | Askalani, Shereen | 2024-02-07 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 2421 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Conditions, other |
| 2422 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Contact with probation |
| 2423 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Domestic No Contact (DANCO) |
| 2424 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Follow all instructions of probation |
| 2425 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Make all future court appearances |
| 2426 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 2427 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Release with Conditions $0.00 0.00 US dollars |
| 2428 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Remain law-abiding |
| 2429 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2024-02-07 | Lamas, Carolina A. | 2025-02-07 | Sign all releases of information |
| 2430 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Conditions, other |
| 2431 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Conditions, other |
| 2432 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Conditions, other |
| 2433 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Conditions, other |
| 2434 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Conditions, other |
| 2435 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Contact with probation |
| 2436 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Contact with probation |
| 2437 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Contact with probation |
| 2438 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Contact with probation |
| 2439 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Contact with probation |
| 2440 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Follow all instructions of probation |
| 2441 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Follow all instructions of probation |
| 2442 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Follow all instructions of probation |

**EXHIBIT CAS-7 | p. 74**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2443 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Follow all instructions of probation |
| 2444 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Follow all instructions of probation |
| 2445 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Make all future court appearances |
| 2446 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Make all future court appearances |
| 2447 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Make all future court appearances |
| 2448 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Make all future court appearances |
| 2449 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Make all future court appearances |
| 2450 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | No alcohol/controlled substance use |
| 2451 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | No alcohol/controlled substance use |
| 2452 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | No alcohol/controlled substance use |
| 2453 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | No alcohol/controlled substance use |
| 2454 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | No alcohol/controlled substance use |
| 2455 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2456 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Random testing |
| 2457 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Random testing |
| 2458 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Random testing |
| 2459 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Random testing |
| 2460 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Random testing |
| 2461 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Release with Conditions $0.00 0.00 US dollars |
| 2462 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Release with Conditions $0.00 0.00 US dollars |
| 2463 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Release with Conditions $0.00 0.00 US dollars |
| 2464 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Release with Conditions $0.00 0.00 US dollars |
| 2465 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Release with Conditions $0.00 0.00 US dollars |
| 2466 | 27-CR-21-6904 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-05-16 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2467 | 27-CR-21-8511 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2468 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Remain law-abiding |
| 2469 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Remain law-abiding |
| 2470 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Remain law-abiding |
| 2471 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Remain law-abiding |
| 2472 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Remain law-abiding |
| 2473 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Take medications in the prescribed dosage and frequency |
| 2474 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Take medications in the prescribed dosage and frequency |
| 2475 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Take medications in the prescribed dosage and frequency |

EXHIBIT CAS-7 | p. 75

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2476 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Take medications in the prescribed dosage and frequency |
| 2477 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2021-07-28 | West, Sarah S. | 2023-03-17 | Take medications in the prescribed dosage and frequency |
| 2478 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Conditions, other |
| 2479 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Conditions, other |
| 2480 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Conditions, other |
| 2481 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Conditions, other |
| 2482 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Conditions, other |
| 2483 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Conditions, other |
| 2484 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Conditions, other |
| 2485 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Contact with probation |
| 2486 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Contact with probation |
| 2487 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Contact with probation |
| 2488 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Contact with probation |
| 2489 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Contact with probation |
| 2490 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Contact with probation |
| 2491 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Contact with probation |
| 2492 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not leave Minnesota without written court approval |
| 2493 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not leave Minnesota without written court approval |
| 2494 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not leave Minnesota without written court approval |
| 2495 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not leave Minnesota without written court approval |
| 2496 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not leave Minnesota without written court approval |
| 2497 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not leave Minnesota without written court approval |
| 2498 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not leave Minnesota without written court approval |
| 2499 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not ship/transport/possess or receive firearm or ammo |
| 2500 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not ship/transport/possess or receive firearm or ammo |
| 2501 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not ship/transport/possess or receive firearm or ammo |
| 2502 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not ship/transport/possess or receive firearm or ammo |
| 2503 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not ship/transport/possess or receive firearm or ammo |
| 2504 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not ship/transport/possess or receive firearm or ammo |
| 2505 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Do not ship/transport/possess or receive firearm or ammo |
| 2506 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Follow all instructions of probation |
| 2507 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Follow all instructions of probation |
| 2508 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Follow all instructions of probation |

EXHIBIT CAS-7 | p. 76

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2509 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Follow all instructions of probation |
| 2510 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Follow all instructions of probation |
| 2511 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Follow all instructions of probation |
| 2512 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Follow all instructions of probation |
| 2513 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Make all future court appearances |
| 2514 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Make all future court appearances |
| 2515 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Make all future court appearances |
| 2516 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Make all future court appearances |
| 2517 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Make all future court appearances |
| 2518 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Make all future court appearances |
| 2519 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Make all future court appearances |
| 2520 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Post Bail or Bond with Conditions $15,000.00 15,000.00 US dollars |
| 2521 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Siegesmund, Kristin | 2023-03-17 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2522 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2523 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Release with Conditions $0.00 0.00 US dollars |
| 2524 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Release with Conditions $0.00 0.00 US dollars |
| 2525 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Release with Conditions $0.00 0.00 US dollars |
| 2526 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Release with Conditions $0.00 0.00 US dollars |
| 2527 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Release with Conditions $0.00 0.00 US dollars |
| 2528 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Release with Conditions $0.00 0.00 US dollars |
| 2529 | 27-CR-21-8511 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2530 | 27-CR-22-21679 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-02 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2531 | 27-CR-22-24045 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-02 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2532 | 27-CR-23-385 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-02 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2533 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Remain law-abiding |
| 2534 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Remain law-abiding |
| 2535 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Remain law-abiding |
| 2536 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Remain law-abiding |
| 2537 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Remain law-abiding |
| 2538 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Remain law-abiding |
| 2539 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-03-17 | Bartolomei, Luis | 2023-05-16 | Remain law-abiding |
| 2540 | 27-CR-22-21679 | Lucas Patrick Kraskey | 2023-05-02 | Mercurio, Danielle | 2023-05-02 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2541 | 27-CR-22-24045 | Lucas Patrick Kraskey | 2023-05-02 | Mercurio, Danielle | 2023-05-02 | Release with No Bail, Bond, or Conditions Required (ROR) |

**EXHIBIT CAS-7 | p. 77**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2542 | 27-CR-23-385 | Lucas Patrick Kraskey | 2023-05-02 | Mercurio, Danielle | 2023-05-02 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2543 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Conditions, other |
| 2544 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Conditions, other |
| 2545 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Conditions, other |
| 2546 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Conditions, other |
| 2547 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Conditions, other |
| 2548 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Conditions, other |
| 2549 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Conditions, other |
| 2550 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 2551 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 2552 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 2553 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 2554 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 2555 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 2556 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Do not leave Minnesota without written court approval |
| 2557 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Make all future court appearances |
| 2558 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Make all future court appearances |
| 2559 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Make all future court appearances |
| 2560 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Make all future court appearances |
| 2561 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Make all future court appearances |
| 2562 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Make all future court appearances |
| 2563 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Make all future court appearances |
| 2564 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 2565 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 2566 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 2567 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 2568 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 2569 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 2570 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 2571 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2572 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2573 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2574 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |

EXHIBIT CAS-7 | p. 78

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2575 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2576 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2577 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2578 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 2579 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 2580 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 2581 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 2582 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 2583 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 2584 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 2585 | 27-CR-21-6904 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | 2023-10-31 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2586 | 27-CR-21-8511 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | 2023-10-31 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2587 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Remain law-abiding |
| 2588 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Remain law-abiding |
| 2589 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Remain law-abiding |
| 2590 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Remain law-abiding |
| 2591 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Remain law-abiding |
| 2592 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Remain law-abiding |
| 2593 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2023-05-16 | Dayton Klein, Julia | | Remain law-abiding |
| 2594 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2020-10-12 | Thomas, Laura Marie | 2020-12-31 | Make all future court appearances |
| 2595 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2020-10-12 | Thomas, Laura Marie | 2020-12-31 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2596 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2020-10-12 | Thomas, Laura Marie | 2020-12-31 | Remain law-abiding |
| 2597 | 27-CR-19-11566 | MAKIS DEVELL LANE | 2020-12-31 | Robiner, Susan | 2021-03-08 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2598 | 27-CR-19-12130 | MAKIS DEVELL LANE | 2020-12-31 | Robiner, Susan | 2021-03-08 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2599 | 27-CR-19-12130 | MAKIS DEVELL LANE | 2020-12-31 | Robiner, Susan | 2020-12-31 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2600 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2020-12-31 | Robiner, Susan | 2021-03-08 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2601 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-01-21 | Lamas, Carolina A. | 2021-03-08 | Make all future court appearances |
| 2602 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-01-21 | Lamas, Carolina A. | 2021-03-08 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2603 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-01-21 | Lamas, Carolina A. | 2021-03-08 | Release with Conditions $0.00 0.00 US dollars |
| 2604 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-01-21 | Lamas, Carolina A. | 2021-03-08 | Remain law-abiding |
| 2605 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Contact with probation |
| 2606 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Follow all instructions of probation |
| 2607 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Make all future court appearances |

EXHIBIT CAS-7 | p. 79

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2608 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2609 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Release with Conditions $0.00 0.00 US dollars |
| 2610 | 27-CR-19-11566 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2611 | 27-CR-19-12130 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2612 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2613 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-03-08 | Willms, Angela J. | 2021-04-20 | Remain law-abiding |
| 2614 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Contact with probation |
| 2615 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Electronic monitoring |
| 2616 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Follow all instructions of probation |
| 2617 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Make all future court appearances |
| 2618 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Post Bail or Bond with Conditions $1,000.00 1,000.00 US dollars |
| 2619 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2620 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Post Cash Bail with Conditions $150.00 150.00 US dollars |
| 2621 | 27-CR-19-11566 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2622 | 27-CR-19-12130 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2623 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2624 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Remain law-abiding |
| 2625 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Chemical dependency evaluation/treatment |
| 2626 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Conditions, other |
| 2627 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Contact with probation |
| 2628 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Do not ship/transport/possess or receive firearm or ammo |
| 2629 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Follow all instructions of probation |
| 2630 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Follow recommendations of evaluation |
| 2631 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Make all future court appearances |
| 2632 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | No alcohol/controlled substance use |
| 2633 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 2634 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Meyer, Kerry | 2021-07-23 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2635 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Random testing |
| 2636 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Release with Conditions $0.00 0.00 US dollars |
| 2637 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Remain law-abiding |
| 2638 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-07-23 | Fellman, Todd | 2021-10-11 | Take medications in the prescribed dosage and frequency |
| 2639 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Contact with probation |
| 2640 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Do not leave Minnesota without written court approval |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2641 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Electronic monitoring |
| 2642 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Follow all instructions of probation |
| 2643 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Make all future court appearances |
| 2644 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | No alcohol/controlled substance use |
| 2645 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Post Bail or Bond with No Conditions $500.00 500.00 US dollars |
| 2646 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Random testing |
| 2647 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Release with Conditions $0.00 0.00 US dollars |
| 2648 | 27-CR-19-11566 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2023-05-15 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2649 | 27-CR-19-12130 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2023-05-15 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2650 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2023-05-15 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2651 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2652 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Remain law-abiding |
| 2653 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2021-10-11 | Norris, Lyonel | 2022-06-27 | Take medications in the prescribed dosage and frequency |
| 2654 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2022-06-27 | Dayton Klein, Julia | 2024-02-12 | Conditions, other |
| 2655 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2022-06-27 | Dayton Klein, Julia | 2023-05-15 | Conditions, other |
| 2656 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2022-06-27 | Dayton Klein, Julia | 2024-02-12 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2657 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2022-06-27 | Dayton Klein, Julia | 2023-05-15 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2658 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2023-05-15 | Andow, Anna | 2024-02-12 | Conditions, other |
| 2659 | 27-CR-19-11566 | MAKIS DEVELL LANE | 2023-05-15 | Andow, Anna | 2024-02-12 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2660 | 27-CR-19-12130 | MAKIS DEVELL LANE | 2023-05-15 | Andow, Anna | 2024-02-12 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2661 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2023-05-15 | Andow, Anna | 2024-02-12 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2662 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2023-05-15 | Andow, Anna | 2024-02-12 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2663 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Conditions, other |
| 2664 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Conditions, other |
| 2665 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Contact with probation |
| 2666 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Contact with probation |
| 2667 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Do not leave Minnesota without written court approval |
| 2668 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Do not leave Minnesota without written court approval |
| 2669 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Do not ship/transport/possess or receive firearm or ammo |
| 2670 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Do not ship/transport/possess or receive firearm or ammo |
| 2671 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Follow all instructions of probation |
| 2672 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Follow all instructions of probation |
| 2673 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Make all future court appearances |

EXHIBIT CAS-7 | p. 81

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2674 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Make all future court appearances |
| 2675 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | No contact with victim(s) |
| 2676 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | No contact with victim(s) |
| 2677 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 2678 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Release with Conditions $0.00 0.00 US dollars |
| 2679 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Release with Conditions $0.00 0.00 US dollars |
| 2680 | 27-CR-19-11566 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2681 | 27-CR-19-12130 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2682 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2683 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Remain law-abiding |
| 2684 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Remain law-abiding |
| 2685 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Stay a reasonable distance away from victim's residence |
| 2686 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-04-05 | Stay a reasonable distance away from victim's residence |
| 2687 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-04-05 | Brennan, Amber | 2024-04-08 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2688 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-04-05 | Brennan, Amber | 2024-04-08 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2689 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2024-04-08 | Lucas, John | | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2690 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2024-04-08 | Lucas, John | | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2691 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2021-04-20 | Utley, Maximillia | 2021-10-11 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2692 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2021-10-11 | Norris, Lyonel | 2021-12-10 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2693 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2021-12-10 | Robben, Patrick D. | 2023-07-03 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2694 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2023-07-03 | Siegesmund, Kristin | 2024-02-12 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2695 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2024-02-12 | Conley, Thomas J. | 2024-02-29 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2696 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2024-02-29 | Brandt, Gina M. | | Conditions, other |
| 2697 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2024-02-29 | Brandt, Gina M. | | Make all future court appearances |
| 2698 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2024-02-29 | Brandt, Gina M. | | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 2699 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2024-02-29 | Brandt, Gina M. | | Release with Conditions $0.00 0.00 US dollars |
| 2700 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2024-02-29 | Brandt, Gina M. | | Remain law-abiding |
| 2701 | 27-CR-22-10055 | MAKIS DUVELL LANE | 2023-07-03 | Siegesmund, Kristin | 2024-02-12 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2702 | 27-CR-22-10055 | MAKIS DUVELL LANE | 2024-02-12 | Conley, Thomas J. | 2024-02-29 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2703 | 27-CR-22-10055 | MAKIS DUVELL LANE | 2024-02-29 | Brandt, Gina M. | | Conditions, other |
| 2704 | 27-CR-22-10055 | MAKIS DUVELL LANE | 2024-02-29 | Brandt, Gina M. | | Make all future court appearances |
| 2705 | 27-CR-22-10055 | MAKIS DUVELL LANE | 2024-02-29 | Brandt, Gina M. | | Release with Conditions $0.00 0.00 US dollars |
| 2706 | 27-CR-22-10055 | MAKIS DUVELL LANE | 2024-02-29 | Brandt, Gina M. | | Remain law-abiding |

EXHIBIT CAS-7 | p. 82

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2707 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Conditions, other |
| 2708 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Contact with probation |
| 2709 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Do not ship/transport/possess or receive firearm or ammo |
| 2710 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Follow all instructions of probation |
| 2711 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Make all future court appearances |
| 2712 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | No alcohol/controlled substance use |
| 2713 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | No contact with victim(s) |
| 2714 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 2715 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2716 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Random testing |
| 2717 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Remain law-abiding |
| 2718 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Stay a reasonable distance away from victim's residence |
| 2719 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-04-27 | Norris, Lyonel | 2022-12-06 | Take medications in the prescribed dosage and frequency |
| 2720 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | Conditions, other |
| 2721 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | Do not ship/transport/possess or receive firearm or ammo |
| 2722 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | Make all future court appearances |
| 2723 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | No alcohol/controlled substance use |
| 2724 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | No contact with victim(s) |
| 2725 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 2726 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2727 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | Remain law-abiding |
| 2728 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | Stay a reasonable distance away from victim's residence |
| 2729 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2022-12-06 | Janzen, Lisa K | 2024-02-09 | Take medications in the prescribed dosage and frequency |
| 2730 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-07-07 | Sande, Christian M | 2022-07-08 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 2731 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-07-08 | Browne, Michael K | 2022-09-14 | Comply With Geographic Restrictions Imposed |
| 2732 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-07-08 | Browne, Michael K | 2022-09-14 | Conditions, other |
| 2733 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-07-08 | Browne, Michael K | 2022-09-14 | Make all future court appearances |
| 2734 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-07-08 | Browne, Michael K | 2022-09-14 | Release with Conditions $0.00 0.00 US dollars |
| 2735 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-07-08 | Browne, Michael K | 2022-09-14 | Remain law-abiding |
| 2736 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-09-14 | Lefler, Herbert P. | 2022-10-19 | Conditions, other |
| 2737 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-09-14 | Lefler, Herbert P. | 2022-10-19 | Make all future court appearances |
| 2738 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-09-14 | Lefler, Herbert P. | 2022-10-19 | No contact with victim(s) |
| 2739 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-09-14 | Lefler, Herbert P. | 2022-10-19 | Release with Conditions $0.00 0.00 US dollars |

EXHIBIT CAS-7 | p. 83

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2740 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-09-14 | Lefler, Herbert P. | 2022-10-19 | Remain law-abiding |
| 2741 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-19 | Houghtaling, Melissa | 2022-10-25 | Comply With Geographic Restrictions Imposed |
| 2742 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-19 | Houghtaling, Melissa | 2022-10-25 | Conditions, other |
| 2743 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-19 | Houghtaling, Melissa | 2022-10-25 | Make all future court appearances |
| 2744 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-19 | Houghtaling, Melissa | 2022-10-25 | No contact with victim(s) |
| 2745 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-19 | Houghtaling, Melissa | 2022-10-25 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 2746 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-19 | Houghtaling, Melissa | 2022-10-25 | Post Cash Bail with Conditions $50.00 50.00 US dollars |
| 2747 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-19 | Houghtaling, Melissa | 2022-10-25 | Remain law-abiding |
| 2748 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-19 | Houghtaling, Melissa | 2022-10-25 | Stay a reasonable distance away from victim's residence |
| 2749 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-25 | Benson, Bev | 2023-03-09 | Conditions, other |
| 2750 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-25 | Benson, Bev | 2023-03-09 | Make all future court appearances |
| 2751 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-25 | Benson, Bev | 2023-03-09 | No trespassing |
| 2752 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-25 | Benson, Bev | 2023-03-09 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 2753 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-25 | Benson, Bev | 2023-03-09 | Release with Conditions $0.00 0.00 US dollars |
| 2754 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2022-10-25 | Benson, Bev | 2023-03-09 | Remain law-abiding |
| 2755 | 27-CR-23-5213 | MARK ANTHONY REINHART | 2023-03-10 | Abrams, Ronald L. | 2023-03-13 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2756 | 27-CR-23-5213 | MARK ANTHONY REINHART | 2023-03-13 | Poston, Janet N. | 2023-05-22 | Comply With Geographic Restrictions Imposed |
| 2757 | 27-CR-23-5213 | MARK ANTHONY REINHART | 2023-03-13 | Poston, Janet N. | 2023-05-22 | Make all future court appearances |
| 2758 | 27-CR-23-5213 | MARK ANTHONY REINHART | 2023-03-13 | Poston, Janet N. | 2023-05-22 | Release with Conditions $0.00 0.00 US dollars |
| 2759 | 27-CR-23-5213 | MARK ANTHONY REINHART | 2023-03-13 | Poston, Janet N. | 2023-05-22 | Remain law-abiding |
| 2760 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2023-06-08 | Borer, George | 2024-04-22 | Conditions, other |
| 2761 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2023-06-08 | Borer, George | 2024-04-22 | Make all future court appearances |
| 2762 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2023-06-08 | Borer, George | 2024-04-22 | Post Bail or Bond with Conditions $0.00 0.00 US dollars |
| 2763 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2023-06-08 | Borer, George | 2024-04-22 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2764 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2023-06-08 | Borer, George | 2024-04-22 | Remain law-abiding |
| 2765 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Comply With Geographic Restrictions Imposed |
| 2766 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Conditions, other |
| 2767 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Contact with probation |
| 2768 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Follow all instructions of probation |
| 2769 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Make all future court appearances |
| 2770 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | No contact with victim(s) |
| 2771 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2772 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Psychological evaluation/treatment |

EXHIBIT CAS-7 | p. 84

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 2773 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Release with Conditions $0.00 0.00 US dollars |
| 2774 | 27-CR-21-6229 | MARVAL BARNES | 2021-03-30 | Fellman, Todd | 2021-08-26 | Remain law-abiding |
| 2775 | 27-CR-21-6229 | MARVAL BARNES | 2021-08-26 | Cahill, Peter A. | 2023-09-28 | Conditions, other |
| 2776 | 27-CR-21-6229 | MARVAL BARNES | 2021-08-26 | Cahill, Peter A. | 2023-09-28 | Do not leave Minnesota without written court approval |
| 2777 | 27-CR-21-6229 | MARVAL BARNES | 2021-08-26 | Cahill, Peter A. | 2023-09-28 | Do not ship/transport/possess or receive firearm or ammo |
| 2778 | 27-CR-21-6229 | MARVAL BARNES | 2021-08-26 | Cahill, Peter A. | 2023-09-28 | Make all future court appearances |
| 2779 | 27-CR-21-6229 | MARVAL BARNES | 2021-08-26 | Cahill, Peter A. | 2023-09-28 | No contact with victim(s) |
| 2780 | 27-CR-21-6229 | MARVAL BARNES | 2021-08-26 | Cahill, Peter A. | 2023-09-28 | Release with Conditions $0.00 0.00 US dollars |
| 2781 | 27-CR-21-6229 | MARVAL BARNES | 2021-08-26 | Cahill, Peter A. | 2023-09-28 | Remain law-abiding |
| 2782 | 27-CR-21-6229 | MARVAL BARNES | 2021-08-26 | Cahill, Peter A. | 2023-09-28 | Stay a reasonable distance away from victim's residence |
| 2783 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-24 | Wahl, Edward Thomas | 2023-01-25 | Make all future court appearances |
| 2784 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-24 | Wahl, Edward Thomas | 2023-01-25 | No alcohol/controlled substance use |
| 2785 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-24 | Wahl, Edward Thomas | 2023-01-25 | No use or possession of firearms or dangerous weapons |
| 2786 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-24 | Wahl, Edward Thomas | 2023-01-25 | Post Bail or Bond with Conditions $50,000.00 50,000.00 US dollars |
| 2787 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-24 | Wahl, Edward Thomas | 2023-01-25 | Remain law-abiding |
| 2788 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-25 | Norris, Lyonel | | Make all future court appearances |
| 2789 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-25 | Norris, Lyonel | | No alcohol/controlled substance use |
| 2790 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-25 | Norris, Lyonel | | No use or possession of firearms or dangerous weapons |
| 2791 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-25 | Norris, Lyonel | | Post Bail or Bond with Conditions $50,000.00 50,000.00 US dollars |
| 2792 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2023-01-25 | Norris, Lyonel | | Remain law-abiding |
| 2793 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 2023-04-11 | Brennan, Amber | | Conditions, other |
| 2794 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 2023-04-11 | Brennan, Amber | | Make all future court appearances |
| 2795 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 2023-04-11 | Brennan, Amber | | No contact with victim(s) |
| 2796 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 2023-04-11 | Brennan, Amber | | Release with Conditions $0.00 0.00 US dollars |
| 2797 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 2023-04-11 | Brennan, Amber | | Remain law-abiding |
| 2798 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 2023-04-11 | Brennan, Amber | | Stay a reasonable distance away from victim's residence |
| 2799 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-01-04 | Daly, Margaret A. | 2023-01-05 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2800 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-01-05 | Burke, Susan N. | 2023-02-14 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2801 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2023-02-13 | Lucas, John | 2023-02-14 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 2802 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-02-14 | Larson, Gary R. | 2023-04-19 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2803 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-02-14 | Siegesmund, Kristin | 2023-02-14 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2804 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2023-02-14 | Larson, Gary R. | 2023-04-19 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 2805 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2023-02-14 | Siegesmund, Kristin | 2023-02-14 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |

EXHIBIT CAS-7 | p. 85

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2806 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | 2023-04-27 | Conditions, other |
| 2807 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | | Conditions, other |
| 2808 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | 2023-04-27 | Make all future court appearances |
| 2809 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | | Make all future court appearances |
| 2810 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | 2023-04-27 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2811 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 2812 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | 2023-04-27 | Release with Conditions $0.00 0.00 US dollars |
| 2813 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | | Release with Conditions $0.00 0.00 US dollars |
| 2814 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | 2023-04-27 | Remain law-abiding |
| 2815 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2023-04-19 | Skibbie, Lori | | Remain law-abiding |
| 2816 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-21 | Chou, Marta M. | 2022-09-22 | Make all future court appearances |
| 2817 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-21 | Chou, Marta M. | 2022-09-22 | No contact with victim(s) |
| 2818 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-21 | Chou, Marta M. | 2022-09-22 | No use or possession of firearms or dangerous weapons |
| 2819 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-21 | Chou, Marta M. | 2022-09-22 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 2820 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-21 | Chou, Marta M. | 2022-09-22 | Remain law-abiding |
| 2821 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Contact with probation |
| 2822 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Do not leave Minnesota without written court approval |
| 2823 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Do not ship/transport/possess or receive firearm or ammo |
| 2824 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Follow all instructions of probation |
| 2825 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Make all future court appearances |
| 2826 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | No alcohol/controlled substance use |
| 2827 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | No contact with victim(s) |
| 2828 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 2829 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Random testing |
| 2830 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Release with Conditions $0.00 0.00 US dollars |
| 2831 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Remain law-abiding |
| 2832 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2022-09-22 | Norris, Lyonel | | Stay a reasonable distance away from victim's residence |
| 2833 | 27-CR-23-3459 | MUAD ABDULKADIR | 2023-02-14 | Lucas, John | 2023-02-15 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2834 | 27-CR-23-3460 | MUAD ABDULKADIR | 2023-02-14 | Lucas, John | 2023-02-15 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2835 | 27-CR-23-3459 | MUAD ABDULKADIR | 2023-02-15 | Caligiuri, Hilary L. | 2023-02-16 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2836 | 27-CR-23-3460 | MUAD ABDULKADIR | 2023-02-15 | Caligiuri, Hilary L. | 2023-02-16 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2837 | 27-CR-23-3459 | MUAD ABDULKADIR | 2023-02-16 | Caligiuri, Hilary L. | 2023-05-10 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2838 | 27-CR-23-3460 | MUAD ABDULKADIR | 2023-02-16 | Caligiuri, Hilary L. | 2023-05-10 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |

EXHIBIT CAS-7 | p. 86

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2839 | 27-CR-23-3459 | MUAD ABDULKADIR | 2023-05-10 | Browne, Michael K | 2024-04-25 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2840 | 27-CR-23-3460 | MUAD ABDULKADIR | 2023-05-10 | Browne, Michael K | 2024-04-26 | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2841 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Contact with probation |
| 2842 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Do not ship/transport/possess or receive firearm or ammo |
| 2843 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Follow all instructions of probation |
| 2844 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Make all future court appearances |
| 2845 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | Make all future court appearances |
| 2846 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | No contact with victim(s) |
| 2847 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | No contact with victim(s) |
| 2848 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Police escort to enter premises |
| 2849 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | Post Bail or Bond with Conditions $50,000.00 50,000.00 US dollars |
| 2850 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 2851 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Release with Conditions $0.00 0.00 US dollars |
| 2852 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Remain law-abiding |
| 2853 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Bernhardson, Ivy S. | 2022-12-16 | Remain law-abiding |
| 2854 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2022-12-16 | Norris, Lyonel | 2023-09-27 | Stay a reasonable distance away from victim's residence |
| 2855 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-09-27 | Poston, Janet N. | 2023-10-13 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 2856 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Conditions, other |
| 2857 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Contact with probation |
| 2858 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Do not ship/transport/possess or receive firearm or ammo |
| 2859 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Follow all Conditions set forth in the Probation Agreement |
| 2860 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Follow all instructions of probation |
| 2861 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Make all future court appearances |
| 2862 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | No alcohol/controlled substance use |
| 2863 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | No contact with alleged victim(s) |
| 2864 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | No contact with victim or family |
| 2865 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | No use or possession of firearms or dangerous weapons |
| 2866 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 2867 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Release with Conditions $0.00 0.00 US dollars |
| 2868 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2023-10-13 | Burns, Michael E | | Remain law-abiding |
| 2869 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 2023-02-09 | Chou, Marta M. | 2023-09-19 | Post Bail or Bond with No Conditions $75,000.00 75,000.00 US dollars |
| 2870 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 2024-03-22 | Brennan, Amber | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2871 | 27-CR-22-18938 | NURADIN MOHAMUD | 2022-10-17 | Poston, Janet N. | 2022-11-21 | Do not ship/transport/possess or receive firearm or ammo |

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2872 | 27-CR-22-18938 | NURADIN MOHAMUD | 2022-10-17 | Poston, Janet N. | 2022-11-21 | Make all future court appearances |
| 2873 | 27-CR-22-18938 | NURADIN MOHAMUD | 2022-10-17 | Poston, Janet N. | 2022-11-21 | No contact with victim(s) |
| 2874 | 27-CR-22-18938 | NURADIN MOHAMUD | 2022-10-17 | Poston, Janet N. | 2022-11-21 | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |
| 2875 | 27-CR-22-18938 | NURADIN MOHAMUD | 2022-10-17 | Poston, Janet N. | 2022-11-21 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 2876 | 27-CR-22-18938 | NURADIN MOHAMUD | 2022-10-17 | Poston, Janet N. | 2022-11-21 | Post Cash Bail with Conditions $2,000.00 2,000.00 US dollars |
| 2877 | 27-CR-22-18938 | NURADIN MOHAMUD | 2022-10-17 | Poston, Janet N. | 2022-11-21 | Remain law-abiding |
| 2878 | 27-CR-22-18938 | NURADIN MOHAMUD | 2022-10-17 | Poston, Janet N. | 2022-11-21 | Stay a reasonable distance away from victim's residence |
| 2879 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | Comply With Geographic Restrictions Imposed |
| 2880 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | Conditions, other |
| 2881 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | Make all future court appearances |
| 2882 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | No contact with alleged victim(s) |
| 2883 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 2884 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 2885 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 2886 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | Remain law-abiding |
| 2887 | 27-CR-22-18938 | NURADIN MOHAMUD | 2023-02-03 | Dayton Klein, Julia | | Stay a reasonable distance away from victim's residence |
| 2888 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 2022-08-15 | Anderson, Jamie L. | 2023-06-30 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2889 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 2023-10-06 | Meyer, Kerry | 2023-10-09 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 2890 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 2023-10-09 | Wahl, Edward Thomas | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2891 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2020-03-09 | Hatcher, Michelle | 2020-03-10 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 2892 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2020-03-10 | Sullivan, Rachna | 2020-11-16 | Make all future court appearances |
| 2893 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2020-03-10 | Sullivan, Rachna | 2020-11-16 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2894 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2020-03-10 | Sullivan, Rachna | 2020-11-16 | Remain law-abiding |
| 2895 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2020-11-16 | West, Sarah S. | 2022-03-07 | Make all future court appearances |
| 2896 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2020-11-16 | West, Sarah S. | 2022-03-07 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2897 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2020-11-16 | West, Sarah S. | 2022-03-07 | Remain law-abiding |
| 2898 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2022-03-07 | Norris, Lyonel | 2022-03-08 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2899 | 27-CR-21-928 | PRIEST JESUS DORSEY | 2022-03-07 | Norris, Lyonel | 2022-03-08 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2900 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 2022-03-07 | Norris, Lyonel | 2022-03-08 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2901 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 2022-03-08 | Norris, Lyonel | | Post Bail or Bond with No Conditions $100,000.00 100,000.00 US dollars |
| 2902 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2022-03-08 | Norris, Lyonel | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2903 | 27-CR-21-928 | PRIEST JESUS DORSEY | 2022-03-08 | Norris, Lyonel | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2904 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 2022-03-08 | Norris, Lyonel | | Release with No Bail, Bond, or Conditions Required (ROR) |

EXHIBIT CAS-7 | p. 88

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2905 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 2023-08-01 | Sande, Christian M | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 2906 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-23 | Conley, Thomas J. | 2018-07-24 | Post Bond without conditions $100,000.00 100,000.00 US dollars |
| 2907 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Cash alternative with conditions $2,500.00 2,500.00 US dollars |
| 2908 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Contact with probation |
| 2909 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Do not ship/transport/possess or receive firearm or ammo |
| 2910 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Follow all instructions of probation |
| 2911 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Make all future court appearances |
| 2912 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | No alcohol use |
| 2913 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | No alcohol/controlled substance use |
| 2914 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | No Controlled Substance Use |
| 2915 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | No non-prescription drugs |
| 2916 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | No use or possession of firearms or dangerous weapons |
| 2917 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Post bond with conditions $20,000.00 20,000.00 US dollars |
| 2918 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Post Bond without conditions $50,000.00 50,000.00 US dollars |
| 2919 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Random testing |
| 2920 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Remain law-abiding |
| 2921 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Sign all releases of information |
| 2922 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2018-07-24 | Karasov, Fred | 2024-03-01 | Take medications in the prescribed dosage and frequency |
| 2923 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-14 | Bartolomei, Luis | 2020-12-15 | No contact with victim(s) |
| 2924 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-14 | Bartolomei, Luis | 2020-12-15 | Post Bail or Bond with Conditions $200,000.00 200,000.00 US dollars |
| 2925 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-14 | Bartolomei, Luis | 2020-12-15 | Stay a reasonable distance away from victim's residence |
| 2926 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-15 | Holton Dimick, Martha Anne | 2020-12-16 | No contact with victim(s) |
| 2927 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-15 | Holton Dimick, Martha Anne | 2020-12-16 | Post Bail or Bond with Conditions $200,000.00 200,000.00 US dollars |
| 2928 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-15 | Holton Dimick, Martha Anne | 2020-12-16 | Stay a reasonable distance away from victim's residence |
| 2929 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Contact with probation |
| 2930 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Do not leave Minnesota without written court approval |
| 2931 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Do not ship/transport/possess or receive firearm or ammo |
| 2932 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Follow all instructions of probation |
| 2933 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Make all future court appearances |
| 2934 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | No contact with victim(s) |
| 2935 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Post Bail or Bond with Conditions $100,000.00 100,000.00 US dollars |
| 2936 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Post Bail or Bond with No Conditions $200,000.00 200,000.00 US dollars |
| 2937 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Remain law-abiding |

EXHIBIT CAS-7 | p. 89

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2938 | 27-CR-20-26577 | Rasheed Richardson | 2020-12-16 | Holton Dimick, Martha Anne | 2021-03-04 | Stay a reasonable distance away from victim's residence |
| 2939 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Chemical dependency evaluation/treatment |
| 2940 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Contact with probation |
| 2941 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Do not leave Minnesota without written court approval |
| 2942 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Do not ship/transport/possess or receive firearm or ammo |
| 2943 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Follow all instructions of probation |
| 2944 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Make all future court appearances |
| 2945 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | No contact with victim(s) |
| 2946 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Post Bail or Bond with Conditions $100,000.00 100,000.00 US dollars |
| 2947 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Post Bail or Bond with No Conditions $200,000.00 200,000.00 US dollars |
| 2948 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Remain law-abiding |
| 2949 | 27-CR-20-26577 | Rasheed Richardson | 2021-03-04 | Koch, William H. | 2022-11-08 | Stay a reasonable distance away from victim's residence |
| 2950 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Conditions, other |
| 2951 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Do not leave Minnesota without written court approval |
| 2952 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Do not ship/transport/possess or receive firearm or ammo |
| 2953 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Electronic monitoring |
| 2954 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Make all future court appearances |
| 2955 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | No alcohol/controlled substance use |
| 2956 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | No contact with victim(s) |
| 2957 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Post Bail or Bond with No Conditions $200,000.00 200,000.00 US dollars |
| 2958 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Psychological evaluation/treatment |
| 2959 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Release with Conditions $0.00 0.00 US dollars |
| 2960 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Remain law-abiding |
| 2961 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Stay a reasonable distance away from victim's residence |
| 2962 | 27-CR-20-26577 | Rasheed Richardson | 2022-11-08 | Janzen, Lisa K | 2024-01-10 | Take medications in the prescribed dosage and frequency |
| 2963 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Conditions, other |
| 2964 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Do not leave Minnesota without written court approval |
| 2965 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Do not ship/transport/possess or receive firearm or ammo |
| 2966 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Electronic monitoring |
| 2967 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Make all future court appearances |
| 2968 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | No alcohol/controlled substance use |
| 2969 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | No contact with victim(s) |
| 2970 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Post Bail or Bond with No Conditions $200,000.00 200,000.00 US dollars |

EXHIBIT CAS-7 | p. 90

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 2971 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Psychological evaluation/treatment |
| 2972 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Release with Conditions $0.00 0.00 US dollars |
| 2973 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Remain law-abiding |
| 2974 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Stay a reasonable distance away from victim's residence |
| 2975 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-10 | Browne, Michael K | 2024-01-12 | Take medications in the prescribed dosage and frequency |
| 2976 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Conditions, other |
| 2977 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Do not leave Minnesota without written court approval |
| 2978 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Do not ship/transport/possess or receive firearm or ammo |
| 2979 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Electronic monitoring |
| 2980 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Make all future court appearances |
| 2981 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | No alcohol/controlled substance use |
| 2982 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | No contact with victim(s) |
| 2983 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Post Bail or Bond with No Conditions $200,000.00 200,000.00 US dollars |
| 2984 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Psychological evaluation/treatment |
| 2985 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Release with Conditions $0.00 0.00 US dollars |
| 2986 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Remain law-abiding |
| 2987 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Stay a reasonable distance away from victim's residence |
| 2988 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-12 | Browne, Michael K | 2024-01-19 | Take medications in the prescribed dosage and frequency |
| 2989 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Conditions, other |
| 2990 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Do not leave Minnesota without written court approval |
| 2991 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Do not ship/transport/possess or receive firearm or ammo |
| 2992 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Electronic monitoring |
| 2993 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Make all future court appearances |
| 2994 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | No alcohol/controlled substance use |
| 2995 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | No contact with victim(s) |
| 2996 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Post Bail or Bond with No Conditions $200,000.00 200,000.00 US dollars |
| 2997 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Psychological evaluation/treatment |
| 2998 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Release with Conditions $0.00 0.00 US dollars |
| 2999 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Remain law-abiding |
| 3000 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Stay a reasonable distance away from victim's residence |
| 3001 | 27-CR-20-26577 | Rasheed Richardson | 2024-01-19 | Dayton Klein, Julia | 2024-04-11 | Take medications in the prescribed dosage and frequency |
| 3002 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Conditions, other |
| 3003 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Do not leave Minnesota without written court approval |

EXHIBIT CAS-7 | p. 91

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 3004 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Do not ship/transport/possess or receive firearm or ammo |
| 3005 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Electronic monitoring |
| 3006 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Make all future court appearances |
| 3007 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | No contact with victim(s) |
| 3008 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Post Bail or Bond with No Conditions $200,000.00 200,000.00 US dollars |
| 3009 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3010 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Remain law-abiding |
| 3011 | 27-CR-20-26577 | Rasheed Richardson | 2024-04-18 | Janzen, Lisa K | | Stay a reasonable distance away from victim's residence |
| 3012 | 27-CR-23-9135 | Rashi Tamboura Williams | 2023-05-02 | Janisch, Karen A. | 2024-03-14 | Make all future court appearances |
| 3013 | 27-CR-23-9135 | Rashi Tamboura Williams | 2023-05-02 | Janisch, Karen A. | 2024-03-14 | No Driving without valid Drivers License and Insurance |
| 3014 | 27-CR-23-9135 | Rashi Tamboura Williams | 2023-05-02 | Janisch, Karen A. | 2024-03-14 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 3015 | 27-CR-23-9135 | Rashi Tamboura Williams | 2023-05-02 | Janisch, Karen A. | 2024-03-14 | Remain law-abiding |
| 3016 | 27-CR-23-9135 | Rashi Tamboura Williams | 2024-03-14 | Lamas, Carolina A. | | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 3017 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-11-13 | Willms, Angela J. | 2020-12-23 | Comply With Geographic Restrictions Imposed |
| 3018 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-11-13 | Willms, Angela J. | 2020-12-23 | Do not ship/transport/possess or receive firearm or ammo |
| 3019 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-11-13 | Willms, Angela J. | 2020-12-23 | Make all future court appearances |
| 3020 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-11-13 | Willms, Angela J. | 2020-12-23 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 3021 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-11-13 | Willms, Angela J. | 2020-12-23 | Release with Conditions $0.00 0.00 US dollars |
| 3022 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-11-13 | Willms, Angela J. | 2020-12-23 | Remain law-abiding |
| 3023 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Comply With Geographic Restrictions Imposed |
| 3024 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Contact with probation |
| 3025 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Do not leave Minnesota without written court approval |
| 3026 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Do not ship/transport/possess or receive firearm or ammo |
| 3027 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Follow all instructions of probation |
| 3028 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Make all future court appearances |
| 3029 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 3030 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Release with Conditions $0.00 0.00 US dollars |
| 3031 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Remain law-abiding |
| 3032 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2020-12-23 | Fellman, Todd | 2021-03-18 | Sign all releases of information |
| 3033 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Comply With Geographic Restrictions Imposed |
| 3034 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Conditions, other |
| 3035 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Contact with probation |
| 3036 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Do not leave Minnesota without written court approval |

EXHIBIT CAS-7 | p. 92

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3037 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Do not ship/transport/possess or receive firearm or ammo |
| 3038 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Follow all instructions of probation |
| 3039 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Make all future court appearances |
| 3040 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 3041 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Release with Conditions $0.00 0.00 US dollars |
| 3042 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-03-18 | Fellman, Todd | 2021-12-17 | Remain law-abiding |
| 3043 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-16 | Bartolomei, Luis | 2021-12-17 | Do not enter victim's residence |
| 3044 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-16 | Bartolomei, Luis | 2021-12-17 | Make all future court appearances |
| 3045 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-16 | Bartolomei, Luis | 2021-12-17 | No contact with victim(s) |
| 3046 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-16 | Bartolomei, Luis | 2021-12-17 | No use or possession of firearms or dangerous weapons |
| 3047 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-16 | Bartolomei, Luis | 2021-12-17 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3048 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-16 | Bartolomei, Luis | 2021-12-17 | Remain law-abiding |
| 3049 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Chemical dependency evaluation/treatment |
| 3050 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Chemical dependency evaluation/treatment |
| 3051 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Conditions, other |
| 3052 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Conditions, other |
| 3053 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Contact with probation |
| 3054 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Contact with probation |
| 3055 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Do not leave Minnesota without written court approval |
| 3056 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Do not leave Minnesota without written court approval |
| 3057 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Do not ship/transport/possess or receive firearm or ammo |
| 3058 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Do not ship/transport/possess or receive firearm or ammo |
| 3059 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Follow all instructions of probation |
| 3060 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Follow all instructions of probation |
| 3061 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Follow recommendations of evaluation |
| 3062 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Follow recommendations of evaluation |
| 3063 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Make all future court appearances |
| 3064 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Make all future court appearances |
| 3065 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | No alcohol/controlled substance use |
| 3066 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | No alcohol/controlled substance use |
| 3067 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | No contact with victim(s) |
| 3068 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | No contact with victim(s) |
| 3069 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Post Non-Cash Bond with No Conditions $10,000.00 10,000.00 US dollars |

EXHIBIT CAS-7 | p. 93

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 3070 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Random testing |
| 3071 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Random testing |
| 3072 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Release with Conditions $0.00 0.00 US dollars |
| 3073 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Release with Conditions $0.00 0.00 US dollars |
| 3074 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Remain law-abiding |
| 3075 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Remain law-abiding |
| 3076 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Stay a reasonable distance away from victim's residence |
| 3077 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Stay a reasonable distance away from victim's residence |
| 3078 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2023-03-16 | Take medications in the prescribed dosage and frequency |
| 3079 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2021-12-17 | Koch, William H. | 2022-01-06 | Take medications in the prescribed dosage and frequency |
| 3080 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Comply With Geographic Restrictions Imposed |
| 3081 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Contact with probation |
| 3082 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Do not leave Minnesota without written court approval |
| 3083 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Do not ship/transport/possess or receive firearm or ammo |
| 3084 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Follow all instructions of probation |
| 3085 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Follow recommendations of evaluation |
| 3086 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Make all future court appearances |
| 3087 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | No alcohol/controlled substance use |
| 3088 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | No contact with victim(s) |
| 3089 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Post Non-Cash Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3090 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Release with Conditions $0.00 0.00 US dollars |
| 3091 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Remain law-abiding |
| 3092 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2022-01-06 | Caligiuri, Hilary L. | 2023-03-21 | Take medications in the prescribed dosage and frequency |
| 3093 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-09 | Poston, Janet N. | 2022-12-12 | Make all future court appearances |
| 3094 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-09 | Poston, Janet N. | 2022-12-12 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 3095 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-09 | Poston, Janet N. | 2022-12-12 | Remain law-abiding |
| 3096 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-09 | Poston, Janet N. | 2022-12-12 | Stay a reasonable distance away from victim's residence |
| 3097 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Comply With Geographic Restrictions Imposed |
| 3098 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Contact with probation |
| 3099 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Electronic monitoring |
| 3100 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Follow all instructions of probation |
| 3101 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Make all future court appearances |
| 3102 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | No alcohol/controlled substance use |

EXHIBIT CAS-7 | p. 94

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3103 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 3104 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Random testing |
| 3105 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Release with Conditions $0.00 0.00 US dollars |
| 3106 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Remain law-abiding |
| 3107 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2022-12-12 | Norris, Lyonel | 2023-01-10 | Take medications in the prescribed dosage and frequency |
| 3108 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-01-10 | Norris, Lyonel | 2023-03-21 | Complete Comprehensive Assessment |
| 3109 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-01-10 | Norris, Lyonel | 2023-03-21 | Follow recommendations of evaluation |
| 3110 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-01-10 | Norris, Lyonel | 2023-03-21 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 3111 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Comply With Geographic Restrictions Imposed |
| 3112 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Comply With Geographic Restrictions Imposed |
| 3113 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Contact with probation |
| 3114 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Do not leave Minnesota without written court approval |
| 3115 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Do not leave Minnesota without written court approval |
| 3116 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Do not ship/transport/possess or receive firearm or ammo |
| 3117 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Follow all instructions of probation |
| 3118 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Follow recommendations of evaluation |
| 3119 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Follow recommendations of evaluation |
| 3120 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Make all future court appearances |
| 3121 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Make all future court appearances |
| 3122 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | No alcohol/controlled substance use |
| 3123 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | No alcohol/controlled substance use |
| 3124 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | No contact with alleged victim(s) |
| 3125 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | No contact with victim(s) |
| 3126 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | No use or possession of firearms or dangerous weapons |
| 3127 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 3128 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 3129 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Release with Conditions $0.00 0.00 US dollars |
| 3130 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Remain law-abiding |
| 3131 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Remain law-abiding |
| 3132 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2023-03-21 | Borer, George | | Take medications in the prescribed dosage and frequency |
| 3133 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | Comply With Geographic Restrictions Imposed |
| 3134 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | Comply With Geographic Restrictions Imposed |
| 3135 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | Make all future court appearances |

**EXHIBIT CAS-7 | p. 95**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3136 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | Make all future court appearances |
| 3137 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | No contact with victim(s) |
| 3138 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | No contact with victim(s) |
| 3139 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 3140 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 3141 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | Remain law-abiding |
| 3142 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-05 | Klein, Joseph R. | 2023-09-06 | Remain law-abiding |
| 3143 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Comply With Geographic Restrictions Imposed |
| 3144 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Comply With Geographic Restrictions Imposed |
| 3145 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Conditions, other |
| 3146 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Conditions, other |
| 3147 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Contact with probation |
| 3148 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Contact with probation |
| 3149 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Follow all instructions of probation |
| 3150 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Follow all instructions of probation |
| 3151 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Make all future court appearances |
| 3152 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Make all future court appearances |
| 3153 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Post Bail or Bond with Conditions $8,000.00 8,000.00 US dollars |
| 3154 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 3155 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Release with Conditions $0.00 0.00 US dollars |
| 3156 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Remain law-abiding |
| 3157 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-09-06 | Hoyos, Juan | 2023-11-14 | Remain law-abiding |
| 3158 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Comply With Geographic Restrictions Imposed |
| 3159 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Comply With Geographic Restrictions Imposed |
| 3160 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | 2023-11-14 | Comply With Geographic Restrictions Imposed |
| 3161 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Conditions, other |
| 3162 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Conditions, other |
| 3163 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Make all future court appearances |
| 3164 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Make all future court appearances |
| 3165 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | 2023-11-14 | Make all future court appearances |
| 3166 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Post Bail or Bond with No Conditions $0.00 0.00 US dollars |
| 3167 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | 2023-11-14 | Post Bail or Bond with No Conditions $0.00 0.00 US dollars |
| 3168 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |

**EXHIBIT CAS-7 | p. 96**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 3169 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Release with Conditions $0.00 0.00 US dollars |
| 3170 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Release with Conditions $0.00 0.00 US dollars |
| 3171 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | 2023-11-14 | Release with Conditions $0.00 0.00 US dollars |
| 3172 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Remain law-abiding |
| 3173 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | | Remain law-abiding |
| 3174 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2023-11-14 | Skibbie, Lori | 2023-11-14 | Remain law-abiding |
| 3175 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-10 | Janzen, Lisa K | 2023-10-11 | Make all future court appearances |
| 3176 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-10 | Janzen, Lisa K | 2023-10-11 | No contact with victim(s) |
| 3177 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-10 | Janzen, Lisa K | 2023-10-11 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 3178 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-10 | Janzen, Lisa K | 2023-10-11 | Remain law-abiding |
| 3179 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-10 | Janzen, Lisa K | 2023-10-11 | Stay a reasonable distance away from victim's residence |
| 3180 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Contact with probation |
| 3181 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Do not leave Minnesota without written court approval |
| 3182 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Do not ship/transport/possess or receive firearm or ammo |
| 3183 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Domestic No Contact (DANCO) |
| 3184 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Follow all instructions of probation |
| 3185 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Make all future court appearances |
| 3186 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | No contact with victim(s) |
| 3187 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Police escort to enter premises |
| 3188 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 3189 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 3190 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Remain law-abiding |
| 3191 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2023-10-11 | Janzen, Lisa K | 2024-02-13 | Stay a reasonable distance away from victim's residence |
| 3192 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Conditions, other |
| 3193 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Do not leave Minnesota without written court approval |
| 3194 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Do not ship/transport/possess or receive firearm or ammo |
| 3195 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Domestic No Contact (DANCO) |
| 3196 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Electronic monitoring |
| 3197 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Make all future court appearances |
| 3198 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | No contact with victim(s) |
| 3199 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Police escort to enter premises |
| 3200 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 3201 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Release with Conditions $0.00 0.00 US dollars |

**EXHIBIT CAS-7 | p. 97**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3202 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Remain law-abiding |
| 3203 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-13 | Mercurio, Danielle | 2024-02-14 | Stay a reasonable distance away from victim's residence |
| 3204 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Conditions, other |
| 3205 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Do not leave Minnesota without written court approval |
| 3206 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Do not ship/transport/possess or receive firearm or ammo |
| 3207 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Domestic No Contact (DANCO) |
| 3208 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Electronic monitoring |
| 3209 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Make all future court appearances |
| 3210 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | No contact with victim(s) |
| 3211 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Police escort to enter premises |
| 3212 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 3213 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Release with Conditions $0.00 0.00 US dollars |
| 3214 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Remain law-abiding |
| 3215 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-02-14 | Dayton Klein, Julia | 2024-04-02 | Stay a reasonable distance away from victim's residence |
| 3216 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Conditions, other |
| 3217 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Do not leave Minnesota without written court approval |
| 3218 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Do not ship/transport/possess or receive firearm or ammo |
| 3219 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Domestic No Contact (DANCO) |
| 3220 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Make all future court appearances |
| 3221 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | No contact with victim(s) |
| 3222 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 3223 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Release with Conditions $0.00 0.00 US dollars |
| 3224 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Remain law-abiding |
| 3225 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2024-04-12 | Dayton Klein, Julia | 2024-05-15 | Stay a reasonable distance away from victim's residence |
| 3226 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-28 | Chu, Regina M. | 2020-12-29 | No contact with victim(s) |
| 3227 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-28 | Chu, Regina M. | 2020-12-29 | No use or possession of firearms or dangerous weapons |
| 3228 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-28 | Chu, Regina M. | 2020-12-29 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 3229 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-28 | Chu, Regina M. | 2020-12-29 | Remain law-abiding |
| 3230 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-28 | Chu, Regina M. | 2020-12-29 | Stay a reasonable distance away from victim's residence |
| 3231 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Comply With Geographic Restrictions Imposed |
| 3232 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Contact with probation |
| 3233 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Do not leave Minnesota without written court approval |
| 3234 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Follow all instructions of probation |

EXHIBIT CAS-7 | p. 98

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3235 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Make all future court appearances |
| 3236 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | No alcohol/controlled substance use |
| 3237 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | No contact with victim(s) |
| 3238 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | No use or possession of firearms or dangerous weapons |
| 3239 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Post Bail or Bond with No Conditions $30,000.00 30,000.00 US dollars |
| 3240 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Random testing |
| 3241 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Release with Conditions $0.00 0.00 US dollars |
| 3242 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Remain law-abiding |
| 3243 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Sign all releases of information |
| 3244 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Stay a reasonable distance away from victim's residence |
| 3245 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2020-12-29 | Holton Dimick, Martha Anne | 2021-04-15 | Take medications in the prescribed dosage and frequency |
| 3246 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2021-04-15 | Lamas, Carolina A. | 2022-07-26 | Conditions, other |
| 3247 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2021-04-15 | Lamas, Carolina A. | 2022-07-26 | Do not ship/transport/possess or receive firearm or ammo |
| 3248 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2021-04-15 | Lamas, Carolina A. | 2022-07-26 | Make all future court appearances |
| 3249 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2021-04-15 | Lamas, Carolina A. | 2022-07-26 | No contact with victim(s) |
| 3250 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2021-04-15 | Lamas, Carolina A. | 2022-07-26 | Post Bail or Bond with No Conditions $12,000.00 12,000.00 US dollars |
| 3251 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2021-04-15 | Lamas, Carolina A. | 2022-07-26 | Release with Conditions $0.00 0.00 US dollars |
| 3252 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2021-04-15 | Lamas, Carolina A. | 2022-07-26 | Remain law-abiding |
| 3253 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2021-04-15 | Lamas, Carolina A. | 2022-07-26 | Stay a reasonable distance away from victim's residence |
| 3254 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2022-07-26 | Janzen, Lisa K | 2023-03-07 | Conditions, other |
| 3255 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2022-07-26 | Janzen, Lisa K | 2023-03-07 | Do not ship/transport/possess or receive firearm or ammo |
| 3256 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2022-07-26 | Janzen, Lisa K | 2023-03-07 | Make all future court appearances |
| 3257 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2022-07-26 | Janzen, Lisa K | 2023-03-07 | No contact with victim(s) |
| 3258 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2022-07-26 | Janzen, Lisa K | 2023-03-07 | Post Bail or Bond with No Conditions $12,000.00 12,000.00 US dollars |
| 3259 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2022-07-26 | Janzen, Lisa K | 2023-03-07 | Release with Conditions $0.00 0.00 US dollars |
| 3260 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2022-07-26 | Janzen, Lisa K | 2023-03-07 | Remain law-abiding |
| 3261 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2022-07-26 | Janzen, Lisa K | 2023-03-07 | Stay a reasonable distance away from victim's residence |
| 3262 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | Conditions, other |
| 3263 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | Do not ship/transport/possess or receive firearm or ammo |
| 3264 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | Make all future court appearances |
| 3265 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | No contact with victim(s) |
| 3266 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 3267 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |

EXHIBIT CAS-7 | p. 99

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 3268 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 3269 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | Remain law-abiding |
| 3270 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2023-03-07 | Dayton Klein, Julia | | Stay a reasonable distance away from victim's residence |
| 3271 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2022-07-26 | Routel, Colette | 2022-07-27 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 3272 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2022-07-27 | Daly, Margaret A. | 2023-03-07 | Comply With Geographic Restrictions Imposed |
| 3273 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2022-07-27 | Daly, Margaret A. | 2023-03-07 | Conditions, other |
| 3274 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2022-07-27 | Daly, Margaret A. | 2023-03-07 | Do not ship/transport/possess or receive firearm or ammo |
| 3275 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2022-07-27 | Daly, Margaret A. | 2023-03-07 | Make all future court appearances |
| 3276 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2022-07-27 | Daly, Margaret A. | 2023-03-07 | Post Bail or Bond with Conditions $1,000.00 1,000.00 US dollars |
| 3277 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2022-07-27 | Daly, Margaret A. | 2023-03-07 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 3278 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2022-07-27 | Daly, Margaret A. | 2023-03-07 | Remain law-abiding |
| 3279 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-04 | Vasaly, Mary R. | 2022-08-05 | Make all future court appearances |
| 3280 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-04 | Vasaly, Mary R. | 2022-08-05 | No contact with victim(s) |
| 3281 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-04 | Vasaly, Mary R. | 2022-08-05 | No use or possession of firearms or dangerous weapons |
| 3282 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-04 | Vasaly, Mary R. | 2022-08-05 | Post Bail or Bond with Conditions $60,000.00 60,000.00 US dollars |
| 3283 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-04 | Vasaly, Mary R. | 2022-08-05 | Remain law-abiding |
| 3284 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Conditions, other |
| 3285 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Contact with probation |
| 3286 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Do not ship/transport/possess or receive firearm or ammo |
| 3287 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Follow all instructions of probation |
| 3288 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Make all future court appearances |
| 3289 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | No contact with victim(s) |
| 3290 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Post Bail or Bond with Conditions $30,000.00 30,000.00 US dollars |
| 3291 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 3292 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Remain law-abiding |
| 3293 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2022-08-05 | Norris, Lyonel | 2023-03-07 | Stay a reasonable distance away from victim's residence |
| 3294 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Conditions, other |
| 3295 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Conditions, other |
| 3296 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Do not ship/transport/possess or receive firearm or ammo |
| 3297 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Do not ship/transport/possess or receive firearm or ammo |
| 3298 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Make all future court appearances |
| 3299 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Make all future court appearances |
| 3300 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | No contact with victim(s) |

EXHIBIT CAS-7 | p. 100

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3301 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | No contact with victim(s) |
| 3302 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 3303 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | No use or possession of firearms or dangerous weapons |
| 3304 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 3305 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Post Bail or Bond with No Conditions $60,000.00 60,000.00 US dollars |
| 3306 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 3307 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Release with Conditions $0.00 0.00 US dollars |
| 3308 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Remain law-abiding |
| 3309 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Remain law-abiding |
| 3310 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Stay a reasonable distance away from victim's residence |
| 3311 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2023-03-07 | Dayton Klein, Julia | | Stay a reasonable distance away from victim's residence |
| 3312 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-01 | Brandt, Gina M. | 2023-02-02 | Make all future court appearances |
| 3313 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-01 | Brandt, Gina M. | 2023-02-02 | No contact with victim(s) |
| 3314 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-01 | Brandt, Gina M. | 2023-02-02 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 3315 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-01 | Brandt, Gina M. | 2023-02-02 | Remain law-abiding |
| 3316 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-01 | Brandt, Gina M. | 2023-02-02 | Stay a reasonable distance away from victim's residence |
| 3317 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Conditions, other |
| 3318 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Contact with probation |
| 3319 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Follow all instructions of probation |
| 3320 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Make all future court appearances |
| 3321 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | No alcohol/controlled substance use |
| 3322 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | No contact with victim(s) |
| 3323 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Post Bail or Bond with Conditions $15,000.00 15,000.00 US dollars |
| 3324 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 3325 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Random testing |
| 3326 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Remain law-abiding |
| 3327 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-02-02 | Allyn, Julie | 2023-03-21 | Stay a reasonable distance away from victim's residence |
| 3328 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-03-21 | Borer, George | 2024-02-27 | Conditions, other |
| 3329 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-03-21 | Borer, George | 2024-02-27 | Make all future court appearances |
| 3330 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-03-21 | Borer, George | 2024-02-27 | No alcohol/controlled substance use |
| 3331 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-03-21 | Borer, George | 2024-02-27 | No contact with victim(s) |
| 3332 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-03-21 | Borer, George | 2024-02-27 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 3333 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-03-21 | Borer, George | 2024-02-27 | Release with Conditions $0.00 0.00 US dollars |

**EXHIBIT CAS-7 | p. 101**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3334 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-03-21 | Borer, George | 2024-02-27 | Remain law-abiding |
| 3335 | 27-CR-23-2480 | Sandra Vongsaphay | 2023-03-21 | Borer, George | 2024-02-27 | Stay a reasonable distance away from victim's residence |
| 3336 | 27-CR-23-2480 | Sandra Vongsaphay | 2024-04-26 | Olson, Joel | | Conditions, other |
| 3337 | 27-CR-23-2480 | Sandra Vongsaphay | 2024-04-26 | Olson, Joel | | No alcohol/controlled substance use |
| 3338 | 27-CR-23-2480 | Sandra Vongsaphay | 2024-04-26 | Olson, Joel | | No contact with alleged victim(s) |
| 3339 | 27-CR-23-2480 | Sandra Vongsaphay | 2024-04-26 | Olson, Joel | | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 3340 | 27-CR-23-2480 | Sandra Vongsaphay | 2024-04-26 | Olson, Joel | | Release with Conditions $0.00 0.00 US dollars |
| 3341 | 27-CR-23-2480 | Sandra Vongsaphay | 2024-04-26 | Olson, Joel | | Remain law-abiding |
| 3342 | 27-CR-23-2480 | Sandra Vongsaphay | 2024-04-26 | Olson, Joel | | Stay a reasonable distance away from victim's residence |
| 3343 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | Contact with probation |
| 3344 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | Follow all instructions of probation |
| 3345 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | Make all future court appearances |
| 3346 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | No contact with victim(s) |
| 3347 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Bernhardson, Ivy S. | 2021-04-30 | No contact with victim(s) |
| 3348 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | Post Bail or Bond with Conditions $5,000.00 5,000.00 US dollars |
| 3349 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 3350 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Bernhardson, Ivy S. | 2021-04-30 | Post Cash Bail with Conditions $50,000.00 50,000.00 US dollars |
| 3351 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | Remain law-abiding |
| 3352 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | Sign Waiver of Extradition |
| 3353 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-04-30 | Norris, Lyonel | 2021-12-16 | Stay a reasonable distance away from victim's residence |
| 3354 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-12-16 | Janzen, Lisa K | 2022-10-28 | Make all future court appearances |
| 3355 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-12-16 | Janzen, Lisa K | 2022-10-28 | No contact with victim(s) |
| 3356 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-12-16 | Janzen, Lisa K | 2022-10-28 | Post Bail or Bond with Conditions $5,000.00 5,000.00 US dollars |
| 3357 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-12-16 | Janzen, Lisa K | 2022-10-28 | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 3358 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-12-16 | Janzen, Lisa K | 2022-10-28 | Remain law-abiding |
| 3359 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2021-12-16 | Janzen, Lisa K | 2022-10-28 | Stay a reasonable distance away from victim's residence |
| 3360 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2022-10-28 | Bernhardson, Ivy S. | 2022-12-09 | Make all future court appearances |
| 3361 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2022-10-28 | Bernhardson, Ivy S. | 2022-12-09 | No contact with victim(s) |
| 3362 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2022-10-28 | Bernhardson, Ivy S. | 2022-12-09 | Post Bail or Bond with Conditions $10,000.00 10,000.00 US dollars |
| 3363 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2022-10-28 | Bernhardson, Ivy S. | 2022-12-09 | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 3364 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2022-10-28 | Bernhardson, Ivy S. | 2022-12-09 | Remain law-abiding |
| 3365 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2022-10-28 | Bernhardson, Ivy S. | 2022-12-09 | Sign Waiver of Extradition |
| 3366 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2022-10-28 | Bernhardson, Ivy S. | 2022-12-09 | Stay a reasonable distance away from victim's residence |

EXHIBIT CAS-7 | p. 102

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 3367 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2022-12-09 | Norris, Lyonel | 2023-04-12 | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 3368 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2023-04-12 | Dayton Klein, Julia | 2023-09-19 | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 3369 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2023-09-19 | Mercurio, Danielle | | Make all future court appearances |
| 3370 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2023-09-19 | Mercurio, Danielle | | No contact with victim(s) |
| 3371 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2023-09-19 | Mercurio, Danielle | | No use or possession of firearms or dangerous weapons |
| 3372 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2023-09-19 | Mercurio, Danielle | | Post Bail or Bond with No Conditions $25,000.00 25,000.00 US dollars |
| 3373 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2023-09-19 | Mercurio, Danielle | | Release with Conditions $0.00 0.00 US dollars |
| 3374 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2023-09-19 | Mercurio, Danielle | | Remain law-abiding |
| 3375 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2023-09-19 | Mercurio, Danielle | | Stay a reasonable distance away from victim's residence |
| 3376 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2021-04-05 | Bartolomei, Luis | 2021-11-19 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 3377 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2021-11-19 | Dayton Klein, Julia | 2022-02-14 | Make all future court appearances |
| 3378 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2021-11-19 | Dayton Klein, Julia | 2022-02-14 | No contact with victim(s) |
| 3379 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2021-11-19 | Dayton Klein, Julia | 2022-02-14 | Post Bail or Bond with No Conditions $6,000.00 6,000.00 US dollars |
| 3380 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2021-11-19 | Dayton Klein, Julia | 2022-02-14 | Release with Conditions $0.00 0.00 US dollars |
| 3381 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2021-11-19 | Dayton Klein, Julia | 2022-02-14 | Remain law-abiding |
| 3382 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-02-14 | Poston, Janet N. | 2022-04-14 | Make all future court appearances |
| 3383 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-02-14 | Poston, Janet N. | 2022-04-14 | Release with Conditions $0.00 0.00 US dollars |
| 3384 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-02-14 | Poston, Janet N. | 2022-04-14 | Remain law-abiding |
| 3385 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-14 | Larson, Gary R. | 2022-04-19 | Make all future court appearances |
| 3386 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-14 | Larson, Gary R. | 2022-04-19 | Post Bail or Bond with Conditions $50.00 50.00 US dollars |
| 3387 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-14 | Larson, Gary R. | 2022-04-19 | Remain law-abiding |
| 3388 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-19 | Benson, Bev | 2022-04-20 | Make all future court appearances |
| 3389 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-19 | Benson, Bev | 2022-04-20 | Post Bail or Bond with Conditions $50.00 50.00 US dollars |
| 3390 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-19 | Benson, Bev | 2022-04-20 | Remain law-abiding |
| 3391 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-20 | Benson, Bev | 2022-08-01 | Conditions, other |
| 3392 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-20 | Benson, Bev | 2022-08-01 | Make all future court appearances |
| 3393 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-20 | Benson, Bev | 2022-08-01 | Release with Conditions $0.00 0.00 US dollars |
| 3394 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-04-20 | Benson, Bev | 2022-08-01 | Remain law-abiding |
| 3395 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-08-01 | Ede, Keala | 2022-08-05 | Conditions, other |
| 3396 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-08-01 | Ede, Keala | 2022-08-05 | Post Bail or Bond with No Conditions $2,000.00 2,000.00 US dollars |
| 3397 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2022-08-05 | Janzen, Lisa K | 2023-12-04 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3398 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2023-12-04 | Hoyos, Juan | 2024-02-09 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3399 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2024-02-09 | Koch, William H. | | Release with No Bail, Bond, or Conditions Required (ROR) |

EXHIBIT CAS-7 | p. 103

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 3400 | 27-CR-19-12466 | TERRELL JOHNSON | 2019-05-30 | Karasov, Fred | 2019-05-31 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3401 | 27-CR-19-12466 | TERRELL JOHNSON | 2019-05-31 | Conroy, Lois R. | 2019-06-03 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3402 | 27-CR-19-12466 | TERRELL JOHNSON | 2019-06-03 | West, Sarah S. | 2019-07-31 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3403 | 27-CR-19-12466 | TERRELL JOHNSON | 2019-07-31 | Lamas, Carolina A. | 2020-01-24 | Conditions, other |
| 3404 | 27-CR-19-12466 | TERRELL JOHNSON | 2019-07-31 | Lamas, Carolina A. | 2020-01-24 | Release with Conditions $0.00 0.00 US dollars |
| 3405 | 27-CR-19-12466 | TERRELL JOHNSON | 2019-07-31 | Janzen, Lisa K | 2019-07-31 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3406 | 27-CR-19-19606 | TERRELL JOHNSON | 2019-08-13 | Hatcher, Michelle | 2019-08-14 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3407 | 27-CR-19-19606 | TERRELL JOHNSON | 2019-08-14 | Barnette, Toddrick S. | 2020-01-24 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3408 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Conditions, other |
| 3409 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Conditions, other |
| 3410 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Make all future court appearances |
| 3411 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Make all future court appearances |
| 3412 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | No use or possession of firearms or dangerous weapons |
| 3413 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | No use or possession of firearms or dangerous weapons |
| 3414 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 3415 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 3416 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Release with Conditions $0.00 0.00 US dollars |
| 3417 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Release with Conditions $0.00 0.00 US dollars |
| 3418 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Remain law-abiding |
| 3419 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-01-24 | Janzen, Lisa K | 2020-02-06 | Remain law-abiding |
| 3420 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Conditions, other |
| 3421 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Conditions, other |
| 3422 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Make all future court appearances |
| 3423 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Make all future court appearances |
| 3424 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | No alcohol/controlled substance use |
| 3425 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | No alcohol/controlled substance use |
| 3426 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | No use or possession of firearms or dangerous weapons |
| 3427 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | No use or possession of firearms or dangerous weapons |
| 3428 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3429 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3430 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Release with Conditions $0.00 0.00 US dollars |
| 3431 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Release with Conditions $0.00 0.00 US dollars |
| 3432 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Remain law-abiding |

EXHIBIT CAS-7 | p. 104

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3433 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Remain law-abiding |
| 3434 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Take medications in the prescribed dosage and frequency |
| 3435 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-02-06 | Janzen, Lisa K | 2020-03-25 | Take medications in the prescribed dosage and frequency |
| 3436 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Conditions, other |
| 3437 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Conditions, other |
| 3438 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Do not ship/transport/possess or receive firearm or ammo |
| 3439 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Do not ship/transport/possess or receive firearm or ammo |
| 3440 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Make all future court appearances |
| 3441 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Make all future court appearances |
| 3442 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3443 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Post Bail or Bond with No Conditions $10,000.00 10,000.00 US dollars |
| 3444 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Release with Conditions $0.00 0.00 US dollars |
| 3445 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Release with Conditions $0.00 0.00 US dollars |
| 3446 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Remain law-abiding |
| 3447 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Remain law-abiding |
| 3448 | 27-CR-19-12466 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Take medications in the prescribed dosage and frequency |
| 3449 | 27-CR-19-19606 | TERRELL JOHNSON | 2020-03-25 | Janzen, Lisa K | 2021-12-20 | Take medications in the prescribed dosage and frequency |
| 3450 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-17 | Bartolomei, Luis | 2021-12-20 | Post Bail or Bond with No Conditions $5,000.00 5,000.00 US dollars |
| 3451 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Conditions, other |
| 3452 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Conditions, other |
| 3453 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Conditions, other |
| 3454 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Conditions, other |
| 3455 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Conditions, other |
| 3456 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Contact with probation |
| 3457 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Contact with probation |
| 3458 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Contact with probation |
| 3459 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Contact with probation |
| 3460 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Contact with probation |
| 3461 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Follow all instructions of probation |
| 3462 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Follow all instructions of probation |
| 3463 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Follow all instructions of probation |
| 3464 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Follow all instructions of probation |
| 3465 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Follow all instructions of probation |

**EXHIBIT CAS-7 | p. 105**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3466 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Make all future court appearances |
| 3467 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Make all future court appearances |
| 3468 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Make all future court appearances |
| 3469 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Make all future court appearances |
| 3470 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Make all future court appearances |
| 3471 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | No alcohol/controlled substance use |
| 3472 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | No alcohol/controlled substance use |
| 3473 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | No alcohol/controlled substance use |
| 3474 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | No alcohol/controlled substance use |
| 3475 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | No alcohol/controlled substance use |
| 3476 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Random testing |
| 3477 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Random testing |
| 3478 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Random testing |
| 3479 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Random testing |
| 3480 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Random testing |
| 3481 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 3482 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 3483 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 3484 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 3485 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 3486 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Remain law-abiding |
| 3487 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Remain law-abiding |
| 3488 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Remain law-abiding |
| 3489 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Remain law-abiding |
| 3490 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Remain law-abiding |
| 3491 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Sign all releases of information |
| 3492 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Sign all releases of information |
| 3493 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Sign all releases of information |
| 3494 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Sign all releases of information |
| 3495 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Sign all releases of information |
| 3496 | 27-CR-19-19606 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Take medications in the prescribed dosage and frequency |
| 3497 | 27-CR-20-8926 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Take medications in the prescribed dosage and frequency |
| 3498 | 27-CR-20-20037 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Take medications in the prescribed dosage and frequency |

EXHIBIT CAS-7 | p. 106

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3499 | 27-CR-21-19552 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Take medications in the prescribed dosage and frequency |
| 3500 | 27-CR-21-23233 | TERRELL JOHNSON | 2021-12-20 | Allyn, Julie | 2022-03-11 | Take medications in the prescribed dosage and frequency |
| 3501 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-01-21 | Bartolomei, Luis | 2022-03-11 | Conditions, other |
| 3502 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-01-21 | Bartolomei, Luis | 2022-03-11 | Contact with probation |
| 3503 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-01-21 | Bartolomei, Luis | 2022-03-11 | Follow all instructions of probation |
| 3504 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-01-21 | Bartolomei, Luis | 2022-03-11 | Make all future court appearances |
| 3505 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-01-21 | Bartolomei, Luis | 2022-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 3506 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-01-21 | Bartolomei, Luis | 2022-03-11 | Remain law-abiding |
| 3507 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Conditions, other |
| 3508 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Contact with probation |
| 3509 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Follow all instructions of probation |
| 3510 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Make all future court appearances |
| 3511 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | No alcohol/controlled substance use |
| 3512 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Post Bail or Bond with No Conditions $15,000.00 15,000.00 US dollars |
| 3513 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Random testing |
| 3514 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Release with Conditions $0.00 0.00 US dollars |
| 3515 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Remain law-abiding |
| 3516 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Sign all releases of information |
| 3517 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-02-16 | Allyn, Julie | 2022-03-11 | Take medications in the prescribed dosage and frequency |
| 3518 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Conditions, other |
| 3519 | 27-CR-19-19606 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Conditions, other |
| 3520 | 27-CR-20-8926 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Conditions, other |
| 3521 | 27-CR-20-20037 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Conditions, other |
| 3522 | 27-CR-21-19552 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Conditions, other |
| 3523 | 27-CR-21-23233 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Conditions, other |
| 3524 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Conditions, other |
| 3525 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Make all future court appearances |
| 3526 | 27-CR-19-19606 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Make all future court appearances |
| 3527 | 27-CR-20-8926 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Make all future court appearances |
| 3528 | 27-CR-20-20037 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Make all future court appearances |
| 3529 | 27-CR-21-19552 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Make all future court appearances |
| 3530 | 27-CR-21-23233 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Make all future court appearances |
| 3531 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Make all future court appearances |

EXHIBIT CAS-7 | p. 107

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 3532 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Post Bail or Bond with No Conditions $15,000.00 15,000.00 US dollars |
| 3533 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3534 | 27-CR-19-19606 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3535 | 27-CR-20-8926 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3536 | 27-CR-20-20037 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3537 | 27-CR-21-19552 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3538 | 27-CR-21-23233 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3539 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3540 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Remain law-abiding |
| 3541 | 27-CR-19-19606 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Remain law-abiding |
| 3542 | 27-CR-20-8926 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Remain law-abiding |
| 3543 | 27-CR-20-20037 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Remain law-abiding |
| 3544 | 27-CR-21-19552 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Remain law-abiding |
| 3545 | 27-CR-21-23233 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Remain law-abiding |
| 3546 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Remain law-abiding |
| 3547 | 27-CR-19-12466 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Take medications in the prescribed dosage and frequency |
| 3548 | 27-CR-19-19606 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Take medications in the prescribed dosage and frequency |
| 3549 | 27-CR-20-8926 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Take medications in the prescribed dosage and frequency |
| 3550 | 27-CR-20-20037 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Take medications in the prescribed dosage and frequency |
| 3551 | 27-CR-21-19552 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Take medications in the prescribed dosage and frequency |
| 3552 | 27-CR-21-23233 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Take medications in the prescribed dosage and frequency |
| 3553 | 27-CR-22-1165 | TERRELL JOHNSON | 2022-03-11 | Janzen, Lisa K | | Take medications in the prescribed dosage and frequency |
| 3554 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-03-16 | Askalani, Shereen | 2022-03-17 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 3555 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-03-17 | Norris, Lyonel | 2022-04-22 | Conditions, other |
| 3556 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-03-17 | Norris, Lyonel | 2022-04-22 | Post Bail or Bond with No Conditions $15,000.00 15,000.00 US dollars |
| 3557 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-03-17 | Norris, Lyonel | 2022-04-22 | Release with Conditions $0.00 0.00 US dollars |
| 3558 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-04-22 | Bartolomei, Luis | 2022-04-25 | Post Bail or Bond with No Conditions $15,000.00 15,000.00 US dollars |
| 3559 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-04-25 | Bartolomei, Luis | 2022-04-26 | Post Bail or Bond with No Conditions $15,000.00 15,000.00 US dollars |
| 3560 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-04-26 | Norris, Lyonel | 2022-04-27 | Post Bail or Bond with No Conditions $15,000.00 15,000.00 US dollars |
| 3561 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-04-27 | Norris, Lyonel | 2022-05-04 | Post Bail or Bond with No Conditions $15,000.00 15,000.00 US dollars |
| 3562 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-05-04 | Norris, Lyonel | 2022-09-01 | Conditions, other |
| 3563 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-05-04 | Norris, Lyonel | 2022-09-01 | Contact with probation |
| 3564 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-05-04 | Norris, Lyonel | 2022-09-01 | Follow all instructions of probation |

EXHIBIT CAS-7 | p. 108

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3565 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-05-04 | Norris, Lyonel | 2022-09-01 | Make all future court appearances |
| 3566 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-05-04 | Norris, Lyonel | 2022-09-01 | Post Bail or Bond with Conditions $20,000.00 20,000.00 US dollars |
| 3567 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-05-04 | Norris, Lyonel | 2022-09-01 | Post Bail or Bond with No Conditions $22,000.00 22,000.00 US dollars |
| 3568 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-05-04 | Norris, Lyonel | 2022-09-01 | Remain law-abiding |
| 3569 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-09-01 | Janzen, Lisa K | | Conditions, other |
| 3570 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-09-01 | Janzen, Lisa K | | Make all future court appearances |
| 3571 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-09-01 | Janzen, Lisa K | | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 3572 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-09-01 | Janzen, Lisa K | | Psychological evaluation/treatment |
| 3573 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-09-01 | Janzen, Lisa K | | Release with Conditions $0.00 0.00 US dollars |
| 3574 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-09-01 | Janzen, Lisa K | | Remain law-abiding |
| 3575 | 27-CR-22-4898 | TERRELL JOHNSON | 2022-09-01 | Janzen, Lisa K | | Take medications in the prescribed dosage and frequency |
| 3576 | 27-CR-23-8649 | TERRELL JOHNSON | 2023-04-27 | Burdorf, Jean | | Make all future court appearances |
| 3577 | 27-CR-23-8649 | TERRELL JOHNSON | 2023-04-27 | Burdorf, Jean | | No contact with victim(s) |
| 3578 | 27-CR-23-8649 | TERRELL JOHNSON | 2023-04-27 | Burdorf, Jean | | Release with Conditions $0.00 0.00 US dollars |
| 3579 | 27-CR-23-8649 | TERRELL JOHNSON | 2023-04-27 | Burdorf, Jean | | Remain law-abiding |
| 3580 | 27-CR-23-8649 | TERRELL JOHNSON | 2023-04-27 | Burdorf, Jean | | Stay a reasonable distance away from victim's residence |
| 3581 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-18 | Regis, M. Jacqueline | 2022-07-19 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 3582 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Contact with probation |
| 3583 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Do not leave Minnesota without written court approval |
| 3584 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Do not ship/transport/possess or receive firearm or ammo |
| 3585 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Follow all instructions of probation |
| 3586 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Make all future court appearances |
| 3587 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | No contact with victim(s) |
| 3588 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 3589 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Release with Conditions $0.00 0.00 US dollars |
| 3590 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Remain law-abiding |
| 3591 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2022-07-19 | Scoggin, Paul | 2023-05-10 | Stay a reasonable distance away from victim's residence |
| 3592 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2023-05-10 | Scoggin, Paul | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3593 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-08 | Chou, Marta M. | 2023-05-09 | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 3594 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 2023-05-08 | Sande, Christian M | 2024-01-16 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3595 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-09 | Koch, William H. | 2024-01-16 | Do not ship/transport/possess or receive firearm or ammo |
| 3596 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-09 | Koch, William H. | 2024-01-16 | Make all future court appearances |
| 3597 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-09 | Koch, William H. | 2024-01-16 | Make and maintain contact with attorney |

**EXHIBIT CAS-7 | p. 109**

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|---|---|---|---|---|---|---|
| 3598 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-09 | Koch, William H. | 2024-01-16 | No contact with victim(s) |
| 3599 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-09 | Koch, William H. | 2024-01-16 | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 3600 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-09 | Koch, William H. | 2024-01-16 | Post Cash Bail with Conditions $100.00 100.00 US dollars |
| 3601 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-09 | Koch, William H. | 2024-01-16 | Remain law-abiding |
| 3602 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2023-05-09 | Koch, William H. | 2024-01-16 | Stay a reasonable distance away from victim's residence |
| 3603 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2024-01-16 | Askalani, Shereen | | Comply With Geographic Restrictions Imposed |
| 3604 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2024-01-16 | Askalani, Shereen | | Make all future court appearances |
| 3605 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2024-01-16 | Askalani, Shereen | | No contact with victim(s) |
| 3606 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2024-01-16 | Askalani, Shereen | | Post Bail or Bond with Conditions $5,000.00 5,000.00 US dollars |
| 3607 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2024-01-16 | Askalani, Shereen | | Post Bail or Bond with No Conditions $20,000.00 20,000.00 US dollars |
| 3608 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 2024-01-16 | Askalani, Shereen | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3609 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2024-01-16 | Askalani, Shereen | | Remain law-abiding |
| 3610 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2024-01-16 | Askalani, Shereen | | Stay a reasonable distance away from victim's residence |
| 3611 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-06 | Conroy, Lois R. | 2023-09-07 | Conditions, other |
| 3612 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-06 | Conroy, Lois R. | 2023-09-07 | No alcohol/controlled substance use |
| 3613 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-06 | Conroy, Lois R. | 2023-09-07 | No contact with victim(s) |
| 3614 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-06 | Conroy, Lois R. | 2023-09-07 | No contact with witness(es) |
| 3615 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-06 | Conroy, Lois R. | 2023-09-07 | No use or possession of firearms or dangerous weapons |
| 3616 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-06 | Conroy, Lois R. | 2023-09-07 | Post Bail or Bond with Conditions $40,000.00 40,000.00 US dollars |
| 3617 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-06 | Conroy, Lois R. | 2023-09-07 | Random testing |
| 3618 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | Contact with probation |
| 3619 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | Do not ship/transport/possess or receive firearm or ammo |
| 3620 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | Follow all instructions of probation |
| 3621 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | Make all future court appearances |
| 3622 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | No contact with victim(s) |
| 3623 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | Post Bail or Bond with Conditions $15,000.00 15,000.00 US dollars |
| 3624 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | Post Bail or Bond with No Conditions $40,000.00 40,000.00 US dollars |
| 3625 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | Remain law-abiding |
| 3626 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2023-09-07 | Hoyos, Juan | | Stay a reasonable distance away from victim's residence |
| 3627 | 27-CR-18-26530 | WILLIAM LEE NABORS | 2019-01-30 | Benson, Bev | 2019-04-03 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3628 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-04-22 | Abrams, Ronald L. | 2019-04-23 | Conditions, other |
| 3629 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-04-22 | Abrams, Ronald L. | 2019-04-23 | No contact with victim(s) |
| 3630 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-04-22 | Abrams, Ronald L. | 2019-04-23 | Post Bail or Bond with Conditions $12,000.00 12,000.00 US dollars |

EXHIBIT CAS-7 | p. 110

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3631 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-04-23 | Magill, Francis J. | 2019-07-05 | Conditions, other |
| 3632 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-04-23 | Magill, Francis J. | 2019-07-05 | Make all future court appearances |
| 3633 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-04-23 | Magill, Francis J. | 2019-07-05 | Release with Conditions $0.00 0.00 US dollars |
| 3634 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-04-23 | Magill, Francis J. | 2019-07-05 | Remain law-abiding |
| 3635 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-07-05 | Anderson, Jamie L. | 2019-09-19 | Conditions, other |
| 3636 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-07-05 | Anderson, Jamie L. | 2019-09-19 | Make all future court appearances |
| 3637 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-07-05 | Anderson, Jamie L. | 2019-09-19 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 3638 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-07-05 | Anderson, Jamie L. | 2019-09-19 | Release with Conditions $0.00 0.00 US dollars |
| 3639 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-07-05 | Anderson, Jamie L. | 2019-09-19 | Remain law-abiding |
| 3640 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2019-09-19 | Janisch, Karen A. | 2020-01-21 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3641 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2020-01-21 | Klein, Joseph R. | 2022-02-23 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3642 | 27-CR-18-26530 | WILLIAM LEE NABORS | 2022-02-23 | Lefler, Herbert P. | 2022-03-01 | Conditions, other |
| 3643 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2022-02-23 | Lefler, Herbert P. | 2023-04-20 | Conditions, other |
| 3644 | 27-CR-18-26530 | WILLIAM LEE NABORS | 2022-02-23 | Lefler, Herbert P. | 2022-03-01 | Hold Without Bail or Bond |
| 3645 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2022-02-23 | Lefler, Herbert P. | 2023-04-20 | Release with Conditions $0.00 0.00 US dollars |
| 3646 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-24 | Brandt, Gina M. | 2022-02-25 | Post Bail or Bond with No Conditions $150,000.00 150,000.00 US dollars |
| 3647 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Conditions, other |
| 3648 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Contact with probation |
| 3649 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Do not leave Minnesota without written court approval |
| 3650 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Do not ship/transport/possess or receive firearm or ammo |
| 3651 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Follow all instructions of probation |
| 3652 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Make all future court appearances |
| 3653 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Make and maintain contact with attorney |
| 3654 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | No alcohol/controlled substance use |
| 3655 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | No Contact with Co-Defendant(s) |
| 3656 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | No contact with victim(s) |
| 3657 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Post Bail or Bond with Conditions $1,000.00 1,000.00 US dollars |
| 3658 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Post Bail or Bond with No Conditions $150,000.00 150,000.00 US dollars |
| 3659 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Random testing |
| 3660 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Remain law-abiding |
| 3661 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Stay a reasonable distance away from victim's residence |
| 3662 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2022-02-25 | Engisch, Nicole A. | 2023-04-20 | Take medications in the prescribed dosage and frequency |
| 3663 | 27-CR-18-26530 | WILLIAM LEE NABORS | 2022-03-01 | Benson, Bev | 2023-04-20 | Release with No Bail, Bond, or Conditions Required (ROR) |

EXHIBIT CAS-7 | p. 111

| Index | Case_Number | Defendant_Name | Date | Judicial_Officer | Expiration_Date | Interim_Condition |
|-------|-------------|----------------|------|------------------|-----------------|-------------------|
| 3664 | 27-CR-18-26530 | WILLIAM LEE NABORS | 2023-04-20 | Askalani, Shereen | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3665 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2023-04-20 | Askalani, Shereen | | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3666 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | Conditions, other |
| 3667 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | Do not ship/transport/possess or receive firearm or ammo |
| 3668 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | Make all future court appearances |
| 3669 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | No alcohol use |
| 3670 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | No contact with victim(s) |
| 3671 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | Post Bail or Bond with No Conditions $50,000.00 50,000.00 US dollars |
| 3672 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | Release with Conditions $0.00 0.00 US dollars |
| 3673 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | Remain law-abiding |
| 3674 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | Stay a reasonable distance away from victim's residence |
| 3675 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2023-08-03 | Skibbie, Lori | | Take medications in the prescribed dosage and frequency |
| 3676 | 27-CR-22-22850 | YASMIN AHMED ALI | 2022-12-28 | Sullivan, Bridget | 2023-06-20 | Release with No Bail, Bond, or Conditions Required (ROR) |
| 3677 | 27-CR-22-22850 | YASMIN AHMED ALI | 2023-06-20 | Sullivan, Bridget | 2023-07-20 | Post Bail or Bond with No Conditions $3,000.00 3,000.00 US dollars |
| 3678 | 27-CR-23-1658 | YASMIN AHMED ALI | 2023-06-20 | Sullivan, Bridget | | Release with No Bail, Bond, or Conditions Required (ROR) |

**EXHIBIT CAS-7 | p. 112**