# EXHIBIT CAS-9

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 91 | 2024-04-11 | Order Denying Motion | Dayton Klein, Julia | | True | 6 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf |
| 2 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 90 | 2024-03-20 | Taken Under Advisement | Borer, George | | | | |
| 3 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2024-03-20 | Hearing Held Remote | | | | | |
| 4 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 89 | 2024-03-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf |
| 5 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 88 | 2024-03-17 | Request for Interpreter | Borer, George | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 6 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 87 | 2024-02-13 | Request for Continuance | | | | | |
| 7 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2024-02-13 | Hearing Held Remote | | | | | |
| 8 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 86 | 2024-02-13 | Returned Mail | | | True | 1 | MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf |
| 9 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 85 | 2024-02-12 | Memorandum | | | True | 4 | MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf |
| 10 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 84 | 2024-01-31 | Notice of Motion and Motion | | | True | 4 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-31_20240430093541.pdf |
| 11 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 83 | 2024-01-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf |
| 12 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 82 | 2024-01-09 | Request for Interpreter | Browne, Michael K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 13 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 81 | 2024-01-09 | Request for Interpreter | Browne, Michael K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 14 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 80 | 2024-01-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf |
| 15 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Found Incompetent | Browne, Michael K | | | | |
| 16 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Fail to Appear at a hearing | | | | | |
| 17 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Hearing Held Remote | | | | | |
| 18 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2023-07-10 | Found Incompetent | Mercurio, Danielle | | | | |
| 19 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 79 | 2023-07-10 | Waiver of Appearance | | | | | |
| 20 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 78 | 2023-07-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 21 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 77 | 2023-06-29 | Rule 20 Progress Report | | | | | |
| 22 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2023-01-19 | Found Incompetent | | | | | |
| 23 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 76 | 2023-01-19 | Waiver of Appearance | | | | | |
| 24 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2023-01-10 | Hearing Held Remote | | | | | |
| 25 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 75 | 2023-01-04 | Rule 20 Progress Report | | | | | |
| 26 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 74 | 2022-12-27 | Order-Other | Browne, Michael K | | True | 2 | MCRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093545.pdf |
| 27 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 73 | 2022-12-27 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf |
| 28 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 72 | 2022-12-27 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf |
| 29 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 71 | 2022-10-13 | Request for Continuance | | | | | |
| 30 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 70 | 2022-05-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 31 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2022-05-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 32 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 69 | 2022-05-06 | Waiver of Appearance | | | | | |
| 33 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 68 | 2022-04-20 | Rule 20 Progress Report | | | | | |

**EXHIBIT CAS-9 | p. 1**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 67 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf |
| 35 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 66 | 2021-11-09 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 36 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2021-11-09 | Found Incompetent | Janzen, Lisa K | | | | |
| 37 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2021-11-09 | Pandemic Event | | | | | |
| 38 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 65 | 2021-11-09 | Waiver of Appearance | | | | | |
| 39 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 64 | 2021-10-22 | Rule 20 Progress Report | | | | | |
| 40 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 63 | 2021-05-11 | Order-Other | Janzen, Lisa K | | True | 1 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf |
| 41 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 62 | 2021-05-11 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 42 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2021-05-11 | Found Incompetent | Janzen, Lisa K | | | | |
| 43 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2021-05-11 | Pandemic Event | | | | | |
| 44 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 61 | 2021-05-11 | Waiver of Appearance | | | | | |
| 45 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 60 | 2021-05-07 | Rule 20 Progress Report | | | | | |
| 46 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2020-11-10 | Found Incompetent | Janzen, Lisa K | | | | |
| 47 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 58 | 2020-11-10 | Waiver of Appearance | | | | | |
| 48 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 57 | 2020-11-10 | Request for Interpreter | Janzen, Lisa K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 49 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 56 | 2020-11-02 | Rule 20 Progress Report | | | | | |
| 50 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 55 | 2020-05-08 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Janzen, Lisa K | | True | 7 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf |
| 51 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 54 | 2020-05-08 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 52 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2020-05-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 53 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 53 | 2020-02-10 | Request for Interpreter | Janzen, Lisa K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 54 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 52 | 2020-01-24 | Order to Transport | Janzen, Lisa K | | True | 1 | MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093551.pdf |
| 55 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 51 | 2020-01-23 | Order-Other | | | True | 2 | MCRO_27-CR-17-1555_Proposed Order or Document_2020-01-23_20240430093553.pdf |
| 56 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 50 | 2020-01-23 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf |
| 57 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 49 | 2020-01-23 | Notice of Motion and Motion | | | True | 2 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2020-01-23_20240430093554.pdf |
| 58 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 48 | 2019-10-22 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 59 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 47 | 2019-10-22 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 60 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2019-10-21 | Cancel Interpreter | | | | | |
| 61 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 45 | 2019-10-02 | Rule 20 Progress Report | | | | | |
| 62 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 43 | 2019-10-02 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf |
| 63 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 44 | 2019-10-02 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 64 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 46 | 2019-10-02 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 65 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 41 | 2019-05-07 | Request for Interpreter | Lamas, Carolina A. | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 66 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2019-05-07 | Found Incompetent | Lamas, Carolina A. | | | | |

EXHIBIT CAS-9 | p. 2

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 39 | 2019-04-08 | Rule 20 Progress Report | | | | | |
| 68 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2019-04-08 | Rule 20 Report Distributed | | | | | |
| 69 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 38 | 2019-03-13 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf |
| 70 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2018-11-06 | Found Incompetent | Lamas, Carolina A. | | | | |
| 71 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 37 | 2018-10-23 | Order to Transport | | | True | 1 | MCRO_27-CR-17-1555_Order to Transport_2018-10-23_20240430093557.pdf |
| 72 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 36 | 2018-10-15 | Rule 20 Progress Report | | | | | |
| 73 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 35 | 2018-09-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 74 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 33 | 2018-05-01 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 75 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2018-05-01 | Found Incompetent | Lamas, Carolina A. | | | | |
| 76 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 31 | 2018-04-16 | Rule 20 Progress Report | | | | | |
| 77 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2018-04-16 | Rule 20 Report Distributed | | | | | |
| 78 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 30 | 2018-03-26 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-1555_Order to Transport_2018-03-26_20240430093558.pdf |
| 79 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 29 | 2018-01-04 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-1555_Order to Transport_2018-01-04_20240430093559.pdf |
| 80 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 28 | 2017-11-02 | Report-Other | | | | | |
| 81 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2017-10-31 | Found Incompetent | Lamas, Carolina A. | | | | |
| 82 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 27 | 2017-10-31 | Request for Interpreter | Lamas, Carolina A. | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 83 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 24 | 2017-10-26 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 84 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 22 | 2017-10-19 | Rule 20 Progress Report | | | | | |
| 85 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 21 | 2017-08-23 | Order to Transport | | | True | 1 | MCRO_27-CR-17-1555_Order to Transport_2017-08-23_20240430093600.pdf |
| 86 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 20 | 2017-02-23 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-17-1555_Notice of Intent to Prosecute_2017-02-23_20240430093602.pdf |
| 87 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2017-02-21 | Bail to stand as previously ordered | | | | | |
| 88 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 18 | 2017-02-21 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 6 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf |
| 89 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 19 | 2017-02-21 | Request for Interpreter | Lamas, Carolina A. | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 90 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2017-02-21 | Found Incompetent | Lamas, Carolina A. | | | | |
| 91 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 16 | 2017-02-17 | Rule 20 Evaluation Report | | | | | |
| 92 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 15 | 2017-02-07 | Other Investigation, Evaluation, or Assessment Report | | | | | |
| 93 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 14 | 2017-01-24 | Request for Interpreter | Meyer, Kerry | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 94 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 11 | 2017-01-20 | Demand or Request for Discovery | | | True | 2 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2017-01-20_20240430093605.pdf |
| 95 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2017-01-20 | Probable Cause Found | | | | | |
| 96 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 10 | 2017-01-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quam, Jay | | True | 8 | MCRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf |
| 97 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 9 | 2017-01-20 | Order for Conditional Release | Quam, Jay | | | | |
| 98 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 8 | 2017-01-20 | Statement of Rights | | | | | |
| 99 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 7 | 2017-01-20 | Order Granting Public Defender | Quam, Jay | | | | |

EXHIBIT CAS-9 | p. 3

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | | 2017-01-20 | Identity Verified | | | | | |
| 101 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 12 | 2017-01-20 | Request for Interpreter | Quam, Jay | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 102 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 5 | 2017-01-19 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 103 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 3 | 2017-01-19 | Application for Public Defender | | | | | |
| 104 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 2 | 2017-01-19 | Bail Study | | | | | |
| 105 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 1 | 2017-01-19 | E-filed Comp-Order for Detention | | | True | 4 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf |
| 106 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 83 | 2024-04-11 | Order Denying Motion | Dayton Klein, Julia | | True | 6 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf |
| 107 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2024-03-20 | Interpreter Requested At Hearing | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 108 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 82 | 2024-03-20 | Taken Under Advisement | Borer, George | | | | |
| 109 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2024-03-20 | Hearing Held Remote | | | | | |
| 110 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 81 | 2024-03-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf |
| 111 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 80 | 2024-02-13 | Request for Continuance | | | | | |
| 112 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2024-02-13 | Hearing Held Remote | | | | | |
| 113 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 79 | 2024-02-13 | Returned Mail | | | True | 1 | MCRO_27-CR-17-8342_Returned Mail_2024-02-13_20240430093634.pdf |
| 114 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 78 | 2024-01-31 | Notice of Motion and Motion | | | True | 4 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf |
| 115 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 77 | 2024-01-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf |
| 116 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 76 | 2024-01-09 | Request for Interpreter | Browne, Michael K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 117 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 75 | 2024-01-09 | Request for Interpreter | Browne, Michael K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 118 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 74 | 2024-01-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf |
| 119 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Found Incompetent | Browne, Michael K | | | | |
| 120 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Fail to Appear at a hearing | | | | | |
| 121 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Hearing Held Remote | | | | | |
| 122 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2023-07-10 | Found Incompetent | Mercurio, Danielle | | | | |
| 123 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 73 | 2023-07-10 | Waiver of Appearance | | | | | |
| 124 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 72 | 2023-07-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 125 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 71 | 2023-06-29 | Rule 20 Progress Report | | | | | |
| 126 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2023-01-19 | Found Incompetent | | | | | |
| 127 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 70 | 2023-01-19 | Waiver of Appearance | | | | | |
| 128 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2023-01-10 | Hearing Held Remote | | | | | |
| 129 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 69 | 2023-01-04 | Rule 20 Progress Report | | | | | |
| 130 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 68 | 2022-12-27 | Order-Other | Browne, Michael K | | True | 2 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf |
| 131 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 67 | 2022-12-27 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-17-8342_Proposed Order or Document_2022-12-27_20240430093639.pdf |
| 132 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 66 | 2022-12-27 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf |

**EXHIBIT CAS-9 | p. 4**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 65 | 2022-12-20 | Exhibit List | | | True | 1 | MCRO_27-CR-17-8342_Exhibit List_2022-12-20_20240430093641.pdf |
| 134 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 64 | 2022-10-13 | Request for Continuance | | | | | |
| 135 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 63 | 2022-05-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 136 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2022-05-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 137 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 62 | 2022-05-06 | Waiver of Appearance | | | | | |
| 138 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 61 | 2022-04-20 | Rule 20 Progress Report | | | | | |
| 139 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 60 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf |
| 140 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 59 | 2021-11-09 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 141 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2021-11-09 | Found Incompetent | Janzen, Lisa K | | | | |
| 142 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2021-11-09 | Pandemic Event | | | | | |
| 143 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 58 | 2021-11-09 | Waiver of Appearance | | | | | |
| 144 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 57 | 2021-10-22 | Rule 20 Progress Report | | | | | |
| 145 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 56 | 2021-05-11 | Order-Other | Janzen, Lisa K | | True | 1 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf |
| 146 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 55 | 2021-05-11 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 147 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2021-05-11 | Found Incompetent | Janzen, Lisa K | | | | |
| 148 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2021-05-11 | Pandemic Event | | | | | |
| 149 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 54 | 2021-05-11 | Waiver of Appearance | | | | | |
| 150 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 53 | 2021-05-07 | Rule 20 Progress Report | | | | | |
| 151 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2020-11-10 | Found Incompetent | Janzen, Lisa K | | | | |
| 152 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 51 | 2020-11-10 | Waiver of Appearance | | | | | |
| 153 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 50 | 2020-11-10 | Request for Interpreter | Janzen, Lisa K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 154 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 49 | 2020-11-02 | Rule 20 Progress Report | | | | | |
| 155 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 48 | 2020-05-08 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Janzen, Lisa K | | True | 7 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf |
| 156 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 47 | 2020-05-08 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 157 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2020-05-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 158 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2020-02-26 | Cancel Interpreter | | | | | |
| 159 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2020-02-26 | Cancel Interpreter | | | | | |
| 160 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 46 | 2020-02-10 | Request for Interpreter | Janzen, Lisa K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 161 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 45 | 2020-02-10 | Taken Under Advisement | Janzen, Lisa K | | | | |
| 162 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 44 | 2020-01-24 | Order to Transport | Janzen, Lisa K | | True | 1 | MCRO_27-CR-17-8342_Order to Transport_2020-01-24_20240430093645.pdf |
| 163 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 43 | 2020-01-23 | Order-Other | Janzen, Lisa K | | True | 2 | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf |
| 164 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 42 | 2020-01-23 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-17-8342_Proposed Order or Document_2020-01-23_20240430093647.pdf |
| 165 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 41 | 2020-01-23 | Notice of Motion and Motion | | | True | 2 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2020-01-23_20240430093649.pdf |

EXHIBIT CAS-9 | p. 5

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 40 | 2019-10-22 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 167 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 39 | 2019-10-22 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 168 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2019-10-21 | Cancel Interpreter | | | | | |
| 169 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 36 | 2019-10-02 | Rule 20 Progress Report | | | | | |
| 170 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 35 | 2019-10-02 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-8342_Order to Transport_2019-10-02_20240430093650.pdf |
| 171 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 37 | 2019-10-02 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 172 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 38 | 2019-10-02 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 173 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 33 | 2019-05-07 | Request for Interpreter | Lamas, Carolina A. | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 174 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2019-05-07 | Found Incompetent | Lamas, Carolina A. | | | | |
| 175 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 31 | 2019-04-08 | Rule 20 Progress Report | | | | | |
| 176 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2019-04-08 | Rule 20 Report Distributed | | | | | |
| 177 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 30 | 2019-03-13 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-8342_Order to Transport_2019-03-13_20240430093651.pdf |
| 178 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2018-11-06 | Found Incompetent | Lamas, Carolina A. | | | | |
| 179 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 29 | 2018-10-23 | Order to Transport | | | True | 1 | MCRO_27-CR-17-8342_Order to Transport_2018-10-23_20240430093652.pdf |
| 180 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 28 | 2018-10-16 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-17-8342_Notice of Intent to Prosecute_2018-10-16_20240430093653.pdf |
| 181 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 27 | 2018-10-15 | Rule 20 Progress Report | | | | | |
| 182 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 26 | 2018-09-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 183 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2018-05-01 | Found Incompetent | Lamas, Carolina A. | | | | |
| 184 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 24 | 2018-04-16 | Rule 20 Progress Report | | | | | |
| 185 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2018-04-16 | Rule 20 Report Distributed | | | | | |
| 186 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 23 | 2018-03-26 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-8342_Order to Transport_2018-03-26_20240430093654.pdf |
| 187 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 22 | 2018-01-04 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-8342_Order to Transport_2018-01-04_20240430093655.pdf |
| 188 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 21 | 2017-11-02 | Report-Other | | | | | |
| 189 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2017-10-31 | Found Incompetent | Lamas, Carolina A. | | | | |
| 190 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 20 | 2017-10-31 | Request for Interpreter | Lamas, Carolina A. | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 191 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 17 | 2017-10-19 | Rule 20 Progress Report | | | | | |
| 192 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2017-10-19 | Rule 20 Report Distributed | | | | | |
| 193 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 16 | 2017-08-23 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-8342_Order to Transport_2017-08-23_20240430093656.pdf |
| 194 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 15 | 2017-04-12 | Pre-Plea Worksheet | | | | | |
| 195 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2017-04-11 | Bail to stand as previously ordered | | | | | |
| 196 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 13 | 2017-04-11 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 3 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf |
| 197 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2017-04-11 | Found Incompetent | Lamas, Carolina A. | | | | |
| 198 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 14 | 2017-04-11 | Request for Interpreter | Lamas, Carolina A. | Defendant WESLEY, ADRIAN MICHAEL | | | |

EXHIBIT CAS-9 | p. 6

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 10 | 2017-04-06 | Statement of Rights | | | | | |
| 200 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2017-04-06 | Identity Verified | | | | | |
| 201 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 9 | 2017-04-06 | Order Granting Public Defender | Anderson, Jamie L. | | | | |
| 202 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 11 | 2017-04-06 | Request for Interpreter | Anderson, Jamie L. | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 203 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 7 | 2017-04-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Anderson, Jamie L. | | | | |
| 204 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 5 | 2017-04-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 205 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 3 | 2017-04-06 | Bail Study | | | | | |
| 206 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | | 2017-04-05 | Warrant Cleared by Wt Office | | | | | |
| 207 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 2 | 2017-04-05 | Warrant Issued | | | | | |
| 208 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 1 | 2017-04-05 | E-filed Comp-Warrant | | | True | 4 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf |
| 209 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 64 | 2024-02-13 | Returned Mail | | | True | 1 | MCRO_27-CR-17-22909_Returned Mail_2024-02-13_20240430093718.pdf |
| 210 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 63 | 2024-01-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf |
| 211 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 62 | 2024-01-09 | Request for Interpreter | Browne, Michael K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 212 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 60 | 2024-01-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf |
| 213 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Found Incompetent | Browne, Michael K | | | | |
| 214 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Fail to Appear at a hearing | | | | | |
| 215 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2024-01-09 | Hearing Held Remote | | | | | |
| 216 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2023-07-10 | Found Incompetent | Mercurio, Danielle | | | | |
| 217 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 59 | 2023-07-10 | Waiver of Appearance | | | | | |
| 218 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 58 | 2023-07-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 219 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 57 | 2023-06-29 | Rule 20 Progress Report | | | | | |
| 220 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2023-01-19 | Found Incompetent | | | | | |
| 221 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 56 | 2023-01-19 | Waiver of Appearance | | | | | |
| 222 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2023-01-10 | Hearing Held Remote | | | | | |
| 223 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 55 | 2023-01-04 | Rule 20 Progress Report | | | | | |
| 224 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 54 | 2022-12-29 | Order-Other | Browne, Michael K | | True | 2 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf |
| 225 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 53 | 2022-12-27 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-17-22909_Proposed Order or Document_2022-12-27_20240430093722.pdf |
| 226 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 52 | 2022-12-27 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf |
| 227 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 51 | 2022-10-13 | Request for Continuance | | | | | |
| 228 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 50 | 2022-05-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 229 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2022-05-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 230 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 49 | 2022-05-06 | Waiver of Appearance | | | | | |
| 231 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 48 | 2022-04-20 | Rule 20 Progress Report | | | | | |

EXHIBIT CAS-9 | p. 7

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 47 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf |
| 233 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 46 | 2021-11-09 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 234 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2021-11-09 | Found Incompetent | Janzen, Lisa K | | | | |
| 235 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2021-11-09 | Pandemic Event | | | | | |
| 236 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 45 | 2021-11-09 | Waiver of Appearance | | | | | |
| 237 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 44 | 2021-10-22 | Rule 20 Progress Report | | | | | |
| 238 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 43 | 2021-05-11 | Order-Other | Janzen, Lisa K | | True | 1 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf |
| 239 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 42 | 2021-05-11 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 240 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2021-05-11 | Found Incompetent | Janzen, Lisa K | | | | |
| 241 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2021-05-11 | Pandemic Event | | | | | |
| 242 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 41 | 2021-05-11 | Waiver of Appearance | | | | | |
| 243 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 40 | 2021-05-07 | Rule 20 Progress Report | | | | | |
| 244 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2020-11-10 | Found Incompetent | Janzen, Lisa K | | | | |
| 245 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 38 | 2020-11-10 | Waiver of Appearance | | | | | |
| 246 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 37 | 2020-11-10 | Request for Interpreter | Janzen, Lisa K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 247 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 36 | 2020-11-02 | Rule 20 Progress Report | | | | | |
| 248 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 35 | 2020-05-11 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 249 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 34 | 2020-05-08 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Janzen, Lisa K | | True | 7 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf |
| 250 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2020-05-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 251 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2020-02-26 | Cancel Interpreter | | | | | |
| 252 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 33 | 2020-02-10 | Request for Interpreter | Janzen, Lisa K | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 253 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 32 | 2020-01-24 | Order to Transport | Janzen, Lisa K | | True | 1 | MCRO_27-CR-17-22909_Order to Transport_2020-01-24_20240430093727.pdf |
| 254 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 31 | 2020-01-23 | Order-Other | | | True | 2 | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf |
| 255 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 30 | 2020-01-23 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-17-22909_Proposed Order or Document_2020-01-23_20240430093729.pdf |
| 256 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 29 | 2020-01-23 | Notice of Motion and Motion | | | True | 2 | MCRO_27-CR-17-22909_Notice of Motion and Motion_2020-01-23_20240430093730.pdf |
| 257 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 28 | 2019-10-22 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 258 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 27 | 2019-10-22 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 259 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2019-10-21 | Cancel Interpreter | | | | | |
| 260 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2019-10-21 | Cancel Interpreter | | | | | |
| 261 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 26 | 2019-10-02 | Rule 20 Progress Report | | | | | |
| 262 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 24 | 2019-10-02 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-22909_Order to Transport_2019-10-02_20240430093731.pdf |
| 263 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 25 | 2019-10-02 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 264 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2019-10-02 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |

EXHIBIT CAS-9 | p. 8

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 22 | 2019-05-07 | Request for Interpreter | Lamas, Carolina A. | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 266 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2019-05-07 | Found Incompetent | Lamas, Carolina A. | | | | |
| 267 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 20 | 2019-04-25 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 268 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 18 | 2019-04-08 | Rule 20 Progress Report | | | | | |
| 269 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 17 | 2019-03-13 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-22909_Order to Transport_2019-03-13_20240430093732.pdf |
| 270 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2018-11-06 | Found Incompetent | Lamas, Carolina A. | | | | |
| 271 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 16 | 2018-10-23 | Order to Transport | | | True | 1 | MCRO_27-CR-17-22909_Order to Transport_2018-10-23_20240430093733.pdf |
| 272 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 15 | 2018-10-15 | Rule 20 Progress Report | | | | | |
| 273 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 14 | 2018-09-06 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 274 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2018-05-01 | Found Incompetent | Lamas, Carolina A. | | | | |
| 275 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 12 | 2018-04-16 | Rule 20 Progress Report | | | | | |
| 276 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 11 | 2018-03-26 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-17-22909_Order to Transport_2018-03-26_20240430093734.pdf |
| 277 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 10 | 2017-10-31 | Request for Interpreter | Lamas, Carolina A. | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 278 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 7 | 2017-10-19 | Rule 20 Progress Report | | | | | |
| 279 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2017-09-13 | Found Incompetent | | | | | |
| 280 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 5 | 2017-09-13 | Order-Other | Lamas, Carolina A. | | True | 3 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf |
| 281 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 6 | 2017-09-13 | Request for Interpreter | | Defendant WESLEY, ADRIAN MICHAEL | | | |
| 282 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | | 2017-09-13 | Probable Cause Found | | | | | |
| 283 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 3 | 2017-09-13 | Warrant Quashed | | | | | |
| 284 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 2 | 2017-09-12 | Warrant Issued | | | | | |
| 285 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 1 | 2017-09-12 | E-filed Comp-Warrant | | | True | 4 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf |
| 286 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 175 | 2024-04-02 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 287 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Bail to stand as previously ordered | | | | | |
| 288 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 174 | 2024-04-02 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 289 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Hearing Held Remote | | | | | |
| 290 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 172 | 2024-03-20 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf |
| 291 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 173 | 2024-03-19 | Request for Interpreter | Borer, George | Defendant OSMAN, AESHA IBRAHIM | | | |
| 292 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Bail to stand as previously ordered | | | | | |
| 293 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 171 | 2024-03-19 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 294 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Hearing Held Remote | | | | | |
| 295 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 170 | 2024-03-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 296 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 169 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf |
| 297 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 168 | 2024-03-12 | Request for Continuance | | Attorney KHAN, ATIF AHMED | | | |

EXHIBIT CAS-9 | p. 9

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Bail to stand as previously ordered | | | | | |
| 299 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 167 | 2024-02-27 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 300 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 166 | 2024-02-27 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 301 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Hearing Held Remote | | | | | |
| 302 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 165 | 2024-02-26 | Returned Mail | | | True | 1 | MCRO_27-CR-18-18391_Returned Mail_2024-02-26_20240430092715.pdf |
| 303 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Hearing Held Remote | | | | | |
| 304 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 164 | 2024-02-13 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 305 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Bail to stand as previously ordered | | | | | |
| 306 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 163 | 2024-02-13 | Motion | Mercurio, Danielle | Attorney KHAN, ATIF AHMED | | | |
| 307 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 162 | 2024-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 308 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 161 | 2024-02-02 | Order to Transport | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf |
| 309 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 160 | 2024-02-01 | Rule 20 Progress Report | | | | | |
| 310 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 159 | 2024-01-02 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 311 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 158 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf |
| 312 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2024-01-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 313 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 157 | 2024-01-02 | Waiver of Appearance | | | | | |
| 314 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 156 | 2023-12-14 | Rule 20 Evaluation Report | | | | | |
| 315 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 155 | 2023-12-01 | Request for Continuance | | | | | |
| 316 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 154 | 2023-12-01 | Rule 20 Progress Report | | | | | |
| 317 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2023-12-01 | Rule 20 Report Distributed | | | | | |
| 318 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 153 | 2023-09-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf |
| 319 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 152 | 2023-06-12 | Notice of Remote Hearing with Instructions | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf |
| 320 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 151 | 2023-06-08 | Order-Other | Dayton Klein, Julia | | True | 6 | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf |
| 321 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 150 | 2023-06-06 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 322 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 149 | 2023-06-06 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf |
| 323 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 148 | 2023-06-06 | Waiver of Appearance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 324 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Found Incompetent | Mercurio, Danielle | | | | |
| 325 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Hearing Held Remote | | | | | |
| 326 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 147 | 2023-06-02 | Rule 20 Progress Report | | | | | |
| 327 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 146 | 2023-04-05 | Notice of Remote Hearing with Instructions | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf |
| 328 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 145 | 2023-04-04 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 329 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 144 | 2023-04-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf |
| 330 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 143 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |

EXHIBIT CAS-9 | p. 10

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 332 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 142 | 2023-02-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf |
| 333 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 140 | 2023-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 334 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 139 | 2023-02-07 | Request for Continuance | | | | | |
| 335 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2023-02-07 | Hearing Held Remote | | | | | |
| 336 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 138 | 2022-12-08 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 337 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 137 | 2022-12-08 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 338 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 136 | 2022-11-10 | Request for Continuance | | | | | |
| 339 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 135 | 2022-09-28 | Order Regarding Access to Confidential or Sealed Record | Janzen, Lisa K | | True | 1 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf |
| 340 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 133 | 2022-09-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf |
| 341 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 132 | 2022-09-21 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 342 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 134 | 2022-09-20 | Returned Mail | | | True | 1 | MCRO_27-CR-18-18391_Returned Mail_2022-09-20_20240430092728.pdf |
| 343 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 131 | 2022-09-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf |
| 344 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 130 | 2022-09-15 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 345 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 129 | 2022-08-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf |
| 346 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 128 | 2022-08-29 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 347 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 127 | 2022-08-02 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 348 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2022-08-02 | Hearing Held Remote | | | | | |
| 349 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 126 | 2022-08-02 | Motion | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 350 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 125 | 2022-08-02 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 351 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 124 | 2022-07-26 | Rule 20 Progress Report | | | | | |
| 352 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 123 | 2022-07-26 | Request for Continuance | | | | | |
| 353 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 122 | 2022-07-14 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf |
| 354 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 121 | 2022-07-14 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf |
| 355 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 120 | 2022-07-14 | Rule 20 Progress Report | | | | | |
| 356 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 119 | 2022-02-28 | Returned Mail | | | True | 1 | MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf |
| 357 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 118 | 2022-01-31 | Returned Mail | | | True | 1 | MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.pdf |
| 358 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 117 | 2022-01-25 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 359 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 116 | 2022-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf |
| 360 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Found Incompetent | Janzen, Lisa K | | | | |
| 361 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Pandemic Event | | | | | |
| 362 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 115 | 2022-01-25 | Waiver of Appearance | | | | | |
| 363 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 114 | 2022-01-24 | Rule 20 Progress Report | | | | | |

EXHIBIT CAS-9 | p. 11

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 113 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf |
| 365 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 112 | 2022-01-10 | Request for Continuance | | | | | |
| 366 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 111 | 2021-12-27 | Rule 20 Progress Report | | | | | |
| 367 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 110 | 2021-11-01 | Rule 20 Progress Report | | | | | |
| 368 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 109 | 2021-07-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2021-07-14_20240430092737.pdf |
| 369 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2021-07-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 370 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2021-07-13 | Pandemic Event | | | | | |
| 371 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 106 | 2021-07-13 | Waiver of Appearance | | | | | |
| 372 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2021-07-12 | Rule 20 Report Distributed | | | | | |
| 373 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 108 | 2021-07-12 | Rule 20 Evaluation Report | | | | | |
| 374 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 107 | 2021-07-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 375 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 105 | 2021-04-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf |
| 376 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 104 | 2021-04-01 | Notice by Attorney or Party | | | True | 2 | MCRO_27-CR-18-18391_Notice by Attorney or Party_2021-04-01_20240430092739.pdf |
| 377 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 103 | 2021-01-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2021-01-13_20240430092741.pdf |
| 378 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 102 | 2021-01-12 | Rule 20 Evaluation Report | | | | | |
| 379 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Rule 20 Report Distributed | | | | | |
| 380 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 101 | 2021-01-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 381 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Found Incompetent | Janzen, Lisa K | | | | |
| 382 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Pandemic Event | | | | | |
| 383 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 100 | 2021-01-12 | Waiver of Appearance | | | | | |
| 384 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 99 | 2020-11-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092741.pdf |
| 385 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 98 | 2020-11-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf |
| 386 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 97 | 2020-11-13 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 387 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 96 | 2020-11-13 | Order Granting Motion | Janzen, Lisa K | | | | |
| 388 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 95 | 2020-11-13 | Motion | | Jurisdiction State of Minnesota | | | |
| 389 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 94 | 2020-10-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2020-10-27_20240430092743.pdf |
| 390 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 93 | 2020-10-23 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 391 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 92 | 2020-10-16 | Witness List | | | True | 1 | MCRO_27-CR-18-18391_Witness List_2020-10-16_20240430092745.pdf |
| 392 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 91 | 2020-09-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf |
| 393 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 90 | 2020-09-02 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-02_20240430092747.pdf |
| 394 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2020-08-25 | Pandemic Event | | | | | |
| 395 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 89 | 2020-08-25 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 396 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 88 | 2020-08-11 | Rule 20 Progress Report | | | | | |

EXHIBIT CAS-9 | p. 12

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 87 | 2020-06-04 | Order for Production of Medical Records | Janzen, Lisa K | | True | 2 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf |
| 398 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 86 | 2020-06-04 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-18-18391_Proposed Order or Document_2020-06-04_20240430092749.pdf |
| 399 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 85 | 2020-06-04 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf |
| 400 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 84 | 2020-03-04 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-18-18391_Notice of Case Reassignment_2020-03-04_20240430092751.pdf |
| 401 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2020-02-25 | Found Incompetent | Janzen, Lisa K | | | | |
| 402 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 83 | 2020-02-25 | Notice of Appearance | | | True | 1 | MCRO_27-CR-18-18391_Notice of Appearance_2020-02-25_20240430092752.pdf |
| 403 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2020-02-25 | Rule 20 Report Distributed | | | | | |
| 404 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 82 | 2020-02-24 | Rule 20 Evaluation Report | | | | | |
| 405 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2020-02-14 | Rule 20 Report Distributed | | | | | |
| 406 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 81 | 2020-02-13 | Rule 20 Progress Report | | | | | |
| 407 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 80 | 2020-01-24 | Notice of Filing of Order | | | True | 1 | MCRO_27-CR-18-18391_Notice of Filing of Order_2020-01-24_20240430092753.pdf |
| 408 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 79 | 2020-01-22 | Order Granting Motion | Quaintance, Kathryn L. | | True | 1 | MCRO_27-CR-18-18391_Order Granting Motion_2020-01-22_20240430092754.pdf |
| 409 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 78 | 2020-01-22 | Taken Under Advisement | Quaintance, Kathryn L. | Name Not Available Online | | | |
| 410 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 77 | 2020-01-02 | Notice-Other | | | True | 1 | MCRO_27-CR-18-18391_Notice-Other_2020-01-02_20240430092755.pdf |
| 411 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 76 | 2020-01-02 | Order for Submissions-Under Advisement | Quaintance, Kathryn L. | Attorney SMITH, ELIZABETH RAE | | | |
| 412 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 75 | 2019-12-30 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.pdf |
| 413 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 74 | 2019-12-30 | Affidavit-Other | | | True | 2 | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.pdf |
| 414 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 73 | 2019-12-30 | Motion | Quaintance, Kathryn L. | Name Not Available Online; | True | 1 | MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.pdf |
| 415 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 72 | 2019-10-09 | Order-Other | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf |
| 416 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 71 | 2019-10-04 | Amended Order | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf |
| 417 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 70 | 2019-09-30 | Notice of Filing of Order | | | True | 1 | MCRO_27-CR-18-18391_Notice of Filing of Order_2019-09-30_20240430092802.pdf |
| 418 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 69 | 2019-09-27 | Order Denying Request for Bond Reinstatement | | | True | 3 | MCRO_27-CR-18-18391_Order Denying Request for Bond Reinstatement_2019-09-27_20240430092803.pdf |
| 419 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 67 | 2019-08-27 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 6 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092804.pdf |
| 420 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2019-08-27 | Found Incompetent | Lamas, Carolina A. | | | | |
| 421 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 68 | 2019-08-26 | Request for Interpreter | Lamas, Carolina A. | Defendant OSMAN, AESHA IBRAHIM | | | |
| 422 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 65 | 2019-08-19 | Rule 20 Progress Report | | | | | |
| 423 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 64 | 2019-08-19 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-18-18391_Order to Transport_2019-08-19_20240430092805.pdf |
| 424 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 63 | 2019-07-16 | Rule 20 Progress Report | | | | | |
| 425 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 62 | 2019-07-02 | Taken Under Advisement | Quaintance, Kathryn L. | | | | |
| 426 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 61 | 2019-07-02 | Other Document | | Attorney DALY, JOHN THOMAS | True | 6 | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf |
| 427 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 60 | 2019-06-19 | Order for Submissions-Under Advisement | Quaintance, Kathryn L. | | | | |
| 428 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 59 | 2019-06-17 | Notice of Motion and Motion | | | True | 2 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-06-17_20240430092807.pdf |
| 429 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 58 | 2019-06-10 | Rule 20 Progress Report | | | | | |

**EXHIBIT CAS-9 | p. 13**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 57 | 2019-05-16 | Correspondence | | Name Not Available Online | True | 1 | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf |
| 431 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 56 | 2019-03-25 | Rule 20 Progress Report | | | | | |
| 432 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 55 | 2019-03-06 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-03-06_20240430092809.pdf |
| 433 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 54 | 2019-03-05 | Order Denying Request for Bond Reinstatement | | | True | 2 | MCRO_27-CR-18-18391_Order Denying Request for Bond Reinstatement_2019-03-05_20240430092810.pdf |
| 434 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 53 | 2019-02-26 | Request for Interpreter | Lamas, Carolina A. | Defendant OSMAN, AESHA IBRAHIM | | | |
| 435 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2019-02-26 | Found Incompetent | Lamas, Carolina A. | | | | |
| 436 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 51 | 2019-02-26 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf |
| 437 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2019-02-26 | Bail to stand as previously ordered | | | | | |
| 438 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 50 | 2019-02-22 | Rule 20 Evaluation Report | | | | | |
| 439 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2019-02-22 | Rule 20 Report Distributed | | | | | |
| 440 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 49 | 2019-02-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quaintance, Kathryn L. | | True | 2 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf |
| 441 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 48 | 2019-01-28 | Request for Interpreter | Quaintance, Kathryn L. | Defendant OSMAN, AESHA IBRAHIM | | | |
| 442 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2019-01-28 | Bail to stand as previously ordered | | | | | |
| 443 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 46 | 2019-01-28 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Quaintance, Kathryn L. | | | | |
| 444 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 45 | 2019-01-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quaintance, Kathryn L. | | True | 2 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430092815.pdf |
| 445 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2019-01-25 | Modified Interpreter Hearing Information | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 446 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 44 | 2019-01-17 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 447 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2019-01-08 | Bail to stand as previously ordered | | | | | |
| 448 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2019-01-04 | Bail to stand as previously ordered | | | | | |
| 449 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 42 | 2019-01-04 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 450 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 41 | 2019-01-04 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 451 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 35 | 2018-12-13 | Taken Under Advisement | Quaintance, Kathryn L. | | | | |
| 452 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2018-12-03 | Modified Interpreter Hearing Information | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 453 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 34 | 2018-11-21 | Notice-Other | | | True | 1 | MCRO_27-CR-18-18391_Notice-Other_2018-11-21_20240430092814.pdf |
| 454 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 33 | 2018-11-21 | Order for Submissions-Under Advisement | Quaintance, Kathryn L. | Attorney SMITH, ELIZABETH RAE | | | |
| 455 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 32 | 2018-11-21 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092815.pdf |
| 456 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 31 | 2018-11-21 | Affidavit of Mailing | | | True | 1 | MCRO_27-CR-18-18391_Affidavit of Mailing_2018-11-21_20240430092818.pdf |
| 457 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 30 | 2018-11-21 | Affidavit of Service | | | True | 1 | MCRO_27-CR-18-18391_Affidavit of Service_2018-11-21_20240430092818.pdf |
| 458 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 29 | 2018-11-21 | Affidavit-Other | | | True | 2 | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf |
| 459 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 28 | 2018-11-21 | Petition to Reinstate Cash or Surety Bond Forfeiture | | Name Not Available Online | True | 1 | MCRO_27-CR-18-18391_Petition to Reinstate Cash or Surety Bond Forfeiture_2018-11-21_20240430092820.pdf |
| 460 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 26 | 2018-11-19 | Statement of Rights | | | | | |
| 461 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 25 | 2018-11-19 | Order for Conditional Release | Holton Dimick, Martha Anne | | True | 1 | MCRO_27-CR-18-18391_Order for Conditional Release_2018-11-19_20240430092821.pdf |
| 462 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 27 | 2018-11-19 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant OSMAN, AESHA IBRAHIM | | | |

EXHIBIT CAS-9 | p. 14

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2018-11-17 | Warrant Cleared by Wt Office | | | | | |
| 464 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 22 | 2018-09-21 | Notice of Bond Forfeiture | | | True | 1 | MCRO_27-CR-18-18391_Notice of Bond Forfeiture_2018-09-21_20240430092822.pdf |
| 465 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 21 | 2018-09-19 | Cash or Surety Bond Forfeited | Quaintance, Kathryn L. | Name Not Available Online | | | |
| 466 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 20 | 2018-09-19 | Order Forfeiting Cash Bond or Surety Bond | Quaintance, Kathryn L. | | True | 1 | MCRO_27-CR-18-18391_Order Forfeiting Cash Bond or Surety Bond_2018-09-19_20240430092823.pdf |
| 467 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 19 | 2018-09-19 | Warrant Issued | | | | | |
| 468 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 18 | 2018-09-19 | Warrant Request | Quaintance, Kathryn L. | | | | |
| 469 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2018-09-19 | Fail to Appear at a hearing | | | | | |
| 470 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 23 | 2018-09-18 | Request for Interpreter | Quaintance, Kathryn L. | Defendant OSMAN, AESHA IBRAHIM | | | |
| 471 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2018-09-18 | Fail to Appear at a hearing | | | | | |
| 472 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 15 | 2018-09-13 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-18-18391_Law Enforcement Notice of Release and Appearance_2018-09-13_20240430092825.pdf |
| 473 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 16 | 2018-09-12 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-18-18391_Non-Cash Bond Posted_2018-09-12_20240430092826.pdf |
| 474 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 14 | 2018-08-31 | Pre-Plea Worksheet | | | | | |
| 475 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 9 | 2018-08-20 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430092827.pdf |
| 476 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 12 | 2018-08-20 | Request for Interpreter | Meyer, Kerry | Defendant OSMAN, AESHA IBRAHIM | | | |
| 477 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 7 | 2018-08-20 | Statement of Rights | | | | | |
| 478 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 6 | 2018-08-20 | Order for Conditional Release | Meyer, Kerry | | | | |
| 479 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 5 | 2018-08-20 | Order Granting Public Defender | Meyer, Kerry | | | | |
| 480 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2018-08-20 | Identity Verified | | | | | |
| 481 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 4 | 2018-08-20 | Pretrial Release Evaluation Form | | | | | |
| 482 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 13 | 2018-08-20 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 483 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | | 2018-08-17 | Warrant Cleared by Wt Office | | | | | |
| 484 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 2 | 2018-07-23 | Warrant Issued | | | | | |
| 485 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 1 | 2018-07-23 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf |
| 486 | 27-CR-18-18396 | Ramadan Hakim Campbell | 68 | 2024-03-01 | Non-Cash Bond Discharged | | | | | |
| 487 | 27-CR-18-18396 | Ramadan Hakim Campbell | 67 | 2024-03-01 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-18-18396_Dismissal by Prosecuting Attorney_2024-03-01_20240430092927.pdf |
| 488 | 27-CR-18-18396 | Ramadan Hakim Campbell | 66 | 2024-02-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf |
| 489 | 27-CR-18-18396 | Ramadan Hakim Campbell | 65 | 2024-02-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf |
| 490 | 27-CR-18-18396 | Ramadan Hakim Campbell | 64 | 2024-02-07 | Objection to Referee | | Attorney MILLER, MARK JASON | True | 2 | MCRO_27-CR-18-18396_Objection to Referee_2024-02-07_20240430092930.pdf |
| 491 | 27-CR-18-18396 | Ramadan Hakim Campbell | 63 | 2024-01-30 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-18-18396_Notice of Motion and Motion_2024-01-30_20240430092931.pdf |
| 492 | 27-CR-18-18396 | Ramadan Hakim Campbell | 62 | 2023-11-08 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf |
| 493 | 27-CR-18-18396 | Ramadan Hakim Campbell | 61 | 2023-11-07 | Motion | | Attorney MILLER, MARK JASON | | | |
| 494 | 27-CR-18-18396 | Ramadan Hakim Campbell | 60 | 2023-11-06 | Rule 20 Evaluation Report | | | | | |
| 495 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2023-11-06 | Rule 20 Report Distributed | | | | | |

**EXHIBIT CAS-9 | p. 15**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-18-18396 | Ramadan Hakim Campbell | 59 | 2023-10-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf |
| 497 | 27-CR-18-18396 | Ramadan Hakim Campbell | 58 | 2023-10-02 | Request for Continuance | | | | | |
| 498 | 27-CR-18-18396 | Ramadan Hakim Campbell | 57 | 2023-09-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf |
| 499 | 27-CR-18-18396 | Ramadan Hakim Campbell | 56 | 2023-09-05 | Request for Continuance | | Attorney FREEMAN, CHRISTOPHER ERIC; | | | |
| 500 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2023-09-05 | Hearing Held Remote | | | | | |
| 501 | 27-CR-18-18396 | Ramadan Hakim Campbell | 55 | 2023-06-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf |
| 502 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2022-09-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 503 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2022-09-06 | Hearing Held Remote | | | | | |
| 504 | 27-CR-18-18396 | Ramadan Hakim Campbell | 54 | 2022-09-02 | Rule 20 Progress Report | | | | | |
| 505 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2022-09-02 | Rule 20 Report Distributed | | | | | |
| 506 | 27-CR-18-18396 | Ramadan Hakim Campbell | 53 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Campbell, Ramadan Hakim | True | 3 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf |
| 507 | 27-CR-18-18396 | Ramadan Hakim Campbell | 52 | 2022-05-03 | Returned Mail | | | True | 1 | MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf |
| 508 | 27-CR-18-18396 | Ramadan Hakim Campbell | 51 | 2022-02-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf |
| 509 | 27-CR-18-18396 | Ramadan Hakim Campbell | 50 | 2022-02-02 | Request for Continuance | | Name Not Available Online | | | |
| 510 | 27-CR-18-18396 | Ramadan Hakim Campbell | 49 | 2021-12-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf |
| 511 | 27-CR-18-18396 | Ramadan Hakim Campbell | 48 | 2021-09-28 | Returned Mail | | | True | 1 | MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf |
| 512 | 27-CR-18-18396 | Ramadan Hakim Campbell | 47 | 2021-09-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18396_Notice of Hearing_2021-09-16_20240430092942.pdf |
| 513 | 27-CR-18-18396 | Ramadan Hakim Campbell | 46 | 2021-09-07 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf |
| 514 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2021-09-07 | Found Incompetent | Janzen, Lisa K | | | | |
| 515 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2021-09-07 | Fail to Appear at a hearing | | | | | |
| 516 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2021-09-07 | Hearing Held Using Remote Technology | | | | | |
| 517 | 27-CR-18-18396 | Ramadan Hakim Campbell | 45 | 2021-09-07 | Rule 20 Evaluation Report | | | | | |
| 518 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2021-09-07 | Rule 20 Report Distributed | | | | | |
| 519 | 27-CR-18-18396 | Ramadan Hakim Campbell | 44 | 2021-07-06 | Returned Mail | | | True | 1 | MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf |
| 520 | 27-CR-18-18396 | Ramadan Hakim Campbell | 43 | 2021-06-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf |
| 521 | 27-CR-18-18396 | Ramadan Hakim Campbell | 42 | 2021-06-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf |
| 522 | 27-CR-18-18396 | Ramadan Hakim Campbell | 41 | 2021-06-23 | Order Granting Motion | Janzen, Lisa K | | | | |
| 523 | 27-CR-18-18396 | Ramadan Hakim Campbell | 40 | 2021-06-22 | Motion | | Defendant Campbell, Ramadan Hakim | | | |
| 524 | 27-CR-18-18396 | Ramadan Hakim Campbell | 39 | 2021-06-17 | Request for Continuance | | Defendant Campbell, Ramadan Hakim | | | |
| 525 | 27-CR-18-18396 | Ramadan Hakim Campbell | 38 | 2021-05-11 | Motion | | Defendant Campbell, Ramadan Hakim | | | |
| 526 | 27-CR-18-18396 | Ramadan Hakim Campbell | 37 | 2021-05-04 | Request for Continuance | | Defendant Campbell, Ramadan Hakim | | | |
| 527 | 27-CR-18-18396 | Ramadan Hakim Campbell | 36 | 2021-04-30 | Rule 20 Evaluation Report | | | | | |
| 528 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2021-04-30 | Rule 20 Report Distributed | | | | | |

EXHIBIT CAS-9 | p. 16

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-18-18396 | Ramadan Hakim Campbell | 35 | 2021-03-01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf |
| 530 | 27-CR-18-18396 | Ramadan Hakim Campbell | 34 | 2020-11-03 | Notice of Hearing | | Defendant Campbell, Ramadan Hakim | True | 1 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf |
| 531 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2020-11-03 | Found Incompetent | Janzen, Lisa K | | | | |
| 532 | 27-CR-18-18396 | Ramadan Hakim Campbell | 33 | 2020-11-03 | Waiver of Appearance | | | | | |
| 533 | 27-CR-18-18396 | Ramadan Hakim Campbell | 32 | 2020-10-28 | Rule 20 Evaluation Report | | | | | |
| 534 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2020-10-28 | Rule 20 Report Distributed | | | | | |
| 535 | 27-CR-18-18396 | Ramadan Hakim Campbell | 31 | 2020-08-24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf |
| 536 | 27-CR-18-18396 | Ramadan Hakim Campbell | 30 | 2020-05-07 | Returned Mail | | Defendant Campbell, Ramadan Hakim | True | 1 | MCRO_27-CR-18-18396_Returned Mail_2020-05-07_20240430092951.pdf |
| 537 | 27-CR-18-18396 | Ramadan Hakim Campbell | 29 | 2020-05-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18396_Notice of Hearing_2020-05-05_20240430092951.pdf |
| 538 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2020-05-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 539 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2020-05-01 | Pandemic Event | | | | | |
| 540 | 27-CR-18-18396 | Ramadan Hakim Campbell | 28 | 2020-04-21 | Rule 20 Evaluation Report | | | | | |
| 541 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2020-04-21 | Rule 20 Report Distributed | | | | | |
| 542 | 27-CR-18-18396 | Ramadan Hakim Campbell | 27 | 2020-03-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-03-05_20240430092953.pdf |
| 543 | 27-CR-18-18396 | Ramadan Hakim Campbell | 26 | 2019-11-12 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | Defendant Campbell, Ramadan Hakim | True | 5 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-11-12_20240430092954.pdf |
| 544 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2019-11-12 | Found Incompetent | Lamas, Carolina A. | | | | |
| 545 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2019-11-06 | Rule 20 Report Distributed | | | | | |
| 546 | 27-CR-18-18396 | Ramadan Hakim Campbell | 25 | 2019-11-05 | Rule 20 Evaluation Report | | | | | |
| 547 | 27-CR-18-18396 | Ramadan Hakim Campbell | 24 | 2019-11-05 | Notice of Appearance | | | | | |
| 548 | 27-CR-18-18396 | Ramadan Hakim Campbell | 23 | 2019-10-02 | Request for Continuance | | Defendant Campbell, Ramadan Hakim | | | |
| 549 | 27-CR-18-18396 | Ramadan Hakim Campbell | 22 | 2019-08-01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-01_20240430092955.pdf |
| 550 | 27-CR-18-18396 | Ramadan Hakim Campbell | 21 | 2019-04-09 | Notice of Appearance | | | True | 1 | MCRO_27-CR-18-18396_Notice of Appearance_2019-04-09_20240430092956.pdf |
| 551 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2019-04-09 | Found Incompetent | Lamas, Carolina A. | | | | |
| 552 | 27-CR-18-18396 | Ramadan Hakim Campbell | 20 | 2019-04-03 | Rule 20 Evaluation Report | | | | | |
| 553 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2019-04-03 | Rule 20 Report Distributed | | | | | |
| 554 | 27-CR-18-18396 | Ramadan Hakim Campbell | 19 | 2018-12-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-12-28_20240430092957.pdf |
| 555 | 27-CR-18-18396 | Ramadan Hakim Campbell | 18 | 2018-10-09 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-18-18396_Notice of Intent to Prosecute_2018-10-09_20240430092960.pdf |
| 556 | 27-CR-18-18396 | Ramadan Hakim Campbell | 17 | 2018-10-02 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-18396_Notice of Hearing_2018-10-02_20240430092959.pdf |
| 557 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2018-10-02 | Found Incompetent | Lamas, Carolina A. | | | | |
| 558 | 27-CR-18-18396 | Ramadan Hakim Campbell | 16 | 2018-10-02 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2018-10-02_20240430093000.pdf |
| 559 | 27-CR-18-18396 | Ramadan Hakim Campbell | 15 | 2018-09-28 | Rule 20 Evaluation Report | | | | | |
| 560 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2018-09-28 | Rule 20 Report Distributed | | | | | |
| 561 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2018-08-21 | Probable Cause Found | | | | | |

EXHIBIT CAS-9 | p. 17

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-18-18396 | Ramadan Hakim Campbell | 14 | 2018-08-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Karasov, Fred | | True | 2 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-21_20240430093001.pdf |
| 563 | 27-CR-18-18396 | Ramadan Hakim Campbell | 12 | 2018-08-21 | Notice of Appearance | | | True | 1 | MCRO_27-CR-18-18396_Notice of Appearance_2018-08-21_20240430093002.pdf |
| 564 | 27-CR-18-18396 | Ramadan Hakim Campbell | 11 | 2018-08-20 | Notice of Appearance | | | True | 1 | MCRO_27-CR-18-18396_Notice of Appearance_2018-08-20_20240430093003.pdf |
| 565 | 27-CR-18-18396 | Ramadan Hakim Campbell | 10 | 2018-07-30 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-18-18396_Law Enforcement Notice of Release and Appearance_2018-07-30_20240430093004.pdf |
| 566 | 27-CR-18-18396 | Ramadan Hakim Campbell | 9 | 2018-07-27 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-18-18396_Non-Cash Bond Posted_2018-07-27_20240430093005.pdf |
| 567 | 27-CR-18-18396 | Ramadan Hakim Campbell | 8 | 2018-07-27 | Pre-Plea Worksheet | | | | | |
| 568 | 27-CR-18-18396 | Ramadan Hakim Campbell | 7 | 2018-07-24 | Demand or Request for Discovery | | | True | 1 | MCRO_27-CR-18-18396_Order for Conditional Release_2018-07-24_20240430093007.pdf |
| 569 | 27-CR-18-18396 | Ramadan Hakim Campbell | 6 | 2018-07-24 | Statement of Rights | | | | | |
| 570 | 27-CR-18-18396 | Ramadan Hakim Campbell | 5 | 2018-07-24 | Order for Conditional Release | Karasov, Fred | | True | 6 | MCRO_27-CR-18-18396_Demand or Request for Discovery_2018-07-24_20240430093007.pdf |
| 571 | 27-CR-18-18396 | Ramadan Hakim Campbell | 4 | 2018-07-24 | Order Granting Public Defender | Karasov, Fred | | | | |
| 572 | 27-CR-18-18396 | Ramadan Hakim Campbell | | 2018-07-24 | Identity Verified | | | | | |
| 573 | 27-CR-18-18396 | Ramadan Hakim Campbell | 3 | 2018-07-24 | Application for Public Defender | | | | | |
| 574 | 27-CR-18-18396 | Ramadan Hakim Campbell | 2 | 2018-07-24 | Bail Study | | | | | |
| 575 | 27-CR-18-18396 | Ramadan Hakim Campbell | 1 | 2018-07-23 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf |
| 576 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 107 | 2024-04-03 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf |
| 577 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 106 | 2024-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf |
| 578 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-12-11 | Found Incompetent | Dayton Klein, Julia | | | | |
| 579 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 105 | 2023-12-11 | Waiver of Appearance | | | | | |
| 580 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 104 | 2023-12-06 | Rule 20 Evaluation Report | | | | | |
| 581 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-12-06 | Rule 20 Report Distributed | | | | | |
| 582 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 103 | 2023-10-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf |
| 583 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 102 | 2023-10-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf |
| 584 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 101 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf |
| 585 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 100 | 2023-09-19 | Request for Interpreter | Mercurio, Danielle | Defendant HASSAN, IFRAH ABDULL | | | |
| 586 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-09-19 | Fail to Appear at a hearing | | Defendant HASSAN, IFRAH ABDULL | | | |
| 587 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-09-19 | Hearing Held Remote | | | | | |
| 588 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 99 | 2023-07-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf |
| 589 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 98 | 2023-03-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf |
| 590 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 97 | 2023-03-22 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 591 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-03-21 | Found Incompetent | Borer, George | | | | |
| 592 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 96 | 2023-03-21 | Waiver of Appearance | | Defendant HASSAN, IFRAH ABDULL | | | |
| 593 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-03-21 | Hearing Held Remote | | | | | |
| 594 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-03-03 | Rule 20 Report Distributed | | | | | |

**EXHIBIT CAS-9 | p. 18**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 95 | 2023-03-03 | Rule 20 Evaluation Report | | | | | |
| 596 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 94 | 2023-02-15 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 597 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-02-15 | Cancel Interpreter | | | | | |
| 598 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 93 | 2023-01-25 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 599 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 92 | 2023-01-17 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 600 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-01-17 | Hearing Held Remote | | | | | |
| 601 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2023-01-12 | Cancel Interpreter | | | | | |
| 602 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 91 | 2022-12-13 | Exhibit List | | | True | 1 | MCRO_27-CR-18-19274_Exhibit List_2022-12-13_20240430093038.pdf |
| 603 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 90 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf |
| 604 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 89 | 2022-09-26 | Request for Interpreter | Koch, William H. | Defendant HASSAN, IFRAH ABDULL | | | |
| 605 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2022-09-26 | Hearing Held Remote | | | | | |
| 606 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2022-09-21 | Cancel Interpreter | | | | | |
| 607 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 88 | 2022-07-13 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 608 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 87 | 2022-05-16 | Request for Interpreter | Koch, William H. | Defendant HASSAN, IFRAH ABDULL | | | |
| 609 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 86 | 2022-05-16 | Request for Interpreter | Koch, William H. | Defendant HASSAN, IFRAH ABDULL | | | |
| 610 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2022-05-16 | Hearing Held Using Remote Technology | | | | | |
| 611 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 85 | 2022-05-11 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 612 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 84 | 2022-04-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf |
| 613 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2022-04-25 | Hearing Held Using Remote Technology | | | | | |
| 614 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 83 | 2022-03-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf |
| 615 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 82 | 2022-03-01 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 616 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2022-02-25 | Found Competent | Janzen, Lisa K | | | | |
| 617 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 81 | 2022-02-25 | Findings of Fact, Conclusions of Law and Order | Janzen, Lisa K | | True | 8 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf |
| 618 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 80 | 2022-01-28 | Request for Interpreter | Janzen, Lisa K | Defendant HASSAN, IFRAH ABDULL | | | |
| 619 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 79 | 2022-01-28 | Taken Under Advisement | Janzen, Lisa K | | | | |
| 620 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 77 | 2022-01-20 | Request for Continuance | | | | | |
| 621 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 78 | 2022-01-13 | Motion | | Defendant HASSAN, IFRAH ABDULL | | | |
| 622 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 76 | 2022-01-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf |
| 623 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 75 | 2021-12-16 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 624 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 74 | 2021-12-16 | Order-Other | Janzen, Lisa K | | True | 1 | MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.pdf |
| 625 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 73 | 2021-12-14 | Witness List | | | True | 1 | MCRO_27-CR-18-19274_Witness List_2021-12-14_20240430093045.pdf |
| 626 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 72 | 2021-12-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093046.pdf |
| 627 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 71 | 2021-12-01 | Request for Continuance | | | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 628 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 70 | 2021-09-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-19274_Notice of Hearing_2021-09-16_20240430093047.pdf |
| 629 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 69 | 2021-09-10 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 630 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 68 | 2021-09-10 | Motion | | Defendant HASSAN, IFRAH ABDULL | | | |
| 631 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 67 | 2021-08-30 | Rule 20 Progress Report | | | | | |
| 632 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 66 | 2021-04-20 | Report-Other | | | | | |
| 633 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 65 | 2021-04-07 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf |
| 634 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2021-03-09 | Found Incompetent | Janzen, Lisa K | | | | |
| 635 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2021-03-09 | Pandemic Event | | | | | |
| 636 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 63 | 2021-03-09 | Waiver of Appearance | | | | | |
| 637 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 64 | 2021-03-04 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 638 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 62 | 2021-03-01 | Rule 20 Progress Report | | | | | |
| 639 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 61 | 2021-01-25 | Order-Other | Janzen, Lisa K | | True | 2 | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf |
| 640 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 60 | 2021-01-25 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-18-19274_Proposed Order or Document_2021-01-25_20240430093051.pdf |
| 641 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 59 | 2021-01-25 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf |
| 642 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 58 | 2020-09-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-19274_Notice of Hearing_2020-09-09_20240430093053.pdf |
| 643 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 57 | 2020-09-09 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 644 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 56 | 2020-09-04 | Findings of Fact, Conclusions of Law and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf |
| 645 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2020-09-04 | Found Incompetent | Janzen, Lisa K | | | | |
| 646 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 55 | 2020-08-06 | Taken Under Advisement | Janzen, Lisa K | | | | |
| 647 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 54 | 2020-08-06 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093055.pdf |
| 648 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 53 | 2020-08-06 | Request for Interpreter | Janzen, Lisa K | Defendant HASSAN, IFRAH ABDULL | | | |
| 649 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 52 | 2020-08-03 | Witness List | | | True | 1 | MCRO_27-CR-18-19274_Witness List_2020-08-03_20240430093056.pdf |
| 650 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 51 | 2020-06-18 | Request for Continuance | | Defendant HASSAN, IFRAH ABDULL | | | |
| 651 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 50 | 2020-05-27 | Request for Continuance | | Defendant HASSAN, IFRAH ABDULL | | | |
| 652 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 49 | 2020-04-28 | Order-Other | Janzen, Lisa K | | True | 1 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf |
| 653 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 48 | 2020-04-22 | Notice of Appearance | | | True | 1 | MCRO_27-CR-18-19274_Notice of Appearance_2020-04-22_20240430093058.pdf |
| 654 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 47 | 2020-04-20 | Order for Conditional Release | Koch, William H. | | | | |
| 655 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 46 | 2020-04-20 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 656 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2020-04-20 | Pandemic Event | | | | | |
| 657 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 45 | 2020-04-14 | Report-Other | | | | | |
| 658 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 44 | 2020-04-13 | Rule 20 Progress Report | | | | | |
| 659 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2020-04-13 | Rule 20 Report Distributed | | | | | |
| 660 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 43 | 2019-10-29 | Notice of Appearance | | | True | 1 | MCRO_27-CR-18-19274_Notice of Appearance_2019-10-29_20240430093100.pdf |

EXHIBIT CAS-9 | p. 20

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2019-10-29 | Found Incompetent | Lamas, Carolina A. | | | | |
| 662 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 42 | 2019-10-22 | Request for Interpreter | Lamas, Carolina A. | Defendant HASSAN, IFRAH ABDULL | | | |
| 663 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 41 | 2019-10-16 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 664 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 39 | 2019-10-10 | Rule 20 Progress Report | | | | | |
| 665 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 38 | 2019-09-23 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 666 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 36 | 2019-09-19 | Rule 20 Progress Report | | | | | |
| 667 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 35 | 2019-09-05 | Order-Other | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf |
| 668 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 34 | 2019-09-05 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf |
| 669 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 33 | 2019-09-05 | Correspondence for Judicial Approval | | | True | 1 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf |
| 670 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 32 | 2019-08-27 | Notice of Appearance | | | True | 1 | MCRO_27-CR-18-19274_Notice of Appearance_2019-08-27_20240430093104.pdf |
| 671 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 31 | 2019-08-14 | Rule 20 Progress Report | | | | | |
| 672 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 30 | 2019-02-26 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 673 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2019-02-26 | Found Incompetent | Lamas, Carolina A. | | | | |
| 674 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2019-02-25 | Cancel Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 675 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 28 | 2019-02-15 | Rule 20 Progress Report | | | | | |
| 676 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 27 | 2019-02-06 | Correspondence | | | True | 1 | MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.pdf |
| 677 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 26 | 2019-01-30 | Correspondence | | | True | 1 | MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.pdf |
| 678 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 25 | 2019-01-09 | Order for Conditional Release | Koch, William H. | | True | 1 | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf |
| 679 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 24 | 2018-12-12 | Correspondence | | | True | 1 | MCRO_27-CR-18-19274_Correspondence_2018-12-12_20240430093108.pdf |
| 680 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 23 | 2018-09-07 | Correspondence | | | True | 1 | MCRO_27-CR-18-19274_Correspondence_2018-09-07_20240430093109.pdf |
| 681 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 22 | 2018-09-04 | Rule 20 Evaluation Report | | | | | |
| 682 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2018-09-04 | Rule 20 Report Distributed | | | | | |
| 683 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 21 | 2018-08-28 | Order-Other | Lamas, Carolina A. | | True | 3 | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf |
| 684 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2018-08-28 | Found Incompetent | Lamas, Carolina A. | | | | |
| 685 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2018-08-28 | Bail to stand as previously ordered | | | | | |
| 686 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 20 | 2018-08-27 | Pre-Plea Worksheet | | | | | |
| 687 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 19 | 2018-08-24 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 688 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 18 | 2018-08-23 | Request for Interpreter | | Defendant HASSAN, IFRAH ABDULL | | | |
| 689 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 15 | 2018-08-14 | Chemical Dependency Evaluation Report | | | | | |
| 690 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 12 | 2018-08-10 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf |
| 691 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 11 | 2018-08-10 | Other Document | Koch, William H. | | True | 1 | MCRO_27-CR-18-19274_Other Document_2018-08-10_20240430093112.pdf |
| 692 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 10 | 2018-08-10 | Order-Chemical Dependency Evaluation | Koch, William H. | | | | |
| 693 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 14 | 2018-08-10 | Request for Interpreter | Koch, William H. | Defendant HASSAN, IFRAH ABDULL | | | |

EXHIBIT CAS-9 | p. 21

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 13 | 2018-08-10 | Request for Interpreter | Koch, William H. | Defendant HASSAN, IFRAH ABDULL | | | |
| 695 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2018-08-10 | Probable Cause Found | | | | | |
| 696 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 7 | 2018-08-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 2 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-10_20240430093113.pdf |
| 697 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 6 | 2018-08-10 | Statement of Rights | | | | | |
| 698 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 5 | 2018-08-10 | Order for Conditional Release | Koch, William H. | | | | |
| 699 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 4 | 2018-08-10 | Order Granting Public Defender | Koch, William H. | | | | |
| 700 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2018-08-10 | Identity Verified | | | | | |
| 701 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 3 | 2018-08-10 | Pretrial Release Evaluation Form | | | | | |
| 702 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | | 2018-08-09 | Warrant Cleared by Wt Office | | | | | |
| 703 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 2 | 2018-08-02 | Warrant Issued | | | | | |
| 704 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 1 | 2018-08-02 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf |
| 705 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2024-02-11 | Update sent to Collections | | | | | |
| 706 | 27-CR-18-26530 | WILLIAM LEE NABORS | 49 | 2024-02-09 | Returned Mail | | | True | 2 | MCRO_27-CR-18-26530_Returned Mail_2024-02-09_20240430093346.pdf |
| 707 | 27-CR-18-26530 | WILLIAM LEE NABORS | 48 | 2024-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf |
| 708 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2024-01-25 | Found Incompetent | Browne, Michael K | | | | |
| 709 | 27-CR-18-26530 | WILLIAM LEE NABORS | 47 | 2024-01-25 | Waiver of Appearance | | | | | |
| 710 | 27-CR-18-26530 | WILLIAM LEE NABORS | 46 | 2023-12-13 | Rule 20 Evaluation Report | | | | | |
| 711 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-12-13 | Rule 20 Report Distributed | | | | | |
| 712 | 27-CR-18-26530 | WILLIAM LEE NABORS | 45 | 2023-11-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf |
| 713 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-11-21 | Hearing Held Remote | | | | | |
| 714 | 27-CR-18-26530 | WILLIAM LEE NABORS | 44 | 2023-09-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf |
| 715 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-08-08 | Update sent to Collections | | | | | |
| 716 | 27-CR-18-26530 | WILLIAM LEE NABORS | 43 | 2023-08-03 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-18-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf |
| 717 | 27-CR-18-26530 | WILLIAM LEE NABORS | 42 | 2023-08-03 | Rule 20 Progress Report | | | | | |
| 718 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-06-27 | Bail to stand as previously ordered | | | | | |
| 719 | 27-CR-18-26530 | WILLIAM LEE NABORS | 41 | 2023-06-27 | Motion | Skibbie, Lori | Attorney MARTIN, PETER JOSEPH | | | |
| 720 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-06-27 | Hearing Held Remote | | | | | |
| 721 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-06-20 | Bail to stand as previously ordered | | | | | |
| 722 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-06-20 | Hearing Held Remote | | | | | |
| 723 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-06-06 | Hearing Held Remote | | | | | |
| 724 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-06-06 | Bail to stand as previously ordered | | | | | |
| 725 | 27-CR-18-26530 | WILLIAM LEE NABORS | 40 | 2023-05-24 | Finding of Incompetency and Order | Skibbie, Lori | | True | 5 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf |
| 726 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-05-23 | Bail to stand as previously ordered | | | | | |

**EXHIBIT CAS-9 | p. 22**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 727 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-05-23 | Found Incompetent | Skibbie, Lori | | | | |
| 728 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-05-23 | Hearing Held Remote | | | | | |
| 729 | 27-CR-18-26530 | WILLIAM LEE NABORS | 39 | 2023-05-16 | Rule 20 Evaluation Report | | | | | |
| 730 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-04-20 | Update sent to Collections | | | | | |
| 731 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-04-20 | Probable Cause Found | | | | | |
| 732 | 27-CR-18-26530 | WILLIAM LEE NABORS | 38 | 2023-04-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Askalani, Shereen | | True | 2 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf |
| 733 | 27-CR-18-26530 | WILLIAM LEE NABORS | 36 | 2023-04-20 | Order Granting Public Defender | Askalani, Shereen | | | | |
| 734 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-04-20 | Hearing Held In-Person | | | | | |
| 735 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2023-04-19 | Warrant Cleared by Wt Office | | | | | |
| 736 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-10-09 | Update sent to Collections | | | | | |
| 737 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-09-06 | Update sent to Collections | | | | | |
| 738 | 27-CR-18-26530 | WILLIAM LEE NABORS | 35 | 2022-04-25 | Warrant Issued | | | | | |
| 739 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-04-25 | Hearing Held Using Remote Technology | | | | | |
| 740 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-04-25 | Fail to Appear at a hearing | | | | | |
| 741 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-04-10 | Update sent to Collections | | | | | |
| 742 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-03-24 | Update sent to Collections | | | | | |
| 743 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-03-22 | Hearing Held Using Remote Technology | | | | | |
| 744 | 27-CR-18-26530 | WILLIAM LEE NABORS | 34 | 2022-03-01 | Release Ordered | Benson, Bev | | | | |
| 745 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-03-01 | Hearing Held Using Remote Technology | | Attorney Johnston, Heidi; | | | |
| 746 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-02-27 | Update sent to Collections | | | | | |
| 747 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-02-24 | Update sent to Collections | | | | | |
| 748 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-02-23 | Update sent to Collections | | | | | |
| 749 | 27-CR-18-26530 | WILLIAM LEE NABORS | 33 | 2022-02-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093355.pdf |
| 750 | 27-CR-18-26530 | WILLIAM LEE NABORS | 32 | 2022-02-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093354.pdf |
| 751 | 27-CR-18-26530 | WILLIAM LEE NABORS | 31 | 2022-02-23 | Order Granting Public Defender | Lefler, Herbert P. | | | | |
| 752 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-02-23 | Hearing Held Using Remote Technology | | Attorney GALLER, KATHERINE DIANE; | | | |
| 753 | 27-CR-18-26530 | WILLIAM LEE NABORS | 30 | 2022-02-23 | Application for Public Defender | | | | | |
| 754 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2022-02-22 | Warrant Cleared by Wt Office | | | | | |
| 755 | 27-CR-18-26530 | WILLIAM LEE NABORS | 29 | 2021-12-14 | Warrant Issued | | | | | |
| 756 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2021-12-14 | Fail to Appear at a hearing | | | | | |
| 757 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2021-12-14 | Hearing Held Using Remote Technology | | Attorney CHICO, ZENAIDA | | | |
| 758 | 27-CR-18-26530 | WILLIAM LEE NABORS | 28 | 2021-11-19 | Returned Mail | | | True | 1 | MCRO_27-CR-18-26530_Returned Mail_2021-11-19_20240430093356.pdf |
| 759 | 27-CR-18-26530 | WILLIAM LEE NABORS | 27 | 2021-11-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2021-11-09_20240430093357.pdf |

EXHIBIT CAS-9 | p. 23

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2021-10-28 | Update sent to Collections | | | | | |
| 761 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2021-10-16 | Warrant Cleared by Wt Office | | | | | |
| 762 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2021-06-10 | Update sent to Collections | | | | | |
| 763 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2020-10-19 | Sent to Collections | | | | | |
| 764 | 27-CR-18-26530 | WILLIAM LEE NABORS | 26 | 2020-07-31 | Warrant Issued | | | | | |
| 765 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2020-07-31 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 766 | 27-CR-18-26530 | WILLIAM LEE NABORS | 25 | 2020-07-06 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-18-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf |
| 767 | 27-CR-18-26530 | WILLIAM LEE NABORS | 24 | 2020-05-26 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430093359.pdf |
| 768 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2020-05-24 | Pandemic Event | | | | | |
| 769 | 27-CR-18-26530 | WILLIAM LEE NABORS | 23 | 2020-05-24 | Amended Order | Garcia, Tamara G. | | True | 1 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf |
| 770 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2020-05-24 | Warrant Cleared by Wt Office | | | | | |
| 771 | 27-CR-18-26530 | WILLIAM LEE NABORS | 22 | 2020-02-20 | Warrant Issued | | | | | |
| 772 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2020-02-20 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 773 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2020-02-05 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 774 | 27-CR-18-26530 | WILLIAM LEE NABORS | 21 | 2020-02-04 | Order to Appear | | | True | 2 | MCRO_27-CR-18-26530_Order to Appear_2020-02-04_20240430093401.pdf |
| 775 | 27-CR-18-26530 | WILLIAM LEE NABORS | 20 | 2020-02-03 | Proposed Probation Violation Summons or Warrant | | | | | |
| 776 | 27-CR-18-26530 | WILLIAM LEE NABORS | 19 | 2020-02-03 | Probation Violation Report | | | | | |
| 777 | 27-CR-18-26530 | WILLIAM LEE NABORS | 18 | 2019-04-03 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-18-26530_Probation Referral Notification_2019-04-03_20240430093402.pdf |
| 778 | 27-CR-18-26530 | WILLIAM LEE NABORS | 17 | 2019-04-03 | Petition to Enter Guilty Plea | Benson, Bev | | True | 3 | MCRO_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093404.pdf |
| 779 | 27-CR-18-26530 | WILLIAM LEE NABORS | 16 | 2019-04-03 | Sentencing Order | Benson, Bev | | True | 2 | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf |
| 780 | 27-CR-18-26530 | WILLIAM LEE NABORS | 15 | 2019-04-03 | Sentencing Order | Benson, Bev | | True | 2 | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf |
| 781 | 27-CR-18-26530 | WILLIAM LEE NABORS | 14 | 2019-03-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-27_20240430093408.pdf |
| 782 | 27-CR-18-26530 | WILLIAM LEE NABORS | 13 | 2019-03-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-20_20240430093409.pdf |
| 783 | 27-CR-18-26530 | WILLIAM LEE NABORS | 12 | 2019-03-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-13_20240430093410.pdf |
| 784 | 27-CR-18-26530 | WILLIAM LEE NABORS | 11 | 2019-02-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-26530_Notice of Hearing_2019-02-27_20240430093411.pdf |
| 785 | 27-CR-18-26530 | WILLIAM LEE NABORS | 10 | 2019-02-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-26530_Notice of Hearing_2019-02-20_20240430093412.pdf |
| 786 | 27-CR-18-26530 | WILLIAM LEE NABORS | 9 | 2019-01-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-26530_Notice of Hearing_2019-01-11_20240430093413.pdf |
| 787 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2018-12-28 | Identity Verified | | | | | |
| 788 | 27-CR-18-26530 | WILLIAM LEE NABORS | 8 | 2018-12-28 | Notice of Hearing | | | | | |
| 789 | 27-CR-18-26530 | WILLIAM LEE NABORS | 7 | 2018-12-28 | Order Granting Public Defender | Gaitas, Theodora K. | | | | |
| 790 | 27-CR-18-26530 | WILLIAM LEE NABORS | 6 | 2018-12-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-18-26530_Notice of Hearing_2018-12-27_20240430093414.pdf |
| 791 | 27-CR-18-26530 | WILLIAM LEE NABORS | 5 | 2018-12-14 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2018-12-14_20240430093415.pdf |
| 792 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2018-12-12 | Warrant Cleared by Wt Office | | | | | |

**EXHIBIT CAS-9 | p. 24**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 27-CR-18-26530 | WILLIAM LEE NABORS | 4 | 2018-11-29 | Warrant Issued | | | True | 1 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf |
| 794 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2018-11-29 | Book and Release | | | | | |
| 795 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2018-11-29 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 796 | 27-CR-18-26530 | WILLIAM LEE NABORS | 3 | 2018-11-08 | Returned Mail | | | True | 1 | MCRO_27-CR-18-26530_Returned Mail_2018-11-08_20240430093417.pdf |
| 797 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2018-11-01 | Fingerprints Required Notice sent | | | | | |
| 798 | 27-CR-18-26530 | WILLIAM LEE NABORS | 2 | 2018-11-01 | Summons | | | True | 1 | MCRO_27-CR-18-26530_Summons_2018-11-01_20240430093418.pdf |
| 799 | 27-CR-18-26530 | WILLIAM LEE NABORS | 1 | 2018-11-01 | Formal Complaint Filed | | | True | 6 | MCRO_27-CR-18-26530_Formal Complaint Filed_2018-11-01_20240430093419.pdf |
| 800 | 27-CR-18-26530 | WILLIAM LEE NABORS | | 2018-10-26 | Citation E-Filed | | | | | |
| 801 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2024-01-15 | Collection Referral Closed by Collection Agency | | | | | |
| 802 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 70 | 2023-12-20 | Discharge from Probation or Monitoring | | | | | |
| 803 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-11-22 | Update sent to Collections | | | | | |
| 804 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 69 | 2023-10-04 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-901_Notice of Hearing_2023-10-04_20240430091057.pdf |
| 805 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-10-04 | Hearing Held In-Person | | | | | |
| 806 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-09-19 | Found Competent | Mercurio, Danielle | | | | |
| 807 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 808 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 68 | 2023-09-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf |
| 809 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 67 | 2023-09-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf |
| 810 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 66 | 2023-09-12 | Request for Continuance | | | | | |
| 811 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-09-12 | Fail to Appear at a hearing | | | | | |
| 812 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-09-12 | Hearing Held Remote | | | | | |
| 813 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 65 | 2023-09-06 | Rule 20 Progress Report | | | | | |
| 814 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-08-15 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 815 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-08-15 | Hearing Held Remote | | | | | |
| 816 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-08-01 | Update sent to Collections | | | | | |
| 817 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 64 | 2023-07-18 | Rule 20 Progress Report | | | | | |
| 818 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-06-26 | Update sent to Collections | | | | | |
| 819 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-06-19 | Probation End Date | | | | | |
| 820 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-06-07 | Update sent to Collections | | | | | |
| 821 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-06-06 | Update sent to Collections | | | | | |
| 822 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-05-08 | Update sent to Collections | | | | | |
| 823 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-03-20 | Update sent to Collections | | | | | |
| 824 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-03-19 | Update sent to Collections | | | | | |
| 825 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-03-06 | Update sent to Collections | | | | | |

EXHIBIT CAS-9 | p. 25

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 826 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 63 | 2023-02-15 | Finding of Incompetency and Order | Borer, George | | True | 4 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf |
| 827 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 828 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 62 | 2023-02-14 | Waiver of Appearance | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 829 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-02-14 | Hearing Held Remote | | | | | |
| 830 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-02-10 | Rule 20 Report Distributed | | | | | |
| 831 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 61 | 2023-02-10 | Rule 20 Evaluation Report | | | | | |
| 832 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 60 | 2023-02-07 | Request for Continuance | | | | | |
| 833 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-02-07 | Hearing Held Remote | | | | | |
| 834 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 59 | 2023-01-31 | Request for Continuance | | | | | |
| 835 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-01-31 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 836 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2023-01-31 | Hearing Held Remote | | | | | |
| 837 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 58 | 2022-11-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf |
| 838 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 57 | 2022-11-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf |
| 839 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-11-08 | Update sent to Collections | | | | | |
| 840 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-11-06 | Update sent to Collections | | | | | |
| 841 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 56 | 2022-08-02 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-19-901_Notice of Intent to Prosecute_2022-08-02_20240430091103.pdf |
| 842 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 55 | 2022-08-02 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf |
| 843 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-08-02 | Found Incompetent | Janzen, Lisa K | | | | |
| 844 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-08-02 | Hearing Held Remote | | | | | |
| 845 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-07-28 | Fail to Appear at a hearing | | | | | |
| 846 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-07-28 | Hearing Held Remote | | | | | |
| 847 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-07-19 | Fail to Appear at a hearing | | | | | |
| 848 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-07-19 | Hearing Held Remote | | | | | |
| 849 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-07-18 | Rule 20 Report Distributed | | | | | |
| 850 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 54 | 2022-07-18 | Rule 20 Evaluation Report | | | | | |
| 851 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 53 | 2022-05-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf |
| 852 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 52 | 2022-05-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf |
| 853 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-05-09 | Probable Cause Found | | | | | |
| 854 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 51 | 2022-05-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Daly, Margaret A. | | True | 3 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf |
| 855 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-05-09 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 856 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 50 | 2022-05-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf |
| 857 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-05-05 | Fail to Appear at a hearing | | | | | |
| 858 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-05-05 | Hearing Held Using Remote Technology | | Attorney RENDEN, GREGORY ALLAN; | | | |

EXHIBIT CAS-9 | p. 26

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 49 | 2022-05-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-02_20240430091110.pdf |
| 860 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-05-02 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 861 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-05-02 | Update sent to Collections | | | | | |
| 862 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 48 | 2022-04-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf |
| 863 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-04-26 | Update sent to Collections | | | | | |
| 864 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 47 | 2022-04-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf |
| 865 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-04-26 | Hearing Held Using Remote Technology | | Attorney GALLER, KATHERINE DIANE; | | | |
| 866 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-04-12 | Update sent to Collections | | | | | |
| 867 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 46 | 2022-04-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf |
| 868 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 45 | 2022-04-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf |
| 869 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2022-04-12 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 870 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 44 | 2022-04-04 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-04_20240430091115.pdf |
| 871 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 43 | 2022-03-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf |
| 872 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 42 | 2021-12-30 | Demand for Evidentiary Hearing | | | | | |
| 873 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 41 | 2021-12-30 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf |
| 874 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-12-30 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 875 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 40 | 2021-11-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf |
| 876 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-11-02 | Hearing Held Using Remote Technology | | Attorney CRUZ, CRISTINA ANA; | | | |
| 877 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 39 | 2021-11-02 | Order Granting Public Defender | Browne, Michael K | | | | |
| 878 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-11-01 | Update sent to Collections | | | | | |
| 879 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 38 | 2021-11-01 | Order Granting Public Defender | Benson, Bev | | | | |
| 880 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 37 | 2021-11-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf |
| 881 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-11-01 | Hearing Held Using Remote Technology | | | | | |
| 882 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 36 | 2021-10-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430091120.pdf |
| 883 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-10-25 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 884 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-10-22 | Warrant Cleared by Wt Office | | | | | |
| 885 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 35 | 2021-09-09 | Warrant Issued | | | | | |
| 886 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-09-09 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 887 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-09-09 | Hearing Held Using Remote Technology | | Attorney Marzitelli, Patrick; | | | |
| 888 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-09-08 | Fail to Appear at a hearing | | | | | |
| 889 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-09-08 | Hearing Held Using Remote Technology | | Attorney Abreu, Flavio Silveira; | | | |
| 890 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 33 | 2021-06-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-06-21_20240430091122.pdf |
| 891 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-06-21 | Hearing Held Using Remote Technology | | | | | |

**EXHIBIT CAS-9 | p. 27**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-06-21 | Update sent to Collections | | | | | |
| 893 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-05-06 | Update sent to Collections | | | | | |
| 894 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 32 | 2021-05-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-05-06_20240430091123.pdf |
| 895 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-05-06 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 896 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-05-06 | Identity Verified | | | | | |
| 897 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 31 | 2021-05-06 | Statement of Rights | | | | | |
| 898 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-04-29 | Update sent to Collections | | | | | |
| 899 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 30 | 2021-03-08 | DL reinstatement request sent to DPS | Browne, Michael K | | | | |
| 900 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 29 | 2021-03-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf |
| 901 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-03-08 | Hearing Held Using Remote Technology | | Attorney GALLER, KATHERINE DIANE; | | | |
| 902 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 28 | 2021-03-08 | Order Granting Public Defender | Browne, Michael K | | | | |
| 903 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-03-08 | Update sent to Collections | | | | | |
| 904 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 27 | 2021-03-08 | Application for Public Defender | | | | | |
| 905 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 26 | 2021-02-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-02-23_20240430091125.pdf |
| 906 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2021-02-22 | Warrant Cleared by Wt Office | | | | | |
| 907 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2020-12-15 | Update sent to Collections | | | | | |
| 908 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2020-10-04 | Sent to Collections | | | | | |
| 909 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 25 | 2020-07-22 | Warrant Issued | | | | | |
| 910 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2020-07-22 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 911 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 24 | 2020-07-20 | Order to Appear | Bartolomei, Luis | | True | 2 | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240430091126.pdf |
| 912 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 23 | 2020-07-20 | Probation Violation Report | | | | | |
| 913 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 22 | 2020-07-20 | Proposed Probation Violation Summons or Warrant | | | | | |
| 914 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 21 | 2020-02-12 | DL suspension request to DPS - Fail to Pay | | | | | |
| 915 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 20 | 2019-05-17 | Non-Cash Bond Discharged | | | | | |
| 916 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 19 | 2019-05-17 | Sentencing Order | Benson, Bev | | True | 3 | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf |
| 917 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 18 | 2019-05-17 | Restitution Form or Certificate | | | True | 1 | MCRO_27-CR-19-901_Restitution Form or Certificate_2019-05-17_20240430091128.pdf |
| 918 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 17 | 2019-05-17 | Application - Agreement for Deferred Payment | | | | | |
| 919 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 16 | 2019-05-17 | Order-Other | Benson, Bev | | True | 3 | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.pdf |
| 920 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2019-05-17 | Conviction Sent to DPS | | | | | |
| 921 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 15 | 2019-04-19 | Norgaard Plea | | | True | 3 | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf |
| 922 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 14 | 2019-04-19 | Petition to Enter Guilty Plea | Benson, Bev | | True | 1 | MCRO_27-CR-19-901_Notice of Hearing_2019-04-19_20240430091132.pdf |
| 923 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 13 | 2019-04-19 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-901_Norgaard Plea_2019-04-19_20240430091131.pdf |
| 924 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2019-04-16 | Found Competent | Lamas, Carolina A. | | | | |

**EXHIBIT CAS-9 | p. 28**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 12 | 2019-04-16 | Notice of Appearance | | | True | 1 | MCRO_27-CR-19-901_Notice of Appearance_2019-04-16_20240430091134.pdf |
| 926 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 11 | 2019-04-11 | Rule 20 Evaluation Report | | | | | |
| 927 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2019-04-11 | Rule 20 Report Distributed | | | | | |
| 928 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 10 | 2019-03-04 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430091136.pdf |
| 929 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 9 | 2019-03-04 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-901_Notice of Hearing_2019-03-04_20240430091135.pdf |
| 930 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 8 | 2019-03-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Benson, Bev | | True | 1 | MCRO_27-CR-19-901_Notice of Hearing_2019-03-04_20240430091135 (1).pdf |
| 931 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2019-03-04 | Probable Cause Found | | | | | |
| 932 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 7 | 2019-01-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-901_Notice of Hearing_2019-01-25_20240430091137.pdf |
| 933 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | | 2019-01-25 | Identity Verified | | | | | |
| 934 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 6 | 2019-01-25 | Order Granting Public Defender | West, Sarah S. | | | | |
| 935 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 4 | 2019-01-11 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-19-901_Law Enforcement Notice of Release and Appearance_2019-01-11_20240430091138.pdf |
| 936 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 3 | 2019-01-11 | Pretrial Release Evaluation Form | | | | | |
| 937 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 2 | 2019-01-11 | Application for Public Defender | | | | | |
| 938 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 5 | 2019-01-10 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-19-901_Non-Cash Bond Posted_2019-01-10_20240430091140.pdf |
| 939 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 1 | 2019-01-10 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf |
| 940 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 122 | 2024-04-02 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 941 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Bail to stand as previously ordered | | | | | |
| 942 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 121 | 2024-04-02 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 943 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Hearing Held Remote | | | | | |
| 944 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 119 | 2024-03-20 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf |
| 945 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 120 | 2024-03-19 | Request for Interpreter | Borer, George | Defendant OSMAN, AESHA IBRAHIM | | | |
| 946 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Bail to stand as previously ordered | | | | | |
| 947 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 118 | 2024-03-19 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 948 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Hearing Held Remote | | | | | |
| 949 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 117 | 2024-03-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 950 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 116 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf |
| 951 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 115 | 2024-03-12 | Request for Continuance | | | | | |
| 952 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Bail to stand as previously ordered | | | | | |
| 953 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 114 | 2024-02-27 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 954 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 113 | 2024-02-27 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 955 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Hearing Held Remote | | | | | |
| 956 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 112 | 2024-02-26 | Returned Mail | | | True | 2 | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf |
| 957 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Hearing Held Remote | | | | | |

**EXHIBIT CAS-9 | p. 29**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 958 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 111 | 2024-02-13 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 959 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Bail to stand as previously ordered | | | | | |
| 960 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 110 | 2024-02-13 | Motion | Mercurio, Danielle | Attorney KHAN, ATIF AHMED | | | |
| 961 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 109 | 2024-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 962 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 108 | 2024-02-02 | Order to Transport | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf |
| 963 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 107 | 2024-02-01 | Rule 20 Progress Report | | | | | |
| 964 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 106 | 2024-01-02 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 965 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 105 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf |
| 966 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2024-01-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 967 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 104 | 2024-01-02 | Waiver of Appearance | | | | | |
| 968 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 103 | 2023-12-14 | Rule 20 Evaluation Report | | | | | |
| 969 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 102 | 2023-12-01 | Request for Continuance | | | | | |
| 970 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 101 | 2023-12-01 | Rule 20 Progress Report | | | | | |
| 971 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2023-12-01 | Rule 20 Report Distributed | | | | | |
| 972 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 100 | 2023-09-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf |
| 973 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 99 | 2023-06-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf |
| 974 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 98 | 2023-06-06 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 975 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 97 | 2023-06-06 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf |
| 976 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 96 | 2023-06-06 | Waiver of Appearance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 977 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Found Incompetent | Mercurio, Danielle | | | | |
| 978 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Hearing Held Remote | | | | | |
| 979 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 95 | 2023-06-02 | Rule 20 Progress Report | | | | | |
| 980 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 94 | 2023-04-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf |
| 981 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 93 | 2023-04-04 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 982 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 92 | 2023-04-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf |
| 983 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 91 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 984 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 985 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 90 | 2023-02-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf |
| 986 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 88 | 2023-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 987 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 87 | 2023-02-07 | Request for Continuance | | | | | |
| 988 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2023-02-07 | Hearing Held Remote | | | | | |
| 989 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 86 | 2022-12-08 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 990 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 85 | 2022-12-08 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |

EXHIBIT CAS-9 | p. 30

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 991 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 84 | 2022-11-10 | Request for Continuance | | | | | |
| 992 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 83 | 2022-09-28 | Order Regarding Access to Confidential or Sealed Record | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf |
| 993 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 81 | 2022-09-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf |
| 994 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 80 | 2022-09-21 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 995 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 82 | 2022-09-20 | Returned Mail | | | True | 1 | MCRO_27-CR-19-1916_Returned Mail_2022-09-20_20240430091219.pdf |
| 996 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 79 | 2022-09-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf |
| 997 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 78 | 2022-09-15 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 998 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 77 | 2022-08-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf |
| 999 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 76 | 2022-08-29 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1000 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 75 | 2022-08-02 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1001 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2022-08-02 | Hearing Held Remote | | | | | |
| 1002 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 74 | 2022-08-02 | Motion | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1003 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 73 | 2022-08-02 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1004 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 72 | 2022-07-26 | Rule 20 Progress Report | | | | | |
| 1005 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 71 | 2022-07-26 | Request for Continuance | | | | | |
| 1006 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 70 | 2022-07-14 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-19-1916_Proposed Order or Document_2022-07-14_20240430091223.pdf |
| 1007 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 69 | 2022-07-14 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf |
| 1008 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 68 | 2022-07-14 | Rule 20 Progress Report | | | | | |
| 1009 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 67 | 2022-02-28 | Returned Mail | | | True | 1 | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf |
| 1010 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 66 | 2022-01-25 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1011 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 65 | 2022-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf |
| 1012 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Found Incompetent | Janzen, Lisa K | | | | |
| 1013 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Pandemic Event | | | | | |
| 1014 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 64 | 2022-01-25 | Waiver of Appearance | | | | | |
| 1015 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 63 | 2022-01-24 | Rule 20 Progress Report | | | | | |
| 1016 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 62 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf |
| 1017 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 61 | 2022-01-10 | Request for Continuance | | | | | |
| 1018 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 60 | 2021-12-27 | Rule 20 Progress Report | | | | | |
| 1019 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 59 | 2021-11-01 | Report-Other | | | | | |
| 1020 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 58 | 2021-07-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2021-07-14_20240430091228.pdf |
| 1021 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2021-07-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 1022 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2021-07-13 | Pandemic Event | | | | | |
| 1023 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 55 | 2021-07-13 | Waiver of Appearance | | | | | |

31

EXHIBIT CAS-9 | p. 31

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 57 | 2021-07-12 | Rule 20 Evaluation Report | | | | | |
| 1025 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2021-07-12 | Rule 20 Report Distributed | | | | | |
| 1026 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 56 | 2021-07-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1027 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 54 | 2021-04-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf |
| 1028 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2021-04-29 | Probable Cause Found | | | | | |
| 1029 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 53 | 2021-04-01 | Notice by Attorney or Party | | | True | 2 | MCRO_27-CR-19-1916_Notice by Attorney or Party_2021-04-01_20240430091230.pdf |
| 1030 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 52 | 2021-01-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2021-01-13_20240430091231.pdf |
| 1031 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 51 | 2021-01-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1032 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 50 | 2021-01-12 | Rule 20 Evaluation Report | | | | | |
| 1033 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Found Incompetent | Janzen, Lisa K | | | | |
| 1034 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Rule 20 Report Distributed | | | | | |
| 1035 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Pandemic Event | | | | | |
| 1036 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 49 | 2021-01-12 | Waiver of Appearance | | | | | |
| 1037 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 48 | 2020-11-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2020-11-17_20240430091232.pdf |
| 1038 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 47 | 2020-11-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf |
| 1039 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2020-11-13 | Probable Cause Found | | | | | |
| 1040 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 46 | 2020-11-13 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1041 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 45 | 2020-11-13 | Order Granting Motion | Janzen, Lisa K | | | | |
| 1042 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 44 | 2020-11-13 | Motion | | Jurisdiction State of Minnesota | | | |
| 1043 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 42 | 2020-10-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2020-10-27_20240430091234.pdf |
| 1044 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 43 | 2020-10-23 | Request for Continuance | | | | | |
| 1045 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 41 | 2020-09-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-23_20240430091235.pdf |
| 1046 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 40 | 2020-09-02 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-02_20240430091236.pdf |
| 1047 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2020-08-25 | Pandemic Event | | | | | |
| 1048 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 39 | 2020-08-25 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1049 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 38 | 2020-08-11 | Rule 20 Progress Report | | | | | |
| 1050 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 37 | 2020-06-04 | Order for Production of Medical Records | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf |
| 1051 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 36 | 2020-06-04 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-19-1916_Proposed Order or Document_2020-06-04_20240430091239.pdf |
| 1052 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 35 | 2020-06-04 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf |
| 1053 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 34 | 2020-03-04 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-19-1916_Notice of Case Reassignment_2020-03-04_20240430091241.pdf |
| 1054 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 33 | 2020-02-25 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1055 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2020-02-25 | Interpreter Requested At Hearing | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1056 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2020-02-25 | Found Incompetent | Janzen, Lisa K | | | | |

EXHIBIT CAS-9 | p. 32

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 32 | 2020-02-25 | Notice of Appearance | | | True | 1 | MCRO_27-CR-19-1916_Notice of Appearance_2020-02-25_20240430091242.pdf |
| 1058 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2020-02-25 | Rule 20 Report Distributed | | | | | |
| 1059 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 31 | 2020-02-24 | Rule 20 Evaluation Report | | | | | |
| 1060 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2020-02-14 | Rule 20 Report Distributed | | | | | |
| 1061 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 30 | 2020-02-13 | Rule 20 Progress Report | | | | | |
| 1062 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 29 | 2019-10-09 | Order-Other | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf |
| 1063 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 28 | 2019-10-04 | Amended Order | Garcia, Tamara G. | | True | 1 | MCRO_27-CR-19-1916_Amended Order_2019-10-04_20240430091244.pdf |
| 1064 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 27 | 2019-09-30 | Rule 20 Progress Report | | | | | |
| 1065 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 26 | 2019-08-27 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 6 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf |
| 1066 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2019-08-27 | Found Incompetent | Lamas, Carolina A. | | | | |
| 1067 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 25 | 2019-08-19 | Rule 20 Progress Report | | | | | |
| 1068 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 24 | 2019-08-19 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-19-1916_Order to Transport_2019-08-19_20240430091246.pdf |
| 1069 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 23 | 2019-06-10 | Rule 20 Progress Report | | | | | |
| 1070 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 22 | 2019-03-25 | Rule 20 Progress Report | | | | | |
| 1071 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 21 | 2019-03-06 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-19-1916_Notice of Motion and Motion_2019-03-06_20240430091247.pdf |
| 1072 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 20 | 2019-02-26 | Request for Interpreter | Lamas, Carolina A. | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1073 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2019-02-26 | Found Incompetent | Lamas, Carolina A. | | | | |
| 1074 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 18 | 2019-02-26 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf |
| 1075 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2019-02-26 | Bail to stand as previously ordered | | | | | |
| 1076 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 17 | 2019-02-22 | Rule 20 Evaluation Report | | | | | |
| 1077 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2019-02-22 | Rule 20 Report Distributed | | | | | |
| 1078 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 16 | 2019-02-06 | Pre-Plea Worksheet | | | | | |
| 1079 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 15 | 2019-02-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quaintance, Kathryn L. | | True | 2 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430091249.pdf |
| 1080 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2019-01-28 | Bail to stand as previously ordered | | | | | |
| 1081 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 14 | 2019-01-28 | Request for Interpreter | Quaintance, Kathryn L. | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1082 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 12 | 2019-01-28 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Quaintance, Kathryn L. | | | | |
| 1083 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 11 | 2019-01-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quaintance, Kathryn L. | | True | 1 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430091250.pdf |
| 1084 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2019-01-25 | Modified Interpreter Hearing Information | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1085 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 9 | 2019-01-24 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-19-1916_Demand or Request for Discovery_2019-01-24_20240430091252.pdf |
| 1086 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 10 | 2019-01-24 | Request for Interpreter | Reding, Jeannice M. | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1087 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 7 | 2019-01-24 | Order Granting Public Defender | Reding, Jeannice M. | | | | |
| 1088 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | | 2019-01-24 | Identity Verified | | | | | |
| 1089 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 6 | 2019-01-23 | Request for Interpreter | Reding, Jeannice M. | Defendant OSMAN, AESHA IBRAHIM | | | |

**EXHIBIT CAS-9 | p. 33**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 4 | 2019-01-23 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1091 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 2 | 2019-01-23 | Pretrial Release Evaluation Form | | | | | |
| 1092 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 1 | 2019-01-22 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf |
| 1093 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 106 | 2024-04-02 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1094 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Bail to stand as previously ordered | | | | | |
| 1095 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 105 | 2024-04-02 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 1096 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Hearing Held Remote | | | | | |
| 1097 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 103 | 2024-03-20 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf |
| 1098 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 104 | 2024-03-19 | Request for Interpreter | Borer, George | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1099 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Bail to stand as previously ordered | | | | | |
| 1100 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 102 | 2024-03-19 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 1101 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Hearing Held Remote | | | | | |
| 1102 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 101 | 2024-03-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1103 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 100 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf |
| 1104 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 99 | 2024-03-12 | Request for Continuance | | | | | |
| 1105 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Bail to stand as previously ordered | | | | | |
| 1106 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 98 | 2024-02-27 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1107 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 97 | 2024-02-27 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 1108 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Hearing Held Remote | | | | | |
| 1109 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Hearing Held Remote | | | | | |
| 1110 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 96 | 2024-02-13 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1111 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Bail to stand as previously ordered | | | | | |
| 1112 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 95 | 2024-02-13 | Motion | Mercurio, Danielle | Attorney KHAN, ATIF AHMED | | | |
| 1113 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 94 | 2024-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1114 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 93 | 2024-02-02 | Order to Transport | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf |
| 1115 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 92 | 2024-02-01 | Rule 20 Progress Report | | | | | |
| 1116 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 91 | 2024-01-02 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1117 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 90 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf |
| 1118 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2024-01-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 1119 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 89 | 2024-01-02 | Waiver of Appearance | | | | | |
| 1120 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 88 | 2023-12-14 | Rule 20 Evaluation Report | | | | | |
| 1121 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2023-12-14 | Rule 20 Report Distributed | | | | | |
| 1122 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 87 | 2023-12-01 | Request for Continuance | | | | | |

EXHIBIT CAS-9 | p. 34

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 86 | 2023-12-01 | Rule 20 Progress Report | | | | | |
| 1124 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2023-12-01 | Rule 20 Report Distributed | | | | | |
| 1125 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 85 | 2023-09-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf |
| 1126 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 84 | 2023-06-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf |
| 1127 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 83 | 2023-06-06 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1128 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 82 | 2023-06-06 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf |
| 1129 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 81 | 2023-06-06 | Waiver of Appearance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1130 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Found Incompetent | Mercurio, Danielle | | | | |
| 1131 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Hearing Held Remote | | | | | |
| 1132 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 80 | 2023-06-02 | Rule 20 Progress Report | | | | | |
| 1133 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 79 | 2023-04-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf |
| 1134 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 78 | 2023-04-04 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1135 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 77 | 2023-04-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf |
| 1136 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 76 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 1137 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 1138 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 75 | 2023-02-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf |
| 1139 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 73 | 2023-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1140 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 72 | 2023-02-07 | Request for Continuance | | | | | |
| 1141 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2023-02-07 | Hearing Held Remote | | | | | |
| 1142 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 71 | 2022-12-08 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1143 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 70 | 2022-12-08 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1144 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 69 | 2022-11-10 | Request for Continuance | | | | | |
| 1145 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 68 | 2022-09-28 | Order Regarding Access to Confidential or Sealed Record | | | True | 1 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf |
| 1146 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 66 | 2022-09-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf |
| 1147 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 65 | 2022-09-21 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 1148 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 67 | 2022-09-20 | Returned Mail | | | True | 1 | MCRO_27-CR-19-3539_Returned Mail_2022-09-20_20240430091331.pdf |
| 1149 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 64 | 2022-09-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf |
| 1150 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 63 | 2022-09-15 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 1151 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 62 | 2022-08-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf |
| 1152 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 61 | 2022-08-29 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1153 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 60 | 2022-08-02 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1154 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2022-08-02 | Hearing Held Remote | | | | | |
| 1155 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 59 | 2022-08-02 | Motion | | Defendant OSMAN, AESHA IBRAHIM | | | |

EXHIBIT CAS-9 | p. 35

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 58 | 2022-08-02 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1157 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 57 | 2022-07-26 | Rule 20 Progress Report | | | | | |
| 1158 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 56 | 2022-07-26 | Request for Continuance | | | | | |
| 1159 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 55 | 2022-07-14 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf |
| 1160 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 54 | 2022-07-14 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf |
| 1161 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 53 | 2022-07-14 | Rule 20 Progress Report | | | | | |
| 1162 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 52 | 2022-02-28 | Returned Mail | | | True | 1 | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf |
| 1163 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 51 | 2022-01-25 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1164 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 50 | 2022-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf |
| 1165 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Found Incompetent | Janzen, Lisa K | | | | |
| 1166 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Pandemic Event | | | | | |
| 1167 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 49 | 2022-01-25 | Waiver of Appearance | | | | | |
| 1168 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 48 | 2022-01-24 | Rule 20 Progress Report | | | | | |
| 1169 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 47 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf |
| 1170 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 46 | 2022-01-10 | Rule 20 Progress Report | | | | | |
| 1171 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 45 | 2021-12-27 | Rule 20 Progress Report | | | | | |
| 1172 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 44 | 2021-11-01 | Report-Other | | | | | |
| 1173 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 43 | 2021-07-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091339.pdf |
| 1174 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2021-07-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 1175 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2021-07-13 | Pandemic Event | | | | | |
| 1176 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 40 | 2021-07-13 | Waiver of Appearance | | | | | |
| 1177 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 42 | 2021-07-12 | Rule 20 Evaluation Report | | | | | |
| 1178 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2021-07-12 | Rule 20 Report Distributed | | | | | |
| 1179 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 41 | 2021-07-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1180 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 39 | 2021-04-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf |
| 1181 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 38 | 2021-04-01 | Notice by Attorney or Party | | | True | 2 | MCRO_27-CR-19-3539_Notice by Attorney or Party_2021-04-01_20240430091342.pdf |
| 1182 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 37 | 2021-01-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf |
| 1183 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 36 | 2021-01-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1184 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Found Incompetent | Janzen, Lisa K | | | | |
| 1185 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Pandemic Event | | | | | |
| 1186 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 35 | 2021-01-12 | Waiver of Appearance | | | | | |
| 1187 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 34 | 2021-01-12 | Rule 20 Evaluation Report | | | | | |
| 1188 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Rule 20 Report Distributed | | | | | |

EXHIBIT CAS-9 | p. 36

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 33 | 2020-11-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf |
| 1190 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 32 | 2020-11-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf |
| 1191 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 31 | 2020-11-13 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1192 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 30 | 2020-11-13 | Order Granting Motion | Janzen, Lisa K | | | | |
| 1193 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 29 | 2020-11-13 | Motion | | Jurisdiction State of Minnesota | | | |
| 1194 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 27 | 2020-10-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf |
| 1195 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 28 | 2020-10-23 | Request for Continuance | | | | | |
| 1196 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 26 | 2020-09-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf |
| 1197 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 25 | 2020-09-02 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-02_20240430091348.pdf |
| 1198 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2020-08-25 | Pandemic Event | | | | | |
| 1199 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 24 | 2020-08-25 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1200 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 23 | 2020-08-11 | Rule 20 Progress Report | | | | | |
| 1201 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 22 | 2020-06-04 | Order-Other | | | True | 2 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf |
| 1202 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 21 | 2020-06-04 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-19-3539_Proposed Order or Document_2020-06-04_20240430091350.pdf |
| 1203 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 20 | 2020-06-04 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf |
| 1204 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2020-02-25 | Interpreter Requested At Hearing | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1205 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2020-02-25 | Found Incompetent | Janzen, Lisa K | | | | |
| 1206 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 19 | 2020-02-25 | Notice of Appearance | | | True | 1 | MCRO_27-CR-19-3539_Notice of Appearance_2020-02-25_20240430091352.pdf |
| 1207 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 17 | 2020-02-25 | Rule 20 Evaluation Report | | | | | |
| 1208 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 18 | 2020-02-24 | Rule 20 Evaluation Report | | | | | |
| 1209 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2020-02-14 | Rule 20 Report Distributed | | | | | |
| 1210 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 16 | 2020-02-13 | Rule 20 Progress Report | | | | | |
| 1211 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 15 | 2019-10-09 | Order-Other | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf |
| 1212 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 14 | 2019-10-04 | Amended Order | Garcia, Tamara G. | | True | 1 | MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf |
| 1213 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 13 | 2019-09-30 | Rule 20 Progress Report | | | | | |
| 1214 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 12 | 2019-08-27 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 6 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf |
| 1215 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2019-08-27 | Found Incompetent | Lamas, Carolina A. | | | | |
| 1216 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 11 | 2019-08-19 | Rule 20 Progress Report | | | | | |
| 1217 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 10 | 2019-08-19 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf |
| 1218 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 9 | 2019-06-10 | Rule 20 Progress Report | | | | | |
| 1219 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 8 | 2019-04-17 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1220 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 6 | 2019-03-25 | Rule 20 Progress Report | | | | | |
| 1221 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 5 | 2019-03-06 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-19-3539_Notice of Motion and Motion_2019-03-06_20240430091358.pdf |

EXHIBIT CAS-9 | p. 37

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 4 | 2019-02-26 | Request for Interpreter | Lamas, Carolina A. | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1223 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2019-02-26 | Found Incompetent | Lamas, Carolina A. | | | | |
| 1224 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 2 | 2019-02-26 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf |
| 1225 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | | 2019-02-26 | Bail to stand as previously ordered | | | | | |
| 1226 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 1 | 2019-02-11 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf |
| 1227 | 27-CR-19-9270 | WILLIAM LEE NABORS | 56 | 2023-08-10 | Amended Order | Klein, Joseph R. | | True | 1 | MCRO_27-CR-19-9270_Amended Order_2023-08-10_20240430091446.pdf |
| 1228 | 27-CR-19-9270 | WILLIAM LEE NABORS | 55 | 2023-08-03 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091448.pdf |
| 1229 | 27-CR-19-9270 | WILLIAM LEE NABORS | 54 | 2023-08-03 | Rule 20 Progress Report | | | | | |
| 1230 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-06-27 | Bail to stand as previously ordered | | | | | |
| 1231 | 27-CR-19-9270 | WILLIAM LEE NABORS | 53 | 2023-06-27 | Motion | Skibbie, Lori | Attorney MARTIN, PETER JOSEPH | | | |
| 1232 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-06-27 | Hearing Held Remote | | | | | |
| 1233 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-06-20 | Bail to stand as previously ordered | | | | | |
| 1234 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-06-20 | Hearing Held Remote | | | | | |
| 1235 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-06-06 | Hearing Held Remote | | | | | |
| 1236 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-06-06 | Bail to stand as previously ordered | | | | | |
| 1237 | 27-CR-19-9270 | WILLIAM LEE NABORS | 52 | 2023-05-24 | Finding of Incompetency and Order | Skibbie, Lori | | True | 5 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf |
| 1238 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-05-23 | Bail to stand as previously ordered | | | | | |
| 1239 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-05-23 | Found Incompetent | Skibbie, Lori | | | | |
| 1240 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-05-23 | Hearing Held Remote | | | | | |
| 1241 | 27-CR-19-9270 | WILLIAM LEE NABORS | 51 | 2023-05-16 | Rule 20 Evaluation Report | | | | | |
| 1242 | 27-CR-19-9270 | WILLIAM LEE NABORS | 50 | 2023-04-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Askalani, Shereen | | True | 2 | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf |
| 1243 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-04-20 | Probable Cause Found | | | | | |
| 1244 | 27-CR-19-9270 | WILLIAM LEE NABORS | 48 | 2023-04-20 | Order Granting Public Defender | Askalani, Shereen | | | | |
| 1245 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-04-20 | Hearing Held In-Person | | | | | |
| 1246 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2023-04-19 | Warrant Cleared by Wt Office | | | | | |
| 1247 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2022-04-25 | Hearing Held Using Remote Technology | | | | | |
| 1248 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2022-04-25 | Fail to Appear at a hearing | | | | | |
| 1249 | 27-CR-19-9270 | WILLIAM LEE NABORS | 47 | 2022-04-25 | Warrant Issued | | | | | |
| 1250 | 27-CR-19-9270 | WILLIAM LEE NABORS | 46 | 2022-04-06 | Returned Mail | | | True | 1 | MCRO_27-CR-19-9270_Returned Mail_2022-04-06_20240430091451.pdf |
| 1251 | 27-CR-19-9270 | WILLIAM LEE NABORS | 45 | 2022-04-01 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-19-9270_Notice of Case Reassignment_2022-04-01_20240430091452.pdf |
| 1252 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2022-03-22 | Hearing Held Using Remote Technology | | | | | |
| 1253 | 27-CR-19-9270 | WILLIAM LEE NABORS | 44 | 2022-03-08 | Other Document | | | True | 1 | MCRO_27-CR-19-9270_Other Document_2022-03-08_20240430091454.pdf |
| 1254 | 27-CR-19-9270 | WILLIAM LEE NABORS | 43 | 2022-02-28 | Notice-Other | | | | | |

EXHIBIT CAS-9 | p. 38

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | 27-CR-19-9270 | WILLIAM LEE NABORS | 42 | 2022-02-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-9270_Notice of Remote Hearing with Instructions_2022-02-23_20240430091455.pdf |
| 1256 | 27-CR-19-9270 | WILLIAM LEE NABORS | 41 | 2022-02-23 | Order Granting Public Defender | Lefler, Herbert P. | | | | |
| 1257 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2022-02-23 | Hearing Held Using Remote Technology | | Attorney LANDREAU VELLENGA, STEFAN CARLOS; | | | |
| 1258 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2022-02-22 | Warrant Cleared by Wt Office | | | | | |
| 1259 | 27-CR-19-9270 | WILLIAM LEE NABORS | 40 | 2021-12-16 | Warrant Issued | | | | | |
| 1260 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2021-12-16 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 1261 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2021-12-16 | Hearing Held Using Remote Technology | | | | | |
| 1262 | 27-CR-19-9270 | WILLIAM LEE NABORS | 39 | 2021-10-26 | Returned Mail | | | | | |
| 1263 | 27-CR-19-9270 | WILLIAM LEE NABORS | 38 | 2021-10-26 | Returned Mail | | | True | 1 | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf |
| 1264 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2021-10-16 | Warrant Cleared by Wt Office | | | | | |
| 1265 | 27-CR-19-9270 | WILLIAM LEE NABORS | 36 | 2020-08-06 | Warrant Issued | | | | | |
| 1266 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2020-08-06 | Fail to Appear at a hearing | | | | | |
| 1267 | 27-CR-19-9270 | WILLIAM LEE NABORS | 35 | 2020-07-21 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf |
| 1268 | 27-CR-19-9270 | WILLIAM LEE NABORS | 34 | 2020-05-26 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-19-9270_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430091458.pdf |
| 1269 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2020-05-24 | Pandemic Event | | | | | |
| 1270 | 27-CR-19-9270 | WILLIAM LEE NABORS | 33 | 2020-05-24 | Amended Order | Garcia, Tamara G. | | True | 1 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf |
| 1271 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2020-05-24 | Warrant Cleared by Wt Office | | | | | |
| 1272 | 27-CR-19-9270 | WILLIAM LEE NABORS | 32 | 2020-03-12 | Warrant Issued | | | | | |
| 1273 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2020-03-12 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 1274 | 27-CR-19-9270 | WILLIAM LEE NABORS | 31 | 2020-01-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-23_20240430091500.pdf |
| 1275 | 27-CR-19-9270 | WILLIAM LEE NABORS | 30 | 2020-01-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-21_20240430091501.pdf |
| 1276 | 27-CR-19-9270 | WILLIAM LEE NABORS | 29 | 2020-01-21 | Statement of Rights | | | | | |
| 1277 | 27-CR-19-9270 | WILLIAM LEE NABORS | 28 | 2020-01-21 | Order Granting Public Defender | Klein, Joseph R. | | | | |
| 1278 | 27-CR-19-9270 | WILLIAM LEE NABORS | 27 | 2020-01-21 | Application for Public Defender | | | | | |
| 1279 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2020-01-21 | Warrant Served | | | | | |
| 1280 | 27-CR-19-9270 | WILLIAM LEE NABORS | 26 | 2020-01-16 | Warrant Issued | | | | | |
| 1281 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2020-01-16 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 1282 | 27-CR-19-9270 | WILLIAM LEE NABORS | 25 | 2019-11-07 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf |
| 1283 | 27-CR-19-9270 | WILLIAM LEE NABORS | 24 | 2019-10-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.pdf |
| 1284 | 27-CR-19-9270 | WILLIAM LEE NABORS | 23 | 2019-09-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-26_20240430091504.pdf |
| 1285 | 27-CR-19-9270 | WILLIAM LEE NABORS | 22 | 2019-09-19 | Statement of Rights | | | | | |
| 1286 | 27-CR-19-9270 | WILLIAM LEE NABORS | 21 | 2019-09-19 | Order Granting Public Defender | Janisch, Karen A. | | | | |
| 1287 | 27-CR-19-9270 | WILLIAM LEE NABORS | 20 | 2019-09-19 | Application for Public Defender | | | | | |

EXHIBIT CAS-9 | p. 39

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 27-CR-19-9270 | WILLIAM LEE NABORS | 19 | 2019-09-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-19_20240430091505.pdf |
| 1289 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2019-09-18 | Warrant Cleared by Wt Office | | | | | |
| 1290 | 27-CR-19-9270 | WILLIAM LEE NABORS | 18 | 2019-09-12 | Warrant Issued | | | | | |
| 1291 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2019-09-12 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 1292 | 27-CR-19-9270 | WILLIAM LEE NABORS | 17 | 2019-08-01 | Demand for Jury Trial | | | | | |
| 1293 | 27-CR-19-9270 | WILLIAM LEE NABORS | 16 | 2019-08-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091507.pdf |
| 1294 | 27-CR-19-9270 | WILLIAM LEE NABORS | 15 | 2019-08-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.pdf |
| 1295 | 27-CR-19-9270 | WILLIAM LEE NABORS | 14 | 2019-08-01 | Request for Continuance | | Defendant NABORS, WILLIAM LEE | | | |
| 1296 | 27-CR-19-9270 | WILLIAM LEE NABORS | 13 | 2019-07-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.pdf |
| 1297 | 27-CR-19-9270 | WILLIAM LEE NABORS | 12 | 2019-07-05 | Order for Conditional Release | Anderson, Jamie L. | | True | 1 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-07-05_20240430091510.pdf |
| 1298 | 27-CR-19-9270 | WILLIAM LEE NABORS | 11 | 2019-07-05 | Order Granting Public Defender | Anderson, Jamie L. | | | | |
| 1299 | 27-CR-19-9270 | WILLIAM LEE NABORS | 10 | 2019-07-05 | Application for Public Defender | | | | | |
| 1300 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2019-07-03 | Warrant Cleared by Wt Office | | | | | |
| 1301 | 27-CR-19-9270 | WILLIAM LEE NABORS | 9 | 2019-06-27 | Warrant Issued | | | | | |
| 1302 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2019-06-27 | Fail to Appear at a hearing | | Defendant NABORS, WILLIAM LEE | | | |
| 1303 | 27-CR-19-9270 | WILLIAM LEE NABORS | 8 | 2019-06-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-06-11_20240430091511.pdf |
| 1304 | 27-CR-19-9270 | WILLIAM LEE NABORS | 7 | 2019-04-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.pdf |
| 1305 | 27-CR-19-9270 | WILLIAM LEE NABORS | | 2019-04-25 | Identity Verified | | | | | |
| 1306 | 27-CR-19-9270 | WILLIAM LEE NABORS | 6 | 2019-04-25 | Statement of Rights | | | | | |
| 1307 | 27-CR-19-9270 | WILLIAM LEE NABORS | 5 | 2019-04-23 | Order for Conditional Release | Magill, Francis J. | | True | 1 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-04-23_20240430091513.pdf |
| 1308 | 27-CR-19-9270 | WILLIAM LEE NABORS | 4 | 2019-04-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091514.pdf |
| 1309 | 27-CR-19-9270 | WILLIAM LEE NABORS | 3 | 2019-04-22 | Order Granting Public Defender | Magill, Francis J. | | | | |
| 1310 | 27-CR-19-9270 | WILLIAM LEE NABORS | 2 | 2019-04-22 | Application for Public Defender | | | | | |
| 1311 | 27-CR-19-9270 | WILLIAM LEE NABORS | 1 | 2019-04-22 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf |
| 1312 | 27-CR-19-11566 | MAKIS DEVELL LANE | 78 | 2024-04-03 | Rule 20 Progress Report | | | | | |
| 1313 | 27-CR-19-11566 | MAKIS DEVELL LANE | 77 | 2024-04-03 | Law Enforcement Bail Bond Receipt | | | True | 2 | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091556.pdf |
| 1314 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2024-02-13 | Tagging Case | | | | | |
| 1315 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2024-02-12 | Hearing Held In-Person | | | | | |
| 1316 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2024-02-11 | Warrant Cleared by Wt Office | | | | | |
| 1317 | 27-CR-19-11566 | MAKIS DEVELL LANE | 76 | 2024-02-06 | Warrant Issued | | | | | |
| 1318 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2024-02-06 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1319 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2024-02-06 | Hearing Held Remote | | | | | |
| 1320 | 27-CR-19-11566 | MAKIS DEVELL LANE | 75 | 2024-01-24 | Rule 20 Progress Report | | | | | |

40

EXHIBIT CAS-9 | p. 40

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | 27-CR-19-11566 | MAKIS DEVELL LANE | 74 | 2023-12-27 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf |
| 1322 | 27-CR-19-11566 | MAKIS DEVELL LANE | 72 | 2023-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf |
| 1323 | 27-CR-19-11566 | MAKIS DEVELL LANE | 71 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf |
| 1324 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-12-12 | Hearing Held Remote | | | | | |
| 1325 | 27-CR-19-11566 | MAKIS DEVELL LANE | 70 | 2023-12-05 | Rule 20 Progress Report | | | | | |
| 1326 | 27-CR-19-11566 | MAKIS DEVELL LANE | 69 | 2023-10-11 | Notice of Hearing | | | | | |
| 1327 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-10-10 | Hearing Held Remote | | | | | |
| 1328 | 27-CR-19-11566 | MAKIS DEVELL LANE | 68 | 2023-10-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf |
| 1329 | 27-CR-19-11566 | MAKIS DEVELL LANE | 67 | 2023-09-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf |
| 1330 | 27-CR-19-11566 | MAKIS DEVELL LANE | 66 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf |
| 1331 | 27-CR-19-11566 | MAKIS DEVELL LANE | 65 | 2023-09-19 | Request for Continuance | | Attorney MARTIN, BENJAMIN ALLEN | | | |
| 1332 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-09-19 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1333 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 1334 | 27-CR-19-11566 | MAKIS DEVELL LANE | 64 | 2023-09-15 | Rule 20 Progress Report | | | | | |
| 1335 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-09-15 | Rule 20 Report Distributed | | | | | |
| 1336 | 27-CR-19-11566 | MAKIS DEVELL LANE | 63 | 2023-08-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf |
| 1337 | 27-CR-19-11566 | MAKIS DEVELL LANE | 62 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf |
| 1338 | 27-CR-19-11566 | MAKIS DEVELL LANE | 61 | 2023-07-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf |
| 1339 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-07-18 | Hearing Held Remote | | | | | |
| 1340 | 27-CR-19-11566 | MAKIS DEVELL LANE | 60 | 2023-06-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf |
| 1341 | 27-CR-19-11566 | MAKIS DEVELL LANE | 59 | 2023-06-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf |
| 1342 | 27-CR-19-11566 | MAKIS DEVELL LANE | 58 | 2023-05-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf |
| 1343 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-05-15 | Hearing Held In-Person | | | | | |
| 1344 | 27-CR-19-11566 | MAKIS DEVELL LANE | 57 | 2023-04-20 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-20_20240430091610.pdf |
| 1345 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-04-20 | Hearing Held In-Person | | | | | |
| 1346 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-04-20 | Identity Verified | | | | | |
| 1347 | 27-CR-19-11566 | MAKIS DEVELL LANE | 56 | 2023-04-20 | Application for Public Defender | | | | | |
| 1348 | 27-CR-19-11566 | MAKIS DEVELL LANE | 55 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091611.pdf |
| 1349 | 27-CR-19-11566 | MAKIS DEVELL LANE | 54 | 2023-04-10 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-10_20240430091612.pdf |
| 1350 | 27-CR-19-11566 | MAKIS DEVELL LANE | 53 | 2023-04-06 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-06_20240430091613.pdf |
| 1351 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-04-06 | Hearing Held In-Person | | | | | |
| 1352 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 1353 | 27-CR-19-11566 | MAKIS DEVELL LANE | 52 | 2023-01-12 | Warrant Issued | | | | | |

EXHIBIT CAS-9 | p. 41

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 1355 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-01-12 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1356 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-01-09 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1357 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 1358 | 27-CR-19-11566 | MAKIS DEVELL LANE | 51 | 2022-12-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 1359 | 27-CR-19-11566 | MAKIS DEVELL LANE | 50 | 2022-12-20 | Probation Recommendation | | | | | |
| 1360 | 27-CR-19-11566 | MAKIS DEVELL LANE | 49 | 2022-12-16 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-12-16_20240430091614.pdf |
| 1361 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-10-24 | Hearing Held Remote | | | | | |
| 1362 | 27-CR-19-11566 | MAKIS DEVELL LANE | 48 | 2022-07-27 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 1363 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-07-27 | Hearing Held Remote | | | | | |
| 1364 | 27-CR-19-11566 | MAKIS DEVELL LANE | 47 | 2022-07-26 | Warrant Issued | | | | | |
| 1365 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-07-26 | Fail to Appear at a hearing | | | | | |
| 1366 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-07-26 | Hearing Held Remote | | | | | |
| 1367 | 27-CR-19-11566 | MAKIS DEVELL LANE | 46 | 2022-07-08 | Notice of Remote Hearing with Instructions | | | | | |
| 1368 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-07-08 | Hearing Held Remote | | | | | |
| 1369 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-07-07 | Fail to Appear at a hearing | | | | | |
| 1370 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-07-07 | Hearing Held Remote | | | | | |
| 1371 | 27-CR-19-11566 | MAKIS DEVELL LANE | 45 | 2022-04-29 | Notice of Case Reassignment | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf |
| 1372 | 27-CR-19-11566 | MAKIS DEVELL LANE | 44 | 2022-02-15 | Notice of Hearing | | | | | |
| 1373 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-02-15 | Hearing Held Using Remote Technology | | | | | |
| 1374 | 27-CR-19-11566 | MAKIS DEVELL LANE | 43 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | | | |
| 1375 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2022-01-10 | Hearing Held Using Remote Technology | | | | | |
| 1376 | 27-CR-19-11566 | MAKIS DEVELL LANE | 42 | 2022-01-10 | Not Accepted by Mental Health Court | | | | | |
| 1377 | 27-CR-19-11566 | MAKIS DEVELL LANE | 41 | 2022-01-10 | Probation Recommendation | | | | | |
| 1378 | 27-CR-19-11566 | MAKIS DEVELL LANE | 40 | 2021-11-02 | Triage for Treatment Court | | | | | |
| 1379 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-11-02 | Hearing Held Using Remote Technology | | | | | |
| 1380 | 27-CR-19-11566 | MAKIS DEVELL LANE | 39 | 2021-10-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-10-11_20240430091616.pdf |
| 1381 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-10-11 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVELL; | | | |
| 1382 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-10-09 | Warrant Cleared by Wt Office | | | | | |
| 1383 | 27-CR-19-11566 | MAKIS DEVELL LANE | 38 | 2021-10-04 | Warrant Issued | | | | | |
| 1384 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-10-04 | Fail to Appear at a hearing | | | | | |
| 1385 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-10-04 | Hearing Held Using Remote Technology | | | | | |
| 1386 | 27-CR-19-11566 | MAKIS DEVELL LANE | 37 | 2021-09-20 | Probation Recommendation | | | | | |

EXHIBIT CAS-9 | p. 42

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 27-CR-19-11566 | MAKIS DEVELL LANE | 36 | 2021-09-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 1388 | 27-CR-19-11566 | MAKIS DEVELL LANE | 35 | 2021-09-08 | Returned Mail | | | True | 1 | MCRO_27-CR-19-11566_Returned Mail_2021-09-08_20240430091618.pdf |
| 1389 | 27-CR-19-11566 | MAKIS DEVELL LANE | 34 | 2021-08-25 | Notice of Case Reassignment | Couri, Theresa | | True | 1 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf |
| 1390 | 27-CR-19-11566 | MAKIS DEVELL LANE | 33 | 2021-07-15 | Notice of Hearing | | | | | |
| 1391 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-07-15 | Hearing Held Using Remote Technology | | | | | |
| 1392 | 27-CR-19-11566 | MAKIS DEVELL LANE | 32 | 2021-07-15 | Triage for Treatment Court | | | | | |
| 1393 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-07-08 | Hearing Held Using Remote Technology | | | | | |
| 1394 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-07-08 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1395 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-05-27 | Hearing Held Using Remote Technology | | | | | |
| 1396 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-04-20 | Hearing Held Using Remote Technology | | | | | |
| 1397 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-04-20 | Warrant Cleared by Wt Office | | | | | |
| 1398 | 27-CR-19-11566 | MAKIS DEVELL LANE | 31 | 2021-04-13 | Warrant Issued | | | | | |
| 1399 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-04-13 | Hearing Held Using Remote Technology | | | | | |
| 1400 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-04-13 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1401 | 27-CR-19-11566 | MAKIS DEVELL LANE | 30 | 2021-04-07 | Other Document | | | True | 1 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf |
| 1402 | 27-CR-19-11566 | MAKIS DEVELL LANE | 29 | 2021-03-08 | Notice of Remote Hearing with Instructions | | | | | |
| 1403 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-03-08 | Hearing Held Using Remote Technology | | Attorney KNOTT, VICTORIA LYNN; | | | |
| 1404 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-03-06 | Warrant Cleared by Wt Office | | | | | |
| 1405 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2021-03-05 | Fail to Appear at a hearing | | | | | |
| 1406 | 27-CR-19-11566 | MAKIS DEVELL LANE | 28 | 2021-03-05 | Warrant Issued | | | | | |
| 1407 | 27-CR-19-11566 | MAKIS DEVELL LANE | 27 | 2021-02-24 | Returned Mail | | | True | 1 | MCRO_27-CR-19-11566_Returned Mail_2021-02-24_20240430091621.pdf |
| 1408 | 27-CR-19-11566 | MAKIS DEVELL LANE | 26 | 2021-02-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-02-16_20240430091622.pdf |
| 1409 | 27-CR-19-11566 | MAKIS DEVELL LANE | 25 | 2021-01-22 | Notice-Other | | | | | |
| 1410 | 27-CR-19-11566 | MAKIS DEVELL LANE | 24 | 2020-12-31 | Order for Conditional Release | Robiner, Susan | | True | 1 | MCRO_27-CR-19-11566_Order for Conditional Release_2020-12-31_20240430091623.pdf |
| 1411 | 27-CR-19-11566 | MAKIS DEVELL LANE | 23 | 2020-12-31 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-11566_Notice of Hearing_2020-12-31_20240430091624.pdf |
| 1412 | 27-CR-19-11566 | MAKIS DEVELL LANE | 22 | 2020-12-31 | Order Granting Public Defender | Robiner, Susan | | | | |
| 1413 | 27-CR-19-11566 | MAKIS DEVELL LANE | 21 | 2020-12-30 | Application for Public Defender | | | | | |
| 1414 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2020-12-30 | Warrant Cleared by Wt Office | | | | | |
| 1415 | 27-CR-19-11566 | MAKIS DEVELL LANE | 20 | 2020-12-04 | Returned Mail | | | True | 1 | MCRO_27-CR-19-11566_Returned Mail_2020-12-04_20240430091625.pdf |
| 1416 | 27-CR-19-11566 | MAKIS DEVELL LANE | 19 | 2020-12-02 | Warrant Issued | | | | | |
| 1417 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2020-12-02 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1418 | 27-CR-19-11566 | MAKIS DEVELL LANE | 18 | 2020-11-25 | Notice of Remote Hearing with Instructions | | Defendant LANE, MAKIS DEVELL | True | 2 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf |
| 1419 | 27-CR-19-11566 | MAKIS DEVELL LANE | 17 | 2020-09-11 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | | | |

EXHIBIT CAS-9 | p. 43

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | 27-CR-19-11566 | MAKIS DEVELL LANE | 16 | 2020-06-10 | Returned Mail | | | True | 1 | MCRO_27-CR-19-11566_Returned Mail_2020-06-10_20240430091627.pdf |
| 1421 | 27-CR-19-11566 | MAKIS DEVELL LANE | 15 | 2020-06-03 | Returned Mail | | | True | 1 | MCRO_27-CR-19-11566_Returned Mail_2020-06-03_20240430091628.pdf |
| 1422 | 27-CR-19-11566 | MAKIS DEVELL LANE | 14 | 2020-05-19 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf |
| 1423 | 27-CR-19-11566 | MAKIS DEVELL LANE | 13 | 2020-04-29 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf |
| 1424 | 27-CR-19-11566 | MAKIS DEVELL LANE | 12 | 2020-04-09 | Returned Mail | | | True | 1 | MCRO_27-CR-19-11566_Returned Mail_2020-04-09_20240430091631.pdf |
| 1425 | 27-CR-19-11566 | MAKIS DEVELL LANE | 11 | 2020-03-25 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091633.pdf |
| 1426 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2020-03-25 | Pandemic Event | | | | | |
| 1427 | 27-CR-19-11566 | MAKIS DEVELL LANE | 10 | 2020-01-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-11566_Notice of Hearing_2020-01-29_20240430091634.pdf |
| 1428 | 27-CR-19-11566 | MAKIS DEVELL LANE | 9 | 2020-01-29 | Order Granting Public Defender | Fraser, Thomas | | | | |
| 1429 | 27-CR-19-11566 | MAKIS DEVELL LANE | 8 | 2020-01-29 | Statement of Rights | | | | | |
| 1430 | 27-CR-19-11566 | MAKIS DEVELL LANE | 7 | 2019-09-26 | Amended Order | Barnette, Toddrick S. | | True | 1 | MCRO_27-CR-19-11566_Amended Order_2019-09-26_20240430091635.pdf |
| 1431 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2019-09-26 | Warrant Cleared by Wt Office | | | | | |
| 1432 | 27-CR-19-11566 | MAKIS DEVELL LANE | 6 | 2019-09-26 | Request for Continuance | | | | | |
| 1433 | 27-CR-19-11566 | MAKIS DEVELL LANE | 5 | 2019-09-24 | Warrant Issued | | | | | |
| 1434 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2019-09-24 | Fail to Appear at a hearing | | | | | |
| 1435 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2019-08-22 | Warrant Cleared by Wt Office | | | | | |
| 1436 | 27-CR-19-11566 | MAKIS DEVELL LANE | 4 | 2019-06-18 | Warrant Issued | | | True | 1 | MCRO_27-CR-19-11566_Warrant Issued_2019-06-18_20240430091636.pdf |
| 1437 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2019-06-18 | Sign and Release | | | | | |
| 1438 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2019-06-18 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1439 | 27-CR-19-11566 | MAKIS DEVELL LANE | 3 | 2019-05-29 | Returned Mail | | | True | 1 | MCRO_27-CR-19-11566_Returned Mail_2019-05-29_20240430091637.pdf |
| 1440 | 27-CR-19-11566 | MAKIS DEVELL LANE | | 2019-05-20 | Fingerprints Required Notice sent | | | | | |
| 1441 | 27-CR-19-11566 | MAKIS DEVELL LANE | 2 | 2019-05-20 | Summons | | | True | 1 | MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf |
| 1442 | 27-CR-19-11566 | MAKIS DEVELL LANE | 1 | 2019-05-20 | E-filed Comp-Summons | | | True | 7 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf |
| 1443 | 27-CR-19-12130 | MAKIS DEVELL LANE | 79 | 2024-04-03 | Rule 20 Progress Report | | | | | |
| 1444 | 27-CR-19-12130 | MAKIS DEVELL LANE | 78 | 2024-04-03 | Law Enforcement Bail Bond Receipt | | | True | 2 | MCRO_27-CR-19-12130_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091704.pdf |
| 1445 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2024-02-13 | Tagging Case | | | | | |
| 1446 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2024-02-12 | Hearing Held In-Person | | | | | |
| 1447 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2024-02-11 | Warrant Cleared by Wt Office | | | | | |
| 1448 | 27-CR-19-12130 | MAKIS DEVELL LANE | 76 | 2024-02-06 | Warrant Issued | | | | | |
| 1449 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2024-02-06 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1450 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2024-02-06 | Hearing Held Remote | | | | | |
| 1451 | 27-CR-19-12130 | MAKIS DEVELL LANE | 75 | 2024-01-24 | Rule 20 Progress Report | | | | | |
| 1452 | 27-CR-19-12130 | MAKIS DEVELL LANE | 74 | 2023-12-27 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2023-12-27_20240430091705.pdf |

EXHIBIT CAS-9 | p. 44

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | 27-CR-19-12130 | MAKIS DEVELL LANE | 72 | 2023-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf |
| 1454 | 27-CR-19-12130 | MAKIS DEVELL LANE | 71 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf |
| 1455 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-12-12 | Hearing Held Remote | | | | | |
| 1456 | 27-CR-19-12130 | MAKIS DEVELL LANE | 70 | 2023-12-04 | Rule 20 Progress Report | | | | | |
| 1457 | 27-CR-19-12130 | MAKIS DEVELL LANE | 69 | 2023-10-11 | Notice of Hearing | | | | | |
| 1458 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-10-10 | Hearing Held Remote | | | | | |
| 1459 | 27-CR-19-12130 | MAKIS DEVELL LANE | 68 | 2023-10-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf |
| 1460 | 27-CR-19-12130 | MAKIS DEVELL LANE | 67 | 2023-09-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf |
| 1461 | 27-CR-19-12130 | MAKIS DEVELL LANE | 66 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf |
| 1462 | 27-CR-19-12130 | MAKIS DEVELL LANE | 65 | 2023-09-19 | Request for Continuance | | Attorney MARTIN, BENJAMIN ALLEN | | | |
| 1463 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-09-19 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1464 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 1465 | 27-CR-19-12130 | MAKIS DEVELL LANE | 64 | 2023-09-15 | Rule 20 Progress Report | | | | | |
| 1466 | 27-CR-19-12130 | MAKIS DEVELL LANE | 63 | 2023-08-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf |
| 1467 | 27-CR-19-12130 | MAKIS DEVELL LANE | 62 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | | | |
| 1468 | 27-CR-19-12130 | MAKIS DEVELL LANE | 61 | 2023-07-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf |
| 1469 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-07-18 | Hearing Held Remote | | | | | |
| 1470 | 27-CR-19-12130 | MAKIS DEVELL LANE | 60 | 2023-06-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf |
| 1471 | 27-CR-19-12130 | MAKIS DEVELL LANE | 59 | 2023-06-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf |
| 1472 | 27-CR-19-12130 | MAKIS DEVELL LANE | 58 | 2023-05-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf |
| 1473 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-05-15 | Hearing Held In-Person | | | | | |
| 1474 | 27-CR-19-12130 | MAKIS DEVELL LANE | 57 | 2023-04-20 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-20_20240430091716.pdf |
| 1475 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-04-20 | Hearing Held In-Person | | | | | |
| 1476 | 27-CR-19-12130 | MAKIS DEVELL LANE | 56 | 2023-04-20 | Application for Public Defender | | | | | |
| 1477 | 27-CR-19-12130 | MAKIS DEVELL LANE | 55 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-19-12130_Returned Mail_2023-04-17_20240430091717.pdf |
| 1478 | 27-CR-19-12130 | MAKIS DEVELL LANE | 54 | 2023-04-06 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-06_20240430091719.pdf |
| 1479 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-04-06 | Hearing Held In-Person | | | | | |
| 1480 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 1481 | 27-CR-19-12130 | MAKIS DEVELL LANE | 53 | 2023-01-12 | Warrant Issued | | | | | |
| 1482 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 1483 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-01-12 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1484 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 1485 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-01-09 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |

**EXHIBIT CAS-9 | p. 45**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 1487 | 27-CR-19-12130 | MAKIS DEVELL LANE | 52 | 2022-12-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 1488 | 27-CR-19-12130 | MAKIS DEVELL LANE | 51 | 2022-12-20 | Probation Recommendation | | | | | |
| 1489 | 27-CR-19-12130 | MAKIS DEVELL LANE | 50 | 2022-12-16 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-12-16_20240430091720.pdf |
| 1490 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-10-24 | Hearing Held Remote | | | | | |
| 1491 | 27-CR-19-12130 | MAKIS DEVELL LANE | 49 | 2022-07-27 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 1492 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-07-27 | Hearing Held Remote | | | | | |
| 1493 | 27-CR-19-12130 | MAKIS DEVELL LANE | 48 | 2022-07-26 | Warrant Issued | | | | | |
| 1494 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-07-26 | Fail to Appear at a hearing | | | | | |
| 1495 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-07-26 | Hearing Held Remote | | | | | |
| 1496 | 27-CR-19-12130 | MAKIS DEVELL LANE | 47 | 2022-07-08 | Notice of Remote Hearing with Instructions | | | | | |
| 1497 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-07-08 | Hearing Held Remote | | | | | |
| 1498 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-07-07 | Fail to Appear at a hearing | | | | | |
| 1499 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-07-07 | Hearing Held Remote | | | | | |
| 1500 | 27-CR-19-12130 | MAKIS DEVELL LANE | 46 | 2022-04-29 | Notice of Case Reassignment | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-04-29_20240430091721.pdf |
| 1501 | 27-CR-19-12130 | MAKIS DEVELL LANE | 45 | 2022-02-15 | Notice of Hearing | | | | | |
| 1502 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-02-15 | Hearing Held Using Remote Technology | | | | | |
| 1503 | 27-CR-19-12130 | MAKIS DEVELL LANE | 44 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | | | |
| 1504 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2022-01-10 | Hearing Held Using Remote Technology | | | | | |
| 1505 | 27-CR-19-12130 | MAKIS DEVELL LANE | 43 | 2022-01-10 | Not Accepted by Mental Health Court | | | | | |
| 1506 | 27-CR-19-12130 | MAKIS DEVELL LANE | 42 | 2022-01-10 | Probation Recommendation | | | | | |
| 1507 | 27-CR-19-12130 | MAKIS DEVELL LANE | 41 | 2021-11-02 | Triage for Treatment Court | | | | | |
| 1508 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-11-02 | Hearing Held Using Remote Technology | | | | | |
| 1509 | 27-CR-19-12130 | MAKIS DEVELL LANE | 40 | 2021-10-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-10-11_20240430091722.pdf |
| 1510 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-10-11 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVELL; | | | |
| 1511 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-10-09 | Warrant Cleared by Wt Office | | | | | |
| 1512 | 27-CR-19-12130 | MAKIS DEVELL LANE | 39 | 2021-10-04 | Warrant Issued | | | | | |
| 1513 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-10-04 | Fail to Appear at a hearing | | | | | |
| 1514 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-10-04 | Hearing Held Using Remote Technology | | | | | |
| 1515 | 27-CR-19-12130 | MAKIS DEVELL LANE | 38 | 2021-09-20 | Probation Recommendation | | | | | |
| 1516 | 27-CR-19-12130 | MAKIS DEVELL LANE | 37 | 2021-09-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 1517 | 27-CR-19-12130 | MAKIS DEVELL LANE | 36 | 2021-08-25 | Notice of Case Reassignment | Couri, Theresa | | True | 1 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2021-08-25_20240430091723.pdf |
| 1518 | 27-CR-19-12130 | MAKIS DEVELL LANE | 35 | 2021-07-15 | Notice of Hearing | | | | | |

EXHIBIT CAS-9 | p. 46

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-07-15 | Hearing Held Using Remote Technology | | | | | |
| 1520 | 27-CR-19-12130 | MAKIS DEVELL LANE | 34 | 2021-07-15 | Triage for Treatment Court | | | | | |
| 1521 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-07-08 | Hearing Held Using Remote Technology | | | | | |
| 1522 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-07-08 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1523 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-05-27 | Hearing Held Using Remote Technology | | | | | |
| 1524 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-04-20 | Hearing Held Using Remote Technology | | | | | |
| 1525 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-04-20 | Warrant Cleared by Wt Office | | | | | |
| 1526 | 27-CR-19-12130 | MAKIS DEVELL LANE | 33 | 2021-04-13 | Warrant Issued | | | | | |
| 1527 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-04-13 | Hearing Held Using Remote Technology | | | | | |
| 1528 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-04-13 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1529 | 27-CR-19-12130 | MAKIS DEVELL LANE | 32 | 2021-04-07 | Other Document | | | True | 1 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf |
| 1530 | 27-CR-19-12130 | MAKIS DEVELL LANE | 31 | 2021-03-08 | Notice of Remote Hearing with Instructions | | | | | |
| 1531 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-03-08 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVELL | | | |
| 1532 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-03-06 | Warrant Cleared by Wt Office | | | | | |
| 1533 | 27-CR-19-12130 | MAKIS DEVELL LANE | 30 | 2021-03-05 | Warrant Issued | | | | | |
| 1534 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2021-03-05 | Fail to Appear at a hearing | | | | | |
| 1535 | 27-CR-19-12130 | MAKIS DEVELL LANE | 29 | 2021-02-24 | Returned Mail | | | True | 1 | MCRO_27-CR-19-12130_Returned Mail_2021-02-24_20240430091725.pdf |
| 1536 | 27-CR-19-12130 | MAKIS DEVELL LANE | 28 | 2021-02-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-02-16_20240430091726.pdf |
| 1537 | 27-CR-19-12130 | MAKIS DEVELL LANE | 27 | 2021-01-22 | Notice-Other | | | | | |
| 1538 | 27-CR-19-12130 | MAKIS DEVELL LANE | 24 | 2020-12-31 | Order for Conditional Release | Robiner, Susan | | True | 1 | MCRO_27-CR-19-12130_Order for Conditional Release_2020-12-31_20240430091727.pdf |
| 1539 | 27-CR-19-12130 | MAKIS DEVELL LANE | 23 | 2020-12-31 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-12130_Notice of Hearing_2020-12-31_20240430091728.pdf |
| 1540 | 27-CR-19-12130 | MAKIS DEVELL LANE | 22 | 2020-12-31 | Order Granting Public Defender | Robiner, Susan | | | | |
| 1541 | 27-CR-19-12130 | MAKIS DEVELL LANE | 21 | 2020-12-30 | Application for Public Defender | | | | | |
| 1542 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2020-12-30 | Warrant Cleared by Wt Office | | | | | |
| 1543 | 27-CR-19-12130 | MAKIS DEVELL LANE | 20 | 2020-12-04 | Returned Mail | | | True | 1 | MCRO_27-CR-19-12130_Returned Mail_2020-12-04_20240430091729.pdf |
| 1544 | 27-CR-19-12130 | MAKIS DEVELL LANE | 19 | 2020-12-02 | Warrant Issued | | | | | |
| 1545 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2020-12-02 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 1546 | 27-CR-19-12130 | MAKIS DEVELL LANE | 18 | 2020-11-25 | Notice of Remote Hearing with Instructions | | Defendant LANE, MAKIS DEVELL | True | 2 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf |
| 1547 | 27-CR-19-12130 | MAKIS DEVELL LANE | 17 | 2020-09-11 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | | | |
| 1548 | 27-CR-19-12130 | MAKIS DEVELL LANE | 16 | 2020-06-10 | Returned Mail | | | True | 1 | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf |
| 1549 | 27-CR-19-12130 | MAKIS DEVELL LANE | 15 | 2020-06-03 | Returned Mail | | | True | 1 | MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf |
| 1550 | 27-CR-19-12130 | MAKIS DEVELL LANE | 14 | 2020-05-19 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf |
| 1551 | 27-CR-19-12130 | MAKIS DEVELL LANE | 13 | 2020-04-29 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf |

**EXHIBIT CAS-9 | p. 47**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 1552 | 27-CR-19-12130 | MAKIS DEVELL LANE | 12 | 2020-04-09 | Returned Mail | | | True | 1 | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf |
| 1553 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2020-04-01 | Forfeiture Disbursement | | | | | |
| 1554 | 27-CR-19-12130 | MAKIS DEVELL LANE | 11 | 2020-03-25 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091737.pdf |
| 1555 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2020-03-25 | Pandemic Event | | | | | |
| 1556 | 27-CR-19-12130 | MAKIS DEVELL LANE | 10 | 2020-01-29 | Notice of Hearing | | | | | |
| 1557 | 27-CR-19-12130 | MAKIS DEVELL LANE | 9 | 2020-01-29 | Statement of Rights | | | | | |
| 1558 | 27-CR-19-12130 | MAKIS DEVELL LANE | 8 | 2019-09-26 | Amended Order | Barnette, Toddrick S. | | True | 1 | MCRO_27-CR-19-12130_Amended Order_2019-09-26_20240430091738.pdf |
| 1559 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2019-09-26 | Warrant Cleared by Wt Office | | | | | |
| 1560 | 27-CR-19-12130 | MAKIS DEVELL LANE | 7 | 2019-09-24 | Warrant Issued | | | | | |
| 1561 | 27-CR-19-12130 | MAKIS DEVELL LANE | 6 | 2019-09-24 | Order Forfeiting Cash Bond or Surety Bond | Robben, Patrick D. | | | | |
| 1562 | 27-CR-19-12130 | MAKIS DEVELL LANE | 5 | 2019-09-24 | Cash or Surety Bond Forfeited | Robben, Patrick D. | | | | |
| 1563 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2019-09-24 | Fail to Appear at a hearing | | | | | |
| 1564 | 27-CR-19-12130 | MAKIS DEVELL LANE | 4 | 2019-08-23 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-19-12130_Law Enforcement Notice of Release and Appearance_2019-08-23_20240430091739.pdf |
| 1565 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2019-08-22 | Warrant Cleared by Wt Office | | | | | |
| 1566 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2019-07-09 | Fail to Appear at a hearing | | | | | |
| 1567 | 27-CR-19-12130 | MAKIS DEVELL LANE | 3 | 2019-07-09 | Warrant Issued | | | | | |
| 1568 | 27-CR-19-12130 | MAKIS DEVELL LANE | 2 | 2019-05-30 | Summons | | | True | 1 | MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.pdf |
| 1569 | 27-CR-19-12130 | MAKIS DEVELL LANE | 1 | 2019-05-28 | Citation Data Summary | | | True | 1 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf |
| 1570 | 27-CR-19-12130 | MAKIS DEVELL LANE | | 2019-05-28 | Citation E-Filed | | | | | |
| 1571 | 27-CR-19-12466 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 1572 | 27-CR-19-12466 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 1573 | 27-CR-19-12466 | TERRELL JOHNSON | 100 | 2024-03-19 | Returned Mail | | | True | 1 | MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf |
| 1574 | 27-CR-19-12466 | TERRELL JOHNSON | 99 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf |
| 1575 | 27-CR-19-12466 | TERRELL JOHNSON | 98 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf |
| 1576 | 27-CR-19-12466 | TERRELL JOHNSON | 97 | 2024-03-12 | Motion | Mercurio, Danielle | Attorney ARNESON, THOMAS STUART | | | |
| 1577 | 27-CR-19-12466 | TERRELL JOHNSON | 96 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf |
| 1578 | 27-CR-19-12466 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 1579 | 27-CR-19-12466 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |
| 1580 | 27-CR-19-12466 | TERRELL JOHNSON | 95 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf |
| 1581 | 27-CR-19-12466 | TERRELL JOHNSON | 94 | 2024-03-05 | Request for Continuance | | | | | |
| 1582 | 27-CR-19-12466 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 1583 | 27-CR-19-12466 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 1584 | 27-CR-19-12466 | TERRELL JOHNSON | 93 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf |

**EXHIBIT CAS-9 | p. 48**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 27-CR-19-12466 | TERRELL JOHNSON | 92 | 2024-02-27 | Request for Continuance | | | | | |
| 1586 | 27-CR-19-12466 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 1587 | 27-CR-19-12466 | TERRELL JOHNSON | 91 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |
| 1588 | 27-CR-19-12466 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 1589 | 27-CR-19-12466 | TERRELL JOHNSON | 90 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2024-01-12_20240430091812.pdf |
| 1590 | 27-CR-19-12466 | TERRELL JOHNSON | 89 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf |
| 1591 | 27-CR-19-12466 | TERRELL JOHNSON | 88 | 2023-09-01 | Rule 20 Progress Report | | | | | |
| 1592 | 27-CR-19-12466 | TERRELL JOHNSON | 87 | 2023-08-31 | Rule 20 Progress Report | | | | | |
| 1593 | 27-CR-19-12466 | TERRELL JOHNSON | 86 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf |
| 1594 | 27-CR-19-12466 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 1595 | 27-CR-19-12466 | TERRELL JOHNSON | 85 | 2023-08-29 | Waiver of Appearance | | | | | |
| 1596 | 27-CR-19-12466 | TERRELL JOHNSON | 84 | 2023-08-16 | Rule 20 Progress Report | | | | | |
| 1597 | 27-CR-19-12466 | TERRELL JOHNSON | | 2023-02-28 | Found Incompetent | Browne, Michael K | | | | |
| 1598 | 27-CR-19-12466 | TERRELL JOHNSON | 83 | 2023-02-28 | Waiver of Appearance | | | | | |
| 1599 | 27-CR-19-12466 | TERRELL JOHNSON | 82 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2023-01-13_20240430091816.pdf |
| 1600 | 27-CR-19-12466 | TERRELL JOHNSON | 81 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 3 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf |
| 1601 | 27-CR-19-12466 | TERRELL JOHNSON | 80 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf |
| 1602 | 27-CR-19-12466 | TERRELL JOHNSON | 79 | 2022-12-20 | Exhibit List | | | True | 1 | MCRO_27-CR-19-12466_Exhibit List_2022-12-20_20240430091819.pdf |
| 1603 | 27-CR-19-12466 | TERRELL JOHNSON | 78 | 2022-11-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf |
| 1604 | 27-CR-19-12466 | TERRELL JOHNSON | 77 | 2022-11-07 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-19-12466_Proposed Order or Document_2022-11-07_20240430091821.pdf |
| 1605 | 27-CR-19-12466 | TERRELL JOHNSON | 76 | 2022-11-07 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf |
| 1606 | 27-CR-19-12466 | TERRELL JOHNSON | 75 | 2022-09-22 | Rule 20 Progress Report | | | | | |
| 1607 | 27-CR-19-12466 | TERRELL JOHNSON | | 2022-09-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 1608 | 27-CR-19-12466 | TERRELL JOHNSON | 74 | 2022-09-01 | Waiver of Appearance | | | | | |
| 1609 | 27-CR-19-12466 | TERRELL JOHNSON | 73 | 2022-08-31 | Rule 20 Progress Report | | | | | |
| 1610 | 27-CR-19-12466 | TERRELL JOHNSON | 72 | 2022-08-26 | Rule 20 Progress Report | | | | | |
| 1611 | 27-CR-19-12466 | TERRELL JOHNSON | 71 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf |
| 1612 | 27-CR-19-12466 | TERRELL JOHNSON | 70 | 2022-04-01 | Notice of Case Reassignment | Engisch, Nicole A. | | True | 1 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2022-04-01_20240430091824.pdf |
| 1613 | 27-CR-19-12466 | TERRELL JOHNSON | 69 | 2022-03-11 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf |
| 1614 | 27-CR-19-12466 | TERRELL JOHNSON | 68 | 2022-03-08 | Notice of Appearance | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf |
| 1615 | 27-CR-19-12466 | TERRELL JOHNSON | 67 | 2022-03-08 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf |
| 1616 | 27-CR-19-12466 | TERRELL JOHNSON | | 2022-03-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 1617 | 27-CR-19-12466 | TERRELL JOHNSON | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |

**EXHIBIT CAS-9 | p. 49**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1618 | 27-CR-19-12466 | TERRELL JOHNSON | 66 | 2022-03-04 | Rule 20 Evaluation Report | | | | | |
| 1619 | 27-CR-19-12466 | TERRELL JOHNSON | | 2022-03-04 | Rule 20 Report Distributed | | | | | |
| 1620 | 27-CR-19-12466 | TERRELL JOHNSON | 65 | 2022-02-16 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf |
| 1621 | 27-CR-19-12466 | TERRELL JOHNSON | 64 | 2022-02-16 | Release Ordered | | | | | |
| 1622 | 27-CR-19-12466 | TERRELL JOHNSON | | 2022-02-16 | Hearing Held Using Remote Technology | | | | | |
| 1623 | 27-CR-19-12466 | TERRELL JOHNSON | 63 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 3 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf |
| 1624 | 27-CR-19-12466 | TERRELL JOHNSON | | 2022-01-18 | Probable Cause Found | | | | | |
| 1625 | 27-CR-19-12466 | TERRELL JOHNSON | 61 | 2022-01-18 | Notice of Remote Hearing with Instructions | | | | | |
| 1626 | 27-CR-19-12466 | TERRELL JOHNSON | | 2022-01-18 | Bail to stand as previously ordered | | | | | |
| 1627 | 27-CR-19-12466 | TERRELL JOHNSON | | 2022-01-18 | Hearing Held Using Remote Technology | | | | | |
| 1628 | 27-CR-19-12466 | TERRELL JOHNSON | 60 | 2021-12-30 | Pre-Plea Worksheet | | | | | |
| 1629 | 27-CR-19-12466 | TERRELL JOHNSON | 59 | 2021-12-20 | Order Granting Public Defender | Allyn, Julie | | | | |
| 1630 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-12-20 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 1631 | 27-CR-19-12466 | TERRELL JOHNSON | 58 | 2021-12-20 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-19-12466_Order for Conditional Release_2021-12-20_20240430091831.pdf |
| 1632 | 27-CR-19-12466 | TERRELL JOHNSON | 57 | 2021-12-17 | Application for Public Defender | | | | | |
| 1633 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-12-17 | Warrant Cleared by Wt Office | | | | | |
| 1634 | 27-CR-19-12466 | TERRELL JOHNSON | 56 | 2021-12-13 | Warrant Issued | | | | | |
| 1635 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-12-13 | Fail to Appear at a hearing | | | | | |
| 1636 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-12-13 | Hearing Held Using Remote Technology | | | | | |
| 1637 | 27-CR-19-12466 | TERRELL JOHNSON | 55 | 2021-10-20 | Demand-Speedy Trial | | | | | |
| 1638 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-10-20 | Hearing Held Using Remote Technology | | | | | |
| 1639 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-10-18 | Hearing Held Using Remote Technology | | | | | |
| 1640 | 27-CR-19-12466 | TERRELL JOHNSON | 54 | 2021-07-29 | Returned Mail | | | True | 1 | MCRO_27-CR-19-12466_Returned Mail_2021-07-29_20240430091832.pdf |
| 1641 | 27-CR-19-12466 | TERRELL JOHNSON | 53 | 2021-07-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-12466_Notice of Hearing_2021-07-29_20240430091833.pdf |
| 1642 | 27-CR-19-12466 | TERRELL JOHNSON | 52 | 2021-05-19 | Notice of Appearance | | | True | 1 | MCRO_27-CR-19-12466_Notice of Appearance_2021-05-19_20240430091834.pdf |
| 1643 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-05-19 | Hearing Held Using Remote Technology | | | | | |
| 1644 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-05-17 | Hearing Held Using Remote Technology | | | | | |
| 1645 | 27-CR-19-12466 | TERRELL JOHNSON | 51 | 2021-04-29 | Witness List | | | True | 1 | MCRO_27-CR-19-12466_Witness List_2021-04-29_20240430091835.pdf |
| 1646 | 27-CR-19-12466 | TERRELL JOHNSON | 50 | 2021-04-15 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-19-12466_Notice of Motion and Motion_2021-04-15_20240430091836.pdf |
| 1647 | 27-CR-19-12466 | TERRELL JOHNSON | 49 | 2021-03-30 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-03-30_20240430091837.pdf |
| 1648 | 27-CR-19-12466 | TERRELL JOHNSON | 48 | 2021-02-22 | Notice of Hearing | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-19-12466_Notice of Hearing_2021-02-22_20240430091838.pdf |
| 1649 | 27-CR-19-12466 | TERRELL JOHNSON | 47 | 2021-02-22 | Order Denying Motion | Lamas, Carolina A. | | | | |
| 1650 | 27-CR-19-12466 | TERRELL JOHNSON | 46 | 2021-02-22 | Motion to Dismiss | Lamas, Carolina A. | Defendant JOHNSON, TERRELL | | | |

EXHIBIT CAS-9 | p. 50

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 27-CR-19-12466 | TERRELL JOHNSON | | 2021-02-22 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 1652 | 27-CR-19-12466 | TERRELL JOHNSON | 45 | 2020-10-23 | Waiver | | | | | |
| 1653 | 27-CR-19-12466 | TERRELL JOHNSON | 44 | 2020-10-23 | Demand for Jury Trial | | | | | |
| 1654 | 27-CR-19-12466 | TERRELL JOHNSON | 43 | 2020-10-23 | Order Denying Motion | Lamas, Carolina A. | | | | |
| 1655 | 27-CR-19-12466 | TERRELL JOHNSON | 42 | 2020-10-23 | Notice of Appearance | | | True | 1 | MCRO_27-CR-19-12466_Notice of Appearance_2020-10-23_20240430091839.pdf |
| 1656 | 27-CR-19-12466 | TERRELL JOHNSON | 41 | 2020-09-09 | Petition to Proceed as ProSe Counsel | | Defendant JOHNSON, TERRELL | True | 4 | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf |
| 1657 | 27-CR-19-12466 | TERRELL JOHNSON | 40 | 2020-09-09 | Notice of Hearing | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-19-12466_Notice of Hearing_2020-09-09_20240430091841.pdf |
| 1658 | 27-CR-19-12466 | TERRELL JOHNSON | 39 | 2020-08-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-12466_Notice of Hearing_2020-08-24_20240430091842.pdf |
| 1659 | 27-CR-19-12466 | TERRELL JOHNSON | 38 | 2020-08-24 | Motion | Janzen, Lisa K | Defendant JOHNSON, TERRELL | | | |
| 1660 | 27-CR-19-12466 | TERRELL JOHNSON | | 2020-08-24 | Found Competent | Janzen, Lisa K | | | | |
| 1661 | 27-CR-19-12466 | TERRELL JOHNSON | 37 | 2020-08-04 | Motion | Janzen, Lisa K | Defendant JOHNSON, TERRELL | | | |
| 1662 | 27-CR-19-12466 | TERRELL JOHNSON | | 2020-07-31 | Rule 20 Report Distributed | | | | | |
| 1663 | 27-CR-19-12466 | TERRELL JOHNSON | 36 | 2020-07-31 | Rule 20 Progress Report | | | | | |
| 1664 | 27-CR-19-12466 | TERRELL JOHNSON | 35 | 2020-06-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf |
| 1665 | 27-CR-19-12466 | TERRELL JOHNSON | 34 | 2020-06-08 | Request for Continuance | | Defendant JOHNSON, TERRELL | | | |
| 1666 | 27-CR-19-12466 | TERRELL JOHNSON | 33 | 2020-05-28 | Witness List | | | True | 1 | MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430091844.pdf |
| 1667 | 27-CR-19-12466 | TERRELL JOHNSON | | 2020-04-03 | Pandemic Event | | | | | |
| 1668 | 27-CR-19-12466 | TERRELL JOHNSON | 32 | 2020-03-25 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf |
| 1669 | 27-CR-19-12466 | TERRELL JOHNSON | 31 | 2020-03-23 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-03-25_20240430091847.pdf |
| 1670 | 27-CR-19-12466 | TERRELL JOHNSON | 30 | 2020-03-23 | Rule 20 Progress Report | | | | | |
| 1671 | 27-CR-19-12466 | TERRELL JOHNSON | 29 | 2020-02-18 | Rule 20 Progress Report | | | | | |
| 1672 | 27-CR-19-12466 | TERRELL JOHNSON | 28 | 2020-02-06 | Order for Conditional Release | | | True | 1 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-02-06_20240430091848.pdf |
| 1673 | 27-CR-19-12466 | TERRELL JOHNSON | 27 | 2020-02-04 | Rule 20 Progress Report | | | | | |
| 1674 | 27-CR-19-12466 | TERRELL JOHNSON | 26 | 2020-01-24 | Order for Conditional Release | | | True | 1 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-01-24_20240430091849.pdf |
| 1675 | 27-CR-19-12466 | TERRELL JOHNSON | 25 | 2020-01-22 | Rule 20 Progress Report | | | | | |
| 1676 | 27-CR-19-12466 | TERRELL JOHNSON | 24 | 2020-01-03 | Notice of Case Reassignment | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2020-01-03_20240430091850.pdf |
| 1677 | 27-CR-19-12466 | TERRELL JOHNSON | 23 | 2019-11-18 | Report-Other | | | | | |
| 1678 | 27-CR-19-12466 | TERRELL JOHNSON | 22 | 2019-11-14 | Rule 20 Progress Report | | | | | |
| 1679 | 27-CR-19-12466 | TERRELL JOHNSON | 21 | 2019-11-06 | Rule 20 Progress Report | | | | | |
| 1680 | 27-CR-19-12466 | TERRELL JOHNSON | 20 | 2019-10-16 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-10-16_20240430091851.pdf |
| 1681 | 27-CR-19-12466 | TERRELL JOHNSON | | 2019-10-08 | Found Incompetent | Lamas, Carolina A. | | | | |
| 1682 | 27-CR-19-12466 | TERRELL JOHNSON | 19 | 2019-10-08 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 6 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf |
| 1683 | 27-CR-19-12466 | TERRELL JOHNSON | 18 | 2019-10-07 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430091853.pdf |

EXHIBIT CAS-9 | p. 51

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | 27-CR-19-12466 | TERRELL JOHNSON | 17 | 2019-10-04 | Rule 20 Evaluation Report | | | | | |
| 1685 | 27-CR-19-12466 | TERRELL JOHNSON | | 2019-10-04 | Rule 20 Report Distributed | | | | | |
| 1686 | 27-CR-19-12466 | TERRELL JOHNSON | 16 | 2019-09-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091854.pdf |
| 1687 | 27-CR-19-12466 | TERRELL JOHNSON | 15 | 2019-08-27 | Correspondence | | | True | 1 | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf |
| 1688 | 27-CR-19-12466 | TERRELL JOHNSON | 14 | 2019-08-15 | Treatment Report | | | | | |
| 1689 | 27-CR-19-12466 | TERRELL JOHNSON | 13 | 2019-07-31 | Order-Other | | | True | 5 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf |
| 1690 | 27-CR-19-12466 | TERRELL JOHNSON | 12 | 2019-07-29 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-07-29_20240430091857.pdf |
| 1691 | 27-CR-19-12466 | TERRELL JOHNSON | 11 | 2019-07-25 | Rule 20 Progress Report | | | | | |
| 1692 | 27-CR-19-12466 | TERRELL JOHNSON | 10 | 2019-07-23 | Rule 20 Progress Report | | | | | |
| 1693 | 27-CR-19-12466 | TERRELL JOHNSON | | 2019-06-25 | Found Incompetent | Lamas, Carolina A. | | | | |
| 1694 | 27-CR-19-12466 | TERRELL JOHNSON | 9 | 2019-06-25 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf |
| 1695 | 27-CR-19-12466 | TERRELL JOHNSON | | 2019-06-25 | Bail to stand as previously ordered | | | | | |
| 1696 | 27-CR-19-12466 | TERRELL JOHNSON | 8 | 2019-06-24 | Rule 20 Evaluation Report | | | | | |
| 1697 | 27-CR-19-12466 | TERRELL JOHNSON | | 2019-06-24 | Rule 20 Report Distributed | | | | | |
| 1698 | 27-CR-19-12466 | TERRELL JOHNSON | 7 | 2019-06-17 | Pre-Plea Worksheet | | | | | |
| 1699 | 27-CR-19-12466 | TERRELL JOHNSON | 6 | 2019-06-04 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf |
| 1700 | 27-CR-19-12466 | TERRELL JOHNSON | 5 | 2019-05-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Conroy, Lois R. | | True | 2 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-31_20240430091900.pdf |
| 1701 | 27-CR-19-12466 | TERRELL JOHNSON | | 2019-05-31 | Probable Cause Found | | | | | |
| 1702 | 27-CR-19-12466 | TERRELL JOHNSON | 4 | 2019-05-31 | Statement of Rights | | | | | |
| 1703 | 27-CR-19-12466 | TERRELL JOHNSON | | 2019-05-31 | Identity Verified | | | | | |
| 1704 | 27-CR-19-12466 | TERRELL JOHNSON | 3 | 2019-05-31 | Order Granting Public Defender | Conroy, Lois R. | | | | |
| 1705 | 27-CR-19-12466 | TERRELL JOHNSON | 2 | 2019-05-31 | Pretrial Release Evaluation Form | | | | | |
| 1706 | 27-CR-19-12466 | TERRELL JOHNSON | 1 | 2019-05-30 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf |
| 1707 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 97 | 2024-04-02 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1708 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Bail to stand as previously ordered | | | | | |
| 1709 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 96 | 2024-04-02 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 1710 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Hearing Held Remote | | | | | |
| 1711 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 94 | 2024-03-20 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf |
| 1712 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 95 | 2024-03-19 | Request for Interpreter | Borer, George | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1713 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Bail to stand as previously ordered | | | | | |
| 1714 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 93 | 2024-03-19 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 1715 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Hearing Held Remote | | | | | |
| 1716 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 92 | 2024-03-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |

EXHIBIT CAS-9 | p. 52

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 91 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf |
| 1718 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 90 | 2024-03-12 | Request for Continuance | | | | | |
| 1719 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Bail to stand as previously ordered | | | | | |
| 1720 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 89 | 2024-02-27 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1721 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 88 | 2024-02-27 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 1722 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Hearing Held Remote | | | | | |
| 1723 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 87 | 2024-02-26 | Returned Mail | | | True | 2 | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf |
| 1724 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Hearing Held Remote | | | | | |
| 1725 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 86 | 2024-02-13 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1726 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Bail to stand as previously ordered | | | | | |
| 1727 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 85 | 2024-02-13 | Motion | Mercurio, Danielle | Attorney KHAN, ATIF AHMED | | | |
| 1728 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 84 | 2024-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1729 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 83 | 2024-02-02 | Order to Transport | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf |
| 1730 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 82 | 2024-02-01 | Rule 20 Progress Report | | | | | |
| 1731 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 81 | 2024-01-02 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1732 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 80 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf |
| 1733 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2024-01-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 1734 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 79 | 2024-01-02 | Waiver of Appearance | | | | | |
| 1735 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 78 | 2023-12-14 | Rule 20 Evaluation Report | | | | | |
| 1736 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2023-12-14 | Rule 20 Report Distributed | | | | | |
| 1737 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 77 | 2023-12-01 | Rule 20 Progress Report | | | | | |
| 1738 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2023-12-01 | Rule 20 Report Distributed | | | | | |
| 1739 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 76 | 2023-09-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf |
| 1740 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 75 | 2023-06-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf |
| 1741 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 74 | 2023-06-06 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1742 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 73 | 2023-06-06 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf |
| 1743 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 72 | 2023-06-06 | Waiver of Appearance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1744 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Found Incompetent | Mercurio, Danielle | | | | |
| 1745 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Hearing Held Remote | | | | | |
| 1746 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 71 | 2023-06-02 | Rule 20 Progress Report | | | | | |
| 1747 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 70 | 2023-04-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf |
| 1748 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 69 | 2023-04-04 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1749 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 68 | 2023-04-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf |

**EXHIBIT CAS-9 | p. 53**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 67 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 1751 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 1752 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 66 | 2023-02-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf |
| 1753 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 64 | 2023-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1754 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 63 | 2023-02-07 | Request for Continuance | | | | | |
| 1755 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2023-02-07 | Hearing Held Remote | | | | | |
| 1756 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 62 | 2022-12-08 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1757 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 61 | 2022-12-08 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1758 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 60 | 2022-11-10 | Request for Continuance | | | | | |
| 1759 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 59 | 2022-09-28 | Order Regarding Access to Confidential or Sealed Record | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf |
| 1760 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 57 | 2022-09-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf |
| 1761 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 56 | 2022-09-21 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 1762 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 58 | 2022-09-20 | Returned Mail | | | True | 1 | MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf |
| 1763 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 55 | 2022-09-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf |
| 1764 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 54 | 2022-09-15 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 1765 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 53 | 2022-08-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf |
| 1766 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 52 | 2022-08-29 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1767 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 51 | 2022-08-02 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1768 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2022-08-02 | Hearing Held Remote | | | | | |
| 1769 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 50 | 2022-08-02 | Motion | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1770 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 49 | 2022-08-02 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1771 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 48 | 2022-07-26 | Rule 20 Progress Report | | | | | |
| 1772 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 47 | 2022-07-26 | Request for Continuance | | | | | |
| 1773 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 46 | 2022-07-14 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf |
| 1774 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 45 | 2022-07-14 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf |
| 1775 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 44 | 2022-07-14 | Rule 20 Progress Report | | | | | |
| 1776 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 43 | 2022-02-28 | Returned Mail | | | True | 1 | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf |
| 1777 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 42 | 2022-01-25 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1778 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 41 | 2022-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091944.pdf |
| 1779 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Found Incompetent | Janzen, Lisa K | | | | |
| 1780 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Pandemic Event | | | | | |
| 1781 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 40 | 2022-01-25 | Waiver of Appearance | | | | | |
| 1782 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 39 | 2022-01-24 | Rule 20 Progress Report | | | | | |

EXHIBIT CAS-9 | p. 54

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 38 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf |
| 1784 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 37 | 2022-01-10 | Request for Continuance | | | | | |
| 1785 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 36 | 2021-12-27 | Rule 20 Progress Report | | | | | |
| 1786 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 35 | 2021-11-01 | Report-Other | | | | | |
| 1787 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 34 | 2021-07-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2021-07-14_20240430091946.pdf |
| 1788 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2021-07-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 1789 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2021-07-13 | Pandemic Event | | | | | |
| 1790 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 31 | 2021-07-13 | Waiver of Appearance | | | | | |
| 1791 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 33 | 2021-07-12 | Rule 20 Evaluation Report | | | | | |
| 1792 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 32 | 2021-07-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1793 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 30 | 2021-04-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf |
| 1794 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 29 | 2021-04-01 | Notice by Attorney or Party | | | True | 2 | MCRO_27-CR-19-17539_Notice by Attorney or Party_2021-04-01_20240430091949.pdf |
| 1795 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 28 | 2021-01-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf |
| 1796 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 27 | 2021-01-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1797 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Found Incompetent | Janzen, Lisa K | | | | |
| 1798 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Pandemic Event | | | | | |
| 1799 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 26 | 2021-01-12 | Waiver of Appearance | | | | | |
| 1800 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 25 | 2021-01-12 | Rule 20 Evaluation Report | | | | | |
| 1801 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2021-01-12 | Rule 20 Report Distributed | | | | | |
| 1802 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 24 | 2020-11-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2020-11-17_20240430091951.pdf |
| 1803 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 23 | 2020-11-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf |
| 1804 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 22 | 2020-11-13 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1805 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 21 | 2020-11-13 | Order Granting Motion | Janzen, Lisa K | | | | |
| 1806 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 20 | 2020-11-13 | Motion | | Jurisdiction State of Minnesota | | | |
| 1807 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 19 | 2020-10-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf |
| 1808 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 18 | 2020-10-23 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1809 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 17 | 2020-09-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf |
| 1810 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 16 | 2020-09-02 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-02_20240430091955.pdf |
| 1811 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2020-08-25 | Pandemic Event | | | | | |
| 1812 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 15 | 2020-08-25 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1813 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 14 | 2020-08-11 | Rule 20 Progress Report | | | | | |
| 1814 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 13 | 2020-06-04 | Order for Production of Medical Records | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf |
| 1815 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 12 | 2020-06-04 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-19-17539_Proposed Order or Document_2020-06-04_20240430091957.pdf |

**EXHIBIT CAS-9 | p. 55**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 11 | 2020-06-04 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf |
| 1817 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2020-02-25 | Found Incompetent | Janzen, Lisa K | | | | |
| 1818 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 10 | 2020-02-25 | Notice of Appearance | | | True | 1 | MCRO_27-CR-19-17539_Notice of Appearance_2020-02-25_20240430091959.pdf |
| 1819 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 9 | 2020-02-24 | Rule 20 Progress Report | | | | | |
| 1820 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 8 | 2019-10-09 | Order-Other | Lamas, Carolina A. | | True | 5 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf |
| 1821 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 7 | 2019-10-04 | Amended Order | Garcia, Tamara G. | | True | 1 | MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf |
| 1822 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 6 | 2019-09-30 | Rule 20 Progress Report | | | | | |
| 1823 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 5 | 2019-08-28 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 1824 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 3 | 2019-08-27 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 6 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf |
| 1825 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2019-08-27 | Found Incompetent | Lamas, Carolina A. | | | | |
| 1826 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | | 2019-07-23 | Fingerprints Required Notice sent | | | | | |
| 1827 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 2 | 2019-07-23 | Summons | | | True | 1 | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf |
| 1828 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 1 | 2019-07-23 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf |
| 1829 | 27-CR-19-19606 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 1830 | 27-CR-19-19606 | TERRELL JOHNSON | 79 | 2024-03-19 | Returned Mail | | | True | 1 | MCRO_27-CR-19-19606_Returned Mail_2024-03-19_20240430092027.pdf |
| 1831 | 27-CR-19-19606 | TERRELL JOHNSON | 78 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf |
| 1832 | 27-CR-19-19606 | TERRELL JOHNSON | 77 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf |
| 1833 | 27-CR-19-19606 | TERRELL JOHNSON | 76 | 2024-03-12 | Motion | Mercurio, Danielle | | | | |
| 1834 | 27-CR-19-19606 | TERRELL JOHNSON | 75 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf |
| 1835 | 27-CR-19-19606 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 1836 | 27-CR-19-19606 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |
| 1837 | 27-CR-19-19606 | TERRELL JOHNSON | 74 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf |
| 1838 | 27-CR-19-19606 | TERRELL JOHNSON | 73 | 2024-03-05 | Request for Continuance | | | | | |
| 1839 | 27-CR-19-19606 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 1840 | 27-CR-19-19606 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 1841 | 27-CR-19-19606 | TERRELL JOHNSON | 72 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | | | |
| 1842 | 27-CR-19-19606 | TERRELL JOHNSON | 71 | 2024-02-27 | Request for Continuance | | | | | |
| 1843 | 27-CR-19-19606 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 1844 | 27-CR-19-19606 | TERRELL JOHNSON | 70 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |
| 1845 | 27-CR-19-19606 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 1846 | 27-CR-19-19606 | TERRELL JOHNSON | 69 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2024-01-12_20240430092032.pdf |
| 1847 | 27-CR-19-19606 | TERRELL JOHNSON | 68 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf |
| 1848 | 27-CR-19-19606 | TERRELL JOHNSON | 67 | 2023-09-01 | Rule 20 Progress Report | | | | | |

**EXHIBIT CAS-9 | p. 56**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 27-CR-19-19606 | TERRELL JOHNSON | 66 | 2023-08-31 | Rule 20 Progress Report | | | | | |
| 1850 | 27-CR-19-19606 | TERRELL JOHNSON | 65 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf |
| 1851 | 27-CR-19-19606 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 1852 | 27-CR-19-19606 | TERRELL JOHNSON | 64 | 2023-08-29 | Waiver of Appearance | | | | | |
| 1853 | 27-CR-19-19606 | TERRELL JOHNSON | 63 | 2023-08-16 | Rule 20 Progress Report | | | | | |
| 1854 | 27-CR-19-19606 | TERRELL JOHNSON | | 2023-02-28 | Found Incompetent | Browne, Michael K | | | | |
| 1855 | 27-CR-19-19606 | TERRELL JOHNSON | 62 | 2023-02-28 | Waiver of Appearance | | | | | |
| 1856 | 27-CR-19-19606 | TERRELL JOHNSON | 61 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-01-13_20240430092035.pdf |
| 1857 | 27-CR-19-19606 | TERRELL JOHNSON | 60 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 3 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf |
| 1858 | 27-CR-19-19606 | TERRELL JOHNSON | 59 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf |
| 1859 | 27-CR-19-19606 | TERRELL JOHNSON | 58 | 2022-11-07 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092039.pdf |
| 1860 | 27-CR-19-19606 | TERRELL JOHNSON | 57 | 2022-11-07 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf |
| 1861 | 27-CR-19-19606 | TERRELL JOHNSON | 56 | 2022-09-22 | Rule 20 Progress Report | | | | | |
| 1862 | 27-CR-19-19606 | TERRELL JOHNSON | | 2022-09-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 1863 | 27-CR-19-19606 | TERRELL JOHNSON | 55 | 2022-09-01 | Waiver of Appearance | | | | | |
| 1864 | 27-CR-19-19606 | TERRELL JOHNSON | 54 | 2022-08-31 | Rule 20 Progress Report | | | | | |
| 1865 | 27-CR-19-19606 | TERRELL JOHNSON | 53 | 2022-08-26 | Rule 20 Progress Report | | | | | |
| 1866 | 27-CR-19-19606 | TERRELL JOHNSON | 52 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf |
| 1867 | 27-CR-19-19606 | TERRELL JOHNSON | 51 | 2022-04-01 | Notice of Case Reassignment | Engisch, Nicole A. | | True | 1 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2022-04-01_20240430092042.pdf |
| 1868 | 27-CR-19-19606 | TERRELL JOHNSON | 50 | 2022-03-11 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf |
| 1869 | 27-CR-19-19606 | TERRELL JOHNSON | 49 | 2022-03-08 | Notice of Appearance | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf |
| 1870 | 27-CR-19-19606 | TERRELL JOHNSON | 48 | 2022-03-08 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf |
| 1871 | 27-CR-19-19606 | TERRELL JOHNSON | | 2022-03-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 1872 | 27-CR-19-19606 | TERRELL JOHNSON | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 1873 | 27-CR-19-19606 | TERRELL JOHNSON | 47 | 2022-03-04 | Rule 20 Evaluation Report | | | | | |
| 1874 | 27-CR-19-19606 | TERRELL JOHNSON | | 2022-03-04 | Rule 20 Report Distributed | | | | | |
| 1875 | 27-CR-19-19606 | TERRELL JOHNSON | 46 | 2022-02-16 | Order for Conditional Release | Allyn, Julie | | True | | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf |
| 1876 | 27-CR-19-19606 | TERRELL JOHNSON | 45 | 2022-02-16 | Release Ordered | | | | | |
| 1877 | 27-CR-19-19606 | TERRELL JOHNSON | | 2022-02-16 | Hearing Held Using Remote Technology | | | | | |
| 1878 | 27-CR-19-19606 | TERRELL JOHNSON | 44 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 3 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf |
| 1879 | 27-CR-19-19606 | TERRELL JOHNSON | | 2022-01-18 | Probable Cause Found | | | | | |
| 1880 | 27-CR-19-19606 | TERRELL JOHNSON | 42 | 2022-01-18 | Notice of Remote Hearing with Instructions | | | | | |
| 1881 | 27-CR-19-19606 | TERRELL JOHNSON | | 2022-01-18 | Bail to stand as previously ordered | | | | | |

**EXHIBIT CAS-9 | p. 57**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | 27-CR-19-19606 | TERRELL JOHNSON | | 2022-01-18 | Hearing Held Using Remote Technology | | | | | |
| 1883 | 27-CR-19-19606 | TERRELL JOHNSON | 41 | 2021-12-30 | Pre-Plea Worksheet | | | | | |
| 1884 | 27-CR-19-19606 | TERRELL JOHNSON | 40 | 2021-12-20 | Order Granting Public Defender | Allyn, Julie | | | | |
| 1885 | 27-CR-19-19606 | TERRELL JOHNSON | | 2021-12-20 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 1886 | 27-CR-19-19606 | TERRELL JOHNSON | 39 | 2021-12-20 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-20_20240430092048.pdf |
| 1887 | 27-CR-19-19606 | TERRELL JOHNSON | 38 | 2021-12-17 | Application for Public Defender | | | | | |
| 1888 | 27-CR-19-19606 | TERRELL JOHNSON | | 2021-12-17 | Warrant Cleared by Wt Office | | | | | |
| 1889 | 27-CR-19-19606 | TERRELL JOHNSON | 37 | 2021-12-13 | Warrant Issued | | | | | |
| 1890 | 27-CR-19-19606 | TERRELL JOHNSON | | 2021-12-13 | Fail to Appear at a hearing | | | | | |
| 1891 | 27-CR-19-19606 | TERRELL JOHNSON | | 2021-12-13 | Hearing Held Using Remote Technology | | | | | |
| 1892 | 27-CR-19-19606 | TERRELL JOHNSON | | 2021-10-18 | Hearing Held Using Remote Technology | | | | | |
| 1893 | 27-CR-19-19606 | TERRELL JOHNSON | 36 | 2021-07-14 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_20240430092049.pdf |
| 1894 | 27-CR-19-19606 | TERRELL JOHNSON | 35 | 2021-07-13 | Witness List | | | True | 1 | MCRO_27-CR-19-19606_Witness List_2021-07-13_20240430092051.pdf |
| 1895 | 27-CR-19-19606 | TERRELL JOHNSON | 34 | 2021-05-19 | Notice of Appearance | | | True | 1 | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092051.pdf |
| 1896 | 27-CR-19-19606 | TERRELL JOHNSON | | 2021-05-19 | Hearing Held Using Remote Technology | | | | | |
| 1897 | 27-CR-19-19606 | TERRELL JOHNSON | | 2021-05-17 | Hearing Held Using Remote Technology | | | | | |
| 1898 | 27-CR-19-19606 | TERRELL JOHNSON | 33 | 2021-03-30 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2021-03-30_20240430092052.pdf |
| 1899 | 27-CR-19-19606 | TERRELL JOHNSON | 32 | 2021-02-22 | Notice of Hearing | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092053.pdf |
| 1900 | 27-CR-19-19606 | TERRELL JOHNSON | | 2021-02-22 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 1901 | 27-CR-19-19606 | TERRELL JOHNSON | 31 | 2020-10-23 | Notice of Appearance | | | True | 1 | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-23_20240430092054.pdf |
| 1902 | 27-CR-19-19606 | TERRELL JOHNSON | 30 | 2020-09-09 | Petition to Proceed as ProSe Counsel | | Defendant JOHNSON, TERRELL | True | 4 | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf |
| 1903 | 27-CR-19-19606 | TERRELL JOHNSON | 29 | 2020-08-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-19606_Notice of Hearing_2020-08-24_20240430092057.pdf |
| 1904 | 27-CR-19-19606 | TERRELL JOHNSON | 28 | 2020-08-24 | Motion | Janzen, Lisa K | Defendant JOHNSON, TERRELL | | | |
| 1905 | 27-CR-19-19606 | TERRELL JOHNSON | | 2020-08-24 | Found Competent | Janzen, Lisa K | | | | |
| 1906 | 27-CR-19-19606 | TERRELL JOHNSON | 27 | 2020-08-04 | Motion | Janzen, Lisa K | Defendant JOHNSON, TERRELL | | | |
| 1907 | 27-CR-19-19606 | TERRELL JOHNSON | 26 | 2020-07-31 | Rule 20 Progress Report | | | | | |
| 1908 | 27-CR-19-19606 | TERRELL JOHNSON | | 2020-07-31 | Rule 20 Report Distributed | | | | | |
| 1909 | 27-CR-19-19606 | TERRELL JOHNSON | 25 | 2020-06-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf |
| 1910 | 27-CR-19-19606 | TERRELL JOHNSON | 24 | 2020-06-08 | Request for Continuance | | Defendant JOHNSON, TERRELL | | | |
| 1911 | 27-CR-19-19606 | TERRELL JOHNSON | 23 | 2020-05-28 | Witness List | | | True | 1 | MCRO_27-CR-19-19606_Witness List_2020-05-28_20240430092059.pdf |
| 1912 | 27-CR-19-19606 | TERRELL JOHNSON | | 2020-04-03 | Pandemic Event | | | | | |
| 1913 | 27-CR-19-19606 | TERRELL JOHNSON | 22 | 2020-03-25 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf |
| 1914 | 27-CR-19-19606 | TERRELL JOHNSON | 21 | 2020-03-25 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf |

**EXHIBIT CAS-9 | p. 58**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | 27-CR-19-19606 | TERRELL JOHNSON | 20 | 2020-03-23 | Rule 20 Progress Report | | | | | |
| 1916 | 27-CR-19-19606 | TERRELL JOHNSON | 19 | 2020-02-18 | Rule 20 Progress Report | | | | | |
| 1917 | 27-CR-19-19606 | TERRELL JOHNSON | 18 | 2020-02-06 | Order for Conditional Release | | | True | 1 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092102.pdf |
| 1918 | 27-CR-19-19606 | TERRELL JOHNSON | 17 | 2020-02-04 | Rule 20 Progress Report | | | | | |
| 1919 | 27-CR-19-19606 | TERRELL JOHNSON | 16 | 2020-01-24 | Order for Conditional Release | | | True | 1 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf |
| 1920 | 27-CR-19-19606 | TERRELL JOHNSON | 15 | 2020-01-22 | Rule 20 Progress Report | | | | | |
| 1921 | 27-CR-19-19606 | TERRELL JOHNSON | 14 | 2019-12-11 | Notice by Attorney or Party | | | True | 1 | MCRO_27-CR-19-19606_Notice by Attorney or Party_2019-12-11_20240430092104.pdf |
| 1922 | 27-CR-19-19606 | TERRELL JOHNSON | | 2019-10-08 | Found Incompetent | Lamas, Carolina A. | | | | |
| 1923 | 27-CR-19-19606 | TERRELL JOHNSON | 13 | 2019-10-08 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Lamas, Carolina A. | | True | 6 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf |
| 1924 | 27-CR-19-19606 | TERRELL JOHNSON | 12 | 2019-10-07 | Order to Transport | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf |
| 1925 | 27-CR-19-19606 | TERRELL JOHNSON | 11 | 2019-10-04 | Rule 20 Evaluation Report | | | | | |
| 1926 | 27-CR-19-19606 | TERRELL JOHNSON | | 2019-10-04 | Rule 20 Report Distributed | | | | | |
| 1927 | 27-CR-19-19606 | TERRELL JOHNSON | 10 | 2019-09-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.pdf |
| 1928 | 27-CR-19-19606 | TERRELL JOHNSON | 9 | 2019-08-30 | Pre-Plea Worksheet | | | | | |
| 1929 | 27-CR-19-19606 | TERRELL JOHNSON | 8 | 2019-08-16 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf |
| 1930 | 27-CR-19-19606 | TERRELL JOHNSON | 7 | 2019-08-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092109.pdf |
| 1931 | 27-CR-19-19606 | TERRELL JOHNSON | 6 | 2019-08-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092110.pdf |
| 1932 | 27-CR-19-19606 | TERRELL JOHNSON | 5 | 2019-08-14 | Statement of Rights | | | | | |
| 1933 | 27-CR-19-19606 | TERRELL JOHNSON | 4 | 2019-08-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Barnette, Toddrick S. | | True | 2 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf |
| 1934 | 27-CR-19-19606 | TERRELL JOHNSON | | 2019-08-14 | Identity Verified | | | | | |
| 1935 | 27-CR-19-19606 | TERRELL JOHNSON | 3 | 2019-08-14 | Order Granting Public Defender | Barnette, Toddrick S. | | | | |
| 1936 | 27-CR-19-19606 | TERRELL JOHNSON | 2 | 2019-08-14 | Pretrial Release Evaluation Form | | | | | |
| 1937 | 27-CR-19-19606 | TERRELL JOHNSON | 1 | 2019-08-13 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf |
| 1938 | 27-CR-19-22615 | ANNE MARIE RILEY | 62 | 2024-02-14 | Demand for Refund of Bail | | | True | 1 | MCRO_27-CR-19-22615_Demand for Refund of Bail_2024-02-14_20240430092134.pdf |
| 1939 | 27-CR-19-22615 | ANNE MARIE RILEY | 61 | 2024-01-23 | Correspondence | | | True | 2 | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf |
| 1940 | 27-CR-19-22615 | ANNE MARIE RILEY | 60 | 2024-01-23 | Cash Bond Ordered Refunded | Caligiuri, Hilary L. | | | | |
| 1941 | 27-CR-19-22615 | ANNE MARIE RILEY | 59 | 2024-01-16 | Order-Other | Meyer, Kerry | | True | 2 | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf |
| 1942 | 27-CR-19-22615 | ANNE MARIE RILEY | 58 | 2024-01-16 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 1943 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2024-01-16 | Hearing Held Remote | | | | | |
| 1944 | 27-CR-19-22615 | ANNE MARIE RILEY | 57 | 2024-01-16 | Notice to Remove Judicial Officer | Caligiuri, Hilary L. | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2024-01-16_20240430092137.pdf |
| 1945 | 27-CR-19-22615 | ANNE MARIE RILEY | 56 | 2024-01-16 | Correspondence | Mercurio, Danielle | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.pdf |
| 1946 | 27-CR-19-22615 | ANNE MARIE RILEY | 55 | 2024-01-16 | Correspondence | Mercurio, Danielle | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092139.pdf |
| 1947 | 27-CR-19-22615 | ANNE MARIE RILEY | 54 | 2024-01-16 | Correspondence | Mercurio, Danielle | Defendant RILEY, ANNE MARIE | True | 2 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092143.pdf |

**EXHIBIT CAS-9 | p. 59**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | 27-CR-19-22615 | ANNE MARIE RILEY | 53 | 2024-01-12 | Motion to Dismiss | | | True | 3 | MCRO_27-CR-19-22615_Motion to Dismiss_2024-01-12_20240430092142.pdf |
| 1949 | 27-CR-19-22615 | ANNE MARIE RILEY | 52 | 2024-01-11 | Order Denying Removal of Judicial Officer | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2024-01-11_20240430092144.pdf |
| 1950 | 27-CR-19-22615 | ANNE MARIE RILEY | 51 | 2024-01-10 | Notice to Remove Judicial Officer | Robiner, Susan | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2024-01-10_20240430092144.pdf |
| 1951 | 27-CR-19-22615 | ANNE MARIE RILEY | 50 | 2023-12-27 | Order-Other | Meyer, Kerry | | True | 2 | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf |
| 1952 | 27-CR-19-22615 | ANNE MARIE RILEY | 49 | 2023-12-22 | Notice of Hearing | | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-22_20240430092146.pdf |
| 1953 | 27-CR-19-22615 | ANNE MARIE RILEY | 48 | 2023-12-21 | Order Denying Removal of Judicial Officer | | Defendant RILEY, ANNE MARIE | True | 2 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092148.pdf |
| 1954 | 27-CR-19-22615 | ANNE MARIE RILEY | 47 | 2023-12-20 | Notice of Hearing | | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092148.pdf |
| 1955 | 27-CR-19-22615 | ANNE MARIE RILEY | 46 | 2023-12-20 | Notice of Hearing | | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092149.pdf |
| 1956 | 27-CR-19-22615 | ANNE MARIE RILEY | 45 | 2023-12-20 | Notice to Remove Judicial Officer | Sullivan, Rachna | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-12-20_20240430092150.pdf |
| 1957 | 27-CR-19-22615 | ANNE MARIE RILEY | 44 | 2023-12-20 | Notice to Remove Judicial Officer | Mercurio, Danielle | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-12-20_20240430092151.pdf |
| 1958 | 27-CR-19-22615 | ANNE MARIE RILEY | 43 | 2023-12-20 | Correspondence | | Defendant RILEY, ANNE MARIE | True | 2 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092157.pdf |
| 1959 | 27-CR-19-22615 | ANNE MARIE RILEY | 42 | 2023-12-20 | Correspondence | | Defendant RILEY, ANNE MARIE | True | 2 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.pdf |
| 1960 | 27-CR-19-22615 | ANNE MARIE RILEY | 41 | 2023-12-20 | Correspondence | | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092153.pdf |
| 1961 | 27-CR-19-22615 | ANNE MARIE RILEY | 40 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf |
| 1962 | 27-CR-19-22615 | ANNE MARIE RILEY | 39 | 2023-12-05 | Request for Continuance | | | | | |
| 1963 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-12-05 | Hearing Held Remote | | | | | |
| 1964 | 27-CR-19-22615 | ANNE MARIE RILEY | 38 | 2023-12-04 | Motion | Meyer, Kerry | Defendant RILEY, ANNE MARIE | | | |
| 1965 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-12-04 | Hearing Held In-Person | | | | | |
| 1966 | 27-CR-19-22615 | ANNE MARIE RILEY | 37 | 2023-12-01 | Notice of Hearing | | | | | |
| 1967 | 27-CR-19-22615 | ANNE MARIE RILEY | 36 | 2023-11-30 | Correspondence | | | True | 1 | MCRO_27-CR-19-22615_Correspondence_2023-11-30_20240430092156.pdf |
| 1968 | 27-CR-19-22615 | ANNE MARIE RILEY | 35 | 2023-11-29 | Notice to Remove Judicial Officer | Piper, David L. | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092200.pdf |
| 1969 | 27-CR-19-22615 | ANNE MARIE RILEY | 34 | 2023-11-29 | Notice to Remove Judicial Officer | Browne, Michael K | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092159.pdf |
| 1970 | 27-CR-19-22615 | ANNE MARIE RILEY | 33 | 2023-11-29 | Notice to Remove Judicial Officer | Conroy, Lois R. | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092157.pdf |
| 1971 | 27-CR-19-22615 | ANNE MARIE RILEY | 32 | 2023-11-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092201.pdf |
| 1972 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-11-21 | Hearing Held Remote | | | | | |
| 1973 | 27-CR-19-22615 | ANNE MARIE RILEY | 31 | 2023-11-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf |
| 1974 | 27-CR-19-22615 | ANNE MARIE RILEY | 30 | 2023-11-21 | Request for Continuance | | Attorney Herlofsky, Susan | | | |
| 1975 | 27-CR-19-22615 | ANNE MARIE RILEY | 29 | 2023-11-16 | Order Denying Removal of Judicial Officer | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-11-16_20240430092204.pdf |
| 1976 | 27-CR-19-22615 | ANNE MARIE RILEY | 28 | 2023-11-09 | Order Granting Fee Waiver | Meyer, Kerry | | True | 3 | MCRO_27-CR-19-22615_Order Granting Fee Waiver_2023-11-09_20240430092205.pdf |
| 1977 | 27-CR-19-22615 | ANNE MARIE RILEY | 27 | 2023-11-09 | Affidavit to Request Fee Waiver | | | | | |
| 1978 | 27-CR-19-22615 | ANNE MARIE RILEY | 26 | 2023-11-08 | Other Document | | Defendant RILEY, ANNE MARIE | True | 3 | MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.pdf |
| 1979 | 27-CR-19-22615 | ANNE MARIE RILEY | 25 | 2023-11-08 | Notice to Remove Judicial Officer | Borer, George | Defendant RILEY, ANNE MARIE | True | 1 | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-08_20240430092207.pdf |
| 1980 | 27-CR-19-22615 | ANNE MARIE RILEY | 24 | 2023-11-07 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf |

EXHIBIT CAS-9 | p. 60

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 27-CR-19-22615 | ANNE MARIE RILEY | 23 | 2023-11-07 | Request for Continuance | | Defendant RILEY, ANNE MARIE | | | |
| 1982 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-11-07 | Hearing Held Remote | | | | | |
| 1983 | 27-CR-19-22615 | ANNE MARIE RILEY | 22 | 2023-11-07 | Transcript | | | True | 8 | MCRO_27-CR-19-22615_Transcript_2023-11-07_20240430092209.pdf |
| 1984 | 27-CR-19-22615 | ANNE MARIE RILEY | 21 | 2023-11-02 | Rule 20 Evaluation Report | | | | | |
| 1985 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-11-02 | Rule 20 Report Distributed | | | | | |
| 1986 | 27-CR-19-22615 | ANNE MARIE RILEY | 20 | 2023-08-31 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Robben, Patrick D. | | True | 2 | MCRO_27-CR-19-22615_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-08-31_20240430092210.pdf |
| 1987 | 27-CR-19-22615 | ANNE MARIE RILEY | 19 | 2023-08-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Robben, Patrick D. | | True | 2 | MCRO_27-CR-19-22615_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-31_20240430092211.pdf |
| 1988 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-08-31 | Probable Cause Found | | | | | |
| 1989 | 27-CR-19-22615 | ANNE MARIE RILEY | 18 | 2023-08-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-08-31_20240430092212.pdf |
| 1990 | 27-CR-19-22615 | ANNE MARIE RILEY | 17 | 2023-08-31 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-22615_Notice of Hearing_2023-08-31_20240430092213.pdf |
| 1991 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-08-31 | Hearing Held In-Person | | | | | |
| 1992 | 27-CR-19-22615 | ANNE MARIE RILEY | 16 | 2023-08-31 | Order Granting Public Defender | Robben, Patrick D. | | | | |
| 1993 | 27-CR-19-22615 | ANNE MARIE RILEY | 15 | 2023-08-31 | Application for Public Defender | | | | | |
| 1994 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-08-31 | Identity Verified | | | | | |
| 1995 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2023-08-31 | Statement of Rights | | | | | |
| 1996 | 27-CR-19-22615 | ANNE MARIE RILEY | 14 | 2023-08-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-22615_Notice of Hearing_2023-08-23_20240430092214.pdf |
| 1997 | 27-CR-19-22615 | ANNE MARIE RILEY | 13 | 2023-08-23 | Warrant-Make Inactive-Bail/Bond Posted | | | | | |
| 1998 | 27-CR-19-22615 | ANNE MARIE RILEY | 12 | 2020-10-15 | Warrant Issued | | | | | |
| 1999 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2020-10-15 | Fail to Appear at a hearing | | Defendant RILEY, ANNE MARIE | | | |
| 2000 | 27-CR-19-22615 | ANNE MARIE RILEY | 11 | 2020-10-15 | Request for Continuance | | Defendant RILEY, ANNE MARIE | | | |
| 2001 | 27-CR-19-22615 | ANNE MARIE RILEY | 10 | 2020-08-21 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf |
| 2002 | 27-CR-19-22615 | ANNE MARIE RILEY | 9 | 2020-05-12 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf |
| 2003 | 27-CR-19-22615 | ANNE MARIE RILEY | 8 | 2020-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-22615_Notice of Hearing_2020-03-19_20240430092217.pdf |
| 2004 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2020-03-19 | Pandemic Event | | | | | |
| 2005 | 27-CR-19-22615 | ANNE MARIE RILEY | 7 | 2020-01-15 | Correspondence | | | True | 3 | MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.pdf |
| 2006 | 27-CR-19-22615 | ANNE MARIE RILEY | 6 | 2020-01-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-22615_Notice of Hearing_2020-01-15_20240430092220.pdf |
| 2007 | 27-CR-19-22615 | ANNE MARIE RILEY | 5 | 2020-01-15 | Request for Continuance | | | | | |
| 2008 | 27-CR-19-22615 | ANNE MARIE RILEY | 4 | 2019-12-30 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-19-22615_Law Enforcement Notice of Release and Appearance_2019-12-30_20240430092221.pdf |
| 2009 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2019-12-28 | Warrant Cleared by Wt Office | | | | | |
| 2010 | 27-CR-19-22615 | ANNE MARIE RILEY | 3 | 2019-10-31 | Warrant Issued | | | True | 1 | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf |
| 2011 | 27-CR-19-22615 | ANNE MARIE RILEY | | 2019-10-31 | Fail to Appear at a hearing | | | | | |
| 2012 | 27-CR-19-22615 | ANNE MARIE RILEY | 2 | 2019-09-13 | Summons | | | True | 1 | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf |
| 2013 | 27-CR-19-22615 | ANNE MARIE RILEY | 1 | 2019-09-13 | E-filed Comp-Summons | | | True | 7 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf |

EXHIBIT CAS-9 | p. 61

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 21 | 2023-06-29 | Order for Dismissal | Browne, Michael K | | True | 1 | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf |
| 2015 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2023-05-15 | Found Incompetent | Dayton Klein, Julia | | | | |
| 2016 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 20 | 2023-05-15 | Waiver of Appearance | | | | | |
| 2017 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2023-05-05 | Rule 20 Report Distributed | | | | | |
| 2018 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 19 | 2023-05-05 | Rule 20 Evaluation Report | | | | | |
| 2019 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 18 | 2023-03-26 | Request for Continuance | | | | | |
| 2020 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2023-03-21 | Hearing Held Remote | | | | | |
| 2021 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2023-03-21 | Fail to Appear at a hearing | | Defendant OWENS, PAUL JOSEPH | | | |
| 2022 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 17 | 2023-03-03 | Rule 20 Progress Report | | | | | |
| 2023 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 16 | 2023-01-10 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-25578_Notice of Hearing_2023-01-10_20240430092255.pdf |
| 2024 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 15 | 2022-11-07 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-25578_Notice of Hearing_2022-11-07_20240430092257.pdf |
| 2025 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 14 | 2022-11-07 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-25578_Notice of Hearing_2022-11-07_20240430092258.pdf |
| 2026 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 13 | 2022-11-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Regis, M. Jacqueline | | True | 2 | MCRO_27-CR-19-25578_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-07_20240430092259.pdf |
| 2027 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2022-11-07 | Probable Cause Found | | | | | |
| 2028 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2022-11-07 | Hearing Held In-Person | | | | | |
| 2029 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 12 | 2022-10-03 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-25578_Notice of Hearing_2022-10-03_20240430092300.pdf |
| 2030 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2022-10-03 | Hearing Held In-Person | | | | | |
| 2031 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 11 | 2022-10-03 | Statement of Rights | | | | | |
| 2032 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 10 | 2022-08-15 | Request for Disclosure | | | True | 1 | MCRO_27-CR-19-25578_Request for Disclosure_2022-08-15_20240430092301.pdf |
| 2033 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 9 | 2022-08-15 | Notice of Evidence and Identification Procedures | | | True | 1 | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf |
| 2034 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 8 | 2022-08-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-19-25578_Notice of Hearing_2022-08-15_20240430092303.pdf |
| 2035 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 7 | 2022-08-15 | Order Granting Public Defender | Anderson, Jamie L. | | | | |
| 2036 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2022-08-15 | Hearing Held In-Person | | | | | |
| 2037 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 6 | 2022-08-15 | Application for Public Defender | | | | | |
| 2038 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2022-08-13 | Warrant Cleared by Wt Office | | | | | |
| 2039 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 5 | 2021-06-23 | Returned Mail | | | True | 1 | MCRO_27-CR-19-25578_Returned Mail_2021-06-23_20240430092304.pdf |
| 2040 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 4 | 2020-01-15 | Warrant Issued | | | True | 1 | MCRO_27-CR-19-25578_Warrant Issued_2020-01-15_20240430092305.pdf |
| 2041 | 27-CR-19-25578 | PAUL JOSEPH OWENS | | 2020-01-15 | Fail to Appear at a hearing | | | | | |
| 2042 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 3 | 2019-11-01 | Returned Mail | | | True | 1 | MCRO_27-CR-19-25578_Returned Mail_2019-11-01_20240430092306.pdf |
| 2043 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 2 | 2019-10-15 | Summons | | | True | 1 | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf |
| 2044 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 1 | 2019-10-15 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf |
| 2045 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 55 | 2023-02-24 | Rule 20 Progress Report | | | | | |
| 2046 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 54 | 2023-02-22 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2023-02-22_20240430092343.pdf |

EXHIBIT CAS-9 | p. 62

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2023-02-21 | Fail to Appear at a hearing | | Defendant JOHNSON, JACOB MAMAR | | | |
| 2048 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2023-02-21 | Hearing Held Remote | | | | | |
| 2049 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 53 | 2023-02-14 | Request for Continuance | | | | | |
| 2050 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2023-02-14 | Fail to Appear at a hearing | | Defendant JOHNSON, JACOB MAMAR | | | |
| 2051 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2023-02-14 | Hearing Held Remote | | | | | |
| 2052 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 52 | 2023-01-31 | Request for Continuance | | | | | |
| 2053 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2023-01-31 | Fail to Appear at a hearing | | Defendant JOHNSON, JACOB MAMAR | | | |
| 2054 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2023-01-31 | Hearing Held Remote | | | | | |
| 2055 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 51 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2023-01-13_20240430092344.pdf |
| 2056 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 50 | 2022-11-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf |
| 2057 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 49 | 2022-09-14 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf |
| 2058 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 48 | 2022-09-14 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf |
| 2059 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 47 | 2022-09-07 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf |
| 2060 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 46 | 2022-09-07 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf |
| 2061 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 45 | 2022-09-02 | Rule 20 Progress Report | | | | | |
| 2062 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2022-08-02 | Found Incompetent | Janzen, Lisa K | | | | |
| 2063 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 44 | 2022-08-02 | Waiver of Appearance | | | | | |
| 2064 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 43 | 2022-07-25 | Rule 20 Progress Report | | | | | |
| 2065 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 42 | 2022-05-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf |
| 2066 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 41 | 2022-04-12 | Returned Mail | | | True | 1 | MCRO_27-CR-19-28883_Returned Mail_2022-04-12_20240430092353.pdf |
| 2067 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 40 | 2022-04-01 | Notice of Case Reassignment | Engisch, Nicole A. | | True | 1 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2022-04-01_20240430092354.pdf |
| 2068 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 39 | 2022-02-01 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf |
| 2069 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 38 | 2022-02-01 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf |
| 2070 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2022-02-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 2071 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2022-02-01 | Hearing Held Using Remote Technology | | Attorney FRAME, HOLLY ROSE; | | | |
| 2072 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 37 | 2022-01-31 | Rule 20 Evaluation Report | | | | | |
| 2073 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2022-01-31 | Rule 20 Report Distributed | | | | | |
| 2074 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-12-17 | Hearing Held Using Remote Technology | | Defendant JOHNSON, JACOB MAMAR; | | | |
| 2075 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-12-17 | Probable Cause Found | | | | | |
| 2076 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 36 | 2021-12-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 2 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430092357.pdf |
| 2077 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 35 | 2021-12-17 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-12-17_20240430092358.pdf |
| 2078 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-12-15 | Warrant Cleared by Wt Office | | | | | |
| 2079 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 34 | 2021-12-15 | Application for Public Defender | | | | | |

EXHIBIT CAS-9 | p. 63

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2080 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 33 | 2021-10-05 | Warrant Issued | | | | | |
| 2081 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-10-05 | Fail to Appear at a hearing | | | | | |
| 2082 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-10-05 | Hearing Held Using Remote Technology | | | | | |
| 2083 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 32 | 2021-07-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Fellman, Todd | | True | 2 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-23_20240430092359.pdf |
| 2084 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 31 | 2021-07-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-07-23_20240430092400.pdf |
| 2085 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 30 | 2021-07-23 | Order for Conditional Release | Fellman, Todd | | True | 1 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-07-23_20240430092401.pdf |
| 2086 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-07-23 | Hearing Held Using Remote Technology | | Defendant JOHNSON, JACOB MAMAR; | | | |
| 2087 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-07-22 | Warrant Cleared by Wt Office | | | | | |
| 2088 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 29 | 2021-05-18 | Warrant Issued | | | | | |
| 2089 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-05-18 | Hearing Held Using Remote Technology | | Attorney FRAME, HOLLY ROSE; | | | |
| 2090 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-05-18 | Fail to Appear at a hearing | | | | | |
| 2091 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 28 | 2021-04-08 | Returned Mail | | | True | 1 | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf |
| 2092 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 27 | 2021-03-30 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2021-03-30_20240430092403.pdf |
| 2093 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 26 | 2021-03-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quam, Jay | | True | 2 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf |
| 2094 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 25 | 2021-03-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 3 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf |
| 2095 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 24 | 2021-03-12 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf |
| 2096 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-03-12 | Probable Cause Found | | | | | |
| 2097 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-03-11 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN; | | | |
| 2098 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 23 | 2021-03-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-03-11_20240430092408.pdf |
| 2099 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-03-10 | Warrant Cleared by Wt Office | | | | | |
| 2100 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 22 | 2021-02-10 | Warrant Issued | | | | | |
| 2101 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-02-10 | Fail to Appear at a hearing | | Defendant JOHNSON, JACOB MAMAR | | | |
| 2102 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2021-02-10 | Hearing Held Using Remote Technology | | Attorney CONCEPCION, ALBANIA; | | | |
| 2103 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 21 | 2021-02-02 | Pre-Plea Worksheet | | | | | |
| 2104 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 20 | 2021-01-11 | Pre-Plea Worksheet | | | | | |
| 2105 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 19 | 2020-12-16 | Order for Conditional Release | Willms, Angela J. | | True | 1 | MCRO_27-CR-19-28883_Order for Conditional Release_2020-12-16_20240430092409.pdf |
| 2106 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-12-15 | Warrant Cleared by Wt Office | | | | | |
| 2107 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 18 | 2020-11-16 | Warrant Issued | | | | | |
| 2108 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-11-16 | Fail to Appear at a hearing | | | | | |
| 2109 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-11-13 | Warrant Cleared by Wt Office | | | | | |
| 2110 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 17 | 2020-10-09 | Warrant Issued | | | | | |
| 2111 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-10-09 | Fail to Appear at a hearing | | Defendant JOHNSON, JACOB MAMAR | | | |
| 2112 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 16 | 2020-09-29 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | | | |

EXHIBIT CAS-9 | p. 64

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-09-29 | Warrant Cleared by Wt Office | | | | | |
| 2114 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 15 | 2020-07-21 | Warrant Issued | | | | | |
| 2115 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-07-21 | Fail to Appear at a hearing | | | | | |
| 2116 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-07-14 | Fail to Appear at a hearing | | | | | |
| 2117 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 14 | 2020-05-15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf |
| 2118 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-05-15 | Probable Cause Found | | | | | |
| 2119 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 13 | 2020-02-12 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-19-28883_Order for Conditional Release_2020-02-12_20240430092411.pdf |
| 2120 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-02-11 | Fail to Appear at a hearing | | | | | |
| 2121 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-02-11 | Bail to stand as previously ordered | | | | | |
| 2122 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 12 | 2020-01-14 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Janzen, Lisa K | | True | 6 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf |
| 2123 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-01-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 2124 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-01-14 | Bail to stand as previously ordered | | | | | |
| 2125 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 11 | 2020-01-06 | Rule 20 Evaluation Report | | | | | |
| 2126 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2020-01-06 | Rule 20 Report Distributed | | | | | |
| 2127 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 10 | 2020-01-03 | Notice of Case Reassignment | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2020-01-03_20240430092413.pdf |
| 2128 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 9 | 2019-12-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-12-12_20240430092414.pdf |
| 2129 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 8 | 2019-11-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf |
| 2130 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2019-11-26 | Bail to stand as previously ordered | | | | | |
| 2131 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 7 | 2019-11-25 | Statement of Rights | | | | | |
| 2132 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2019-11-25 | Identity Verified | | | | | |
| 2133 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 6 | 2019-11-25 | Order Granting Public Defender | Janzen, Lisa K | | | | |
| 2134 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 5 | 2019-11-25 | Application for Public Defender | | | | | |
| 2135 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2019-11-25 | Identity Verified | | | | | |
| 2136 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 4 | 2019-11-25 | Statement of Rights | | | | | |
| 2137 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 3 | 2019-11-25 | Pretrial Release Evaluation Form | | | | | |
| 2138 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | | 2019-11-22 | Warrant Cleared by Wt Office | | | | | |
| 2139 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 2 | 2019-11-22 | Warrant Issued | | | | | |
| 2140 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 1 | 2019-11-22 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf |
| 2141 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 82 | 2024-04-03 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf |
| 2142 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 81 | 2024-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf |
| 2143 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-12-11 | Found Incompetent | Dayton Klein, Julia | | | | |
| 2144 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 80 | 2023-12-11 | Waiver of Appearance | | | | | |
| 2145 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 79 | 2023-12-06 | Rule 20 Evaluation Report | | | | | |

**EXHIBIT CAS-9 | p. 65**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-12-06 | Rule 20 Report Distributed | | | | | |
| 2147 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 78 | 2023-10-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf |
| 2148 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 77 | 2023-10-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf |
| 2149 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 76 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf |
| 2150 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 75 | 2023-09-19 | Request for Interpreter | Mercurio, Danielle | Defendant Hassan, Ifrah Abdullahi | | | |
| 2151 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-09-19 | Fail to Appear at a hearing | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2152 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-09-19 | Hearing Held Remote | | | | | |
| 2153 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 74 | 2023-07-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf |
| 2154 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 73 | 2023-03-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf |
| 2155 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 72 | 2023-03-22 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2156 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-03-21 | Found Incompetent | Borer, George | | | | |
| 2157 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 71 | 2023-03-21 | Waiver of Appearance | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2158 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-03-21 | Hearing Held Remote | | | | | |
| 2159 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 70 | 2023-03-03 | Rule 20 Evaluation Report | | | | | |
| 2160 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-03-03 | Rule 20 Report Distributed | | | | | |
| 2161 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2162 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-02-14 | Hearing Held Remote | | | | | |
| 2163 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 69 | 2023-02-06 | Request for Continuance | | Attorney SKRZECZKOSKI, LISA ELLEN | | | |
| 2164 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 68 | 2023-01-26 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2165 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 67 | 2023-01-17 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2166 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-01-17 | Hearing Held Remote | | | | | |
| 2167 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2023-01-12 | Cancel Interpreter | | | | | |
| 2168 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 66 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf |
| 2169 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 65 | 2022-10-03 | Witness List | | | True | 1 | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf |
| 2170 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 64 | 2022-09-29 | Witness List | | | True | 1 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf |
| 2171 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 63 | 2022-09-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf |
| 2172 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 62 | 2022-09-26 | Request for Continuance | Koch, William H. | Defendant Hassan, Ifrah Abdullahi | | | |
| 2173 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 61 | 2022-09-26 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 2174 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2022-09-26 | Hearing Held Remote | | | | | |
| 2175 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2022-09-21 | Cancel Interpreter | | | | | |
| 2176 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 60 | 2022-07-13 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2177 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 59 | 2022-05-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf |
| 2178 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 58 | 2022-05-16 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |

EXHIBIT CAS-9 | p. 66

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2179 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 57 | 2022-05-16 | Request for Interpreter | Meyer, Kerry | Defendant Hassan, Ifrah Abdullahi | | | |
| 2180 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 56 | 2022-05-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf |
| 2181 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2022-05-16 | Hearing Held Using Remote Technology | | | | | |
| 2182 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 55 | 2022-05-16 | Demand for Jury Trial | | | | | |
| 2183 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 54 | 2022-05-11 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2184 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 53 | 2022-04-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf |
| 2185 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2022-04-25 | Hearing Held Using Remote Technology | | | | | |
| 2186 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 52 | 2022-03-01 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2187 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2022-02-25 | Found Competent | Janzen, Lisa K | | | | |
| 2188 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 51 | 2022-02-25 | Findings of Fact, Conclusions of Law and Order | Janzen, Lisa K | | True | 8 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf |
| 2189 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 50 | 2022-01-28 | Request for Interpreter | Janzen, Lisa K | Defendant Hassan, Ifrah Abdullahi | | | |
| 2190 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 49 | 2022-01-28 | Taken Under Advisement | Janzen, Lisa K | | | | |
| 2191 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 47 | 2022-01-20 | Request for Continuance | | | | | |
| 2192 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 48 | 2022-01-13 | Motion | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2193 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 46 | 2022-01-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-423_Notice of Hearing_2022-01-05_20240430084809.pdf |
| 2194 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 45 | 2021-12-16 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2195 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 44 | 2021-12-16 | Order-Other | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.pdf |
| 2196 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 43 | 2021-12-06 | Witness List | | | True | 1 | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf |
| 2197 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 42 | 2021-12-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-423_Notice of Hearing_2021-12-01_20240430084812.pdf |
| 2198 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 41 | 2021-12-01 | Request for Continuance | | Defendant Hassan, Ifrah Abdullahi; | | | |
| 2199 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 40 | 2021-09-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-423_Notice of Hearing_2021-09-16_20240430084813.pdf |
| 2200 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 39 | 2021-09-10 | Motion | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2201 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 38 | 2021-09-10 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2202 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 37 | 2021-08-30 | Rule 20 Progress Report | | | | | |
| 2203 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 36 | 2021-04-20 | Report-Other | | | | | |
| 2204 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 35 | 2021-04-07 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf |
| 2205 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 34 | 2021-03-09 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2206 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2021-03-09 | Found Incompetent | Janzen, Lisa K | | | | |
| 2207 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2021-03-09 | Pandemic Event | | | | | |
| 2208 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 33 | 2021-03-09 | Waiver of Appearance | | | | | |
| 2209 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 32 | 2021-03-01 | Rule 20 Progress Report | | | | | |
| 2210 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 31 | 2021-01-25 | Order-Other | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf |
| 2211 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 30 | 2021-01-25 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-20-423_Proposed Order or Document_2021-01-25_20240430084816.pdf |

EXHIBIT CAS-9 | p. 67

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 29 | 2021-01-25 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf |
| 2213 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 28 | 2020-09-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430084818.pdf |
| 2214 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 27 | 2020-09-09 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2215 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 26 | 2020-09-04 | Findings of Fact, Conclusions of Law and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf |
| 2216 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2020-09-04 | Found Incompetent | Janzen, Lisa K | | | | |
| 2217 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 25 | 2020-08-06 | Taken Under Advisement | Janzen, Lisa K | | | | |
| 2218 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 24 | 2020-08-06 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-423_Notice of Hearing_2020-08-06_20240430084820.pdf |
| 2219 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 23 | 2020-08-06 | Request for Interpreter | Janzen, Lisa K | Defendant Hassan, Ifrah Abdullahi | | | |
| 2220 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 22 | 2020-06-18 | Request for Continuance | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2221 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 21 | 2020-05-27 | Request for Continuance | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2222 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 20 | 2020-04-28 | Order-Other | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf |
| 2223 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 19 | 2020-04-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-423_Notice of Hearing_2020-04-22_20240430084822.pdf |
| 2224 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 18 | 2020-04-20 | Order for Conditional Release | Koch, William H. | | | | |
| 2225 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 17 | 2020-04-20 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2226 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2020-04-20 | Pandemic Event | | | | | |
| 2227 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 16 | 2020-04-14 | Report-Other | | | | | |
| 2228 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 15 | 2020-04-13 | Rule 20 Progress Report | | | | | |
| 2229 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2020-04-13 | Rule 20 Report Distributed | | | | | |
| 2230 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 14 | 2020-02-26 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2231 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2020-02-18 | Bail to stand as previously ordered | | | | | |
| 2232 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 13 | 2020-02-18 | Request for Interpreter | Janzen, Lisa K | Defendant Hassan, Ifrah Abdullahi | | | |
| 2233 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 12 | 2020-02-18 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | Janzen, Lisa K | | True | 5 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf |
| 2234 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2020-02-18 | Found Incompetent | Janzen, Lisa K | | | | |
| 2235 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 11 | 2020-02-12 | Rule 20 Evaluation Report | | | | | |
| 2236 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2020-02-12 | Rule 20 Report Distributed | | | | | |
| 2237 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 10 | 2020-01-09 | Pre-Plea Worksheet | | | | | |
| 2238 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 9 | 2020-01-08 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430084825.pdf |
| 2239 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 8 | 2020-01-07 | Request for Interpreter | Cahill, Peter A. | Defendant Hassan, Ifrah Abdullahi | | | |
| 2240 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 7 | 2020-01-07 | Request for Interpreter | Cahill, Peter A. | Defendant Hassan, Ifrah Abdullahi | | | |
| 2241 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2020-01-07 | Probable Cause Found | | | | | |
| 2242 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 6 | 2020-01-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Cahill, Peter A. | | True | 2 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf |
| 2243 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 5 | 2020-01-07 | Order Granting Public Defender | Cahill, Peter A. | | | | |
| 2244 | 27-CR-20-423 | Ifrah Abdullahi Hassan | | 2020-01-07 | Identity Verified | | | | | |

EXHIBIT CAS-9 | p. 68

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2245 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 4 | 2020-01-07 | Request for Interpreter | | Defendant Hassan, Ifrah Abdullahi | | | |
| 2246 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 3 | 2020-01-07 | Application for Public Defender | | | | | |
| 2247 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 2 | 2020-01-07 | Pretrial Release Evaluation Form | | | | | |
| 2248 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 1 | 2020-01-06 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf |
| 2249 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 91 | 2024-04-19 | Order Appointing Forensic Navigator | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf |
| 2250 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2024-04-19 | Probable Cause Found | | | | | |
| 2251 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 90 | 2024-04-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 3 | MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf |
| 2252 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 89 | 2024-04-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084854.pdf |
| 2253 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 88 | 2024-04-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf |
| 2254 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 87 | 2024-04-19 | Order Granting Public Defender | Lamas, Carolina A. | | | | |
| 2255 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2024-04-19 | Hearing Held In-Person | | | | | |
| 2256 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2024-04-18 | Warrant Cleared by Wt Office | | | | | |
| 2257 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 86 | 2024-04-02 | Probation Violation Warrant | Klein, Joseph R. | | True | 2 | MCRO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf |
| 2258 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 85 | 2024-04-02 | Warrant Issued | | | | | |
| 2259 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 84 | 2024-04-02 | Probation Violation Report | | | | | |
| 2260 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 83 | 2024-04-02 | Proposed Probation Violation Summons or Warrant | | | | | |
| 2261 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 82 | 2023-11-08 | Amended Order | | | True | 2 | MCRO_27-CR-20-1893_Amended Order_2023-11-08_20240430084857.pdf |
| 2262 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 81 | 2023-11-08 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf |
| 2263 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 80 | 2023-07-25 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |
| 2264 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-07-25 | Hearing Held Remote | | | | | |
| 2265 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 79 | 2023-07-18 | Request for Continuance | | | | | |
| 2266 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 78 | 2023-07-18 | Rule 20 Evaluation Report | | | | | |
| 2267 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-07-18 | Rule 20 Report Distributed | | | | | |
| 2268 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 77 | 2023-07-14 | Order for Conditional Release | Moreno, Daniel C. | | True | 1 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf |
| 2269 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-07-14 | Hearing Held In-Person | | | | | |
| 2270 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-07-11 | Bail to stand as previously ordered | | | | | |
| 2271 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 76 | 2023-07-11 | Request for Continuance | | | | | |
| 2272 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-07-11 | Hearing Held Remote | | | | | |
| 2273 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 75 | 2023-06-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-02_20240430084901.pdf |
| 2274 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-06-02 | Hearing Held In-Person | | | | | |
| 2275 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 74 | 2023-06-02 | Chemical Dependency Evaluation Report | | | | | |
| 2276 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 73 | 2023-05-19 | Order-Chemical Dependency Evaluation | Garcia, Tamara G. | | | | |
| 2277 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-05-19 | Hearing Held In-Person | | | | | |

EXHIBIT CAS-9 | p. 69

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2278 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-05-18 | Hearing Held In-Person | | | | | |
| 2279 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-05-17 | Warrant Cleared by Wt Office | | | | | |
| 2280 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 72 | 2023-05-17 | Probation Violation Warrant | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf |
| 2281 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 71 | 2023-05-17 | Warrant Issued | | | | | |
| 2282 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 70 | 2023-05-16 | Probation Violation Report | | | | | |
| 2283 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 69 | 2023-05-16 | Proposed Probation Violation Summons or Warrant | | | | | |
| 2284 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-03-13 | Probation Continued - Same Terms and Conditions | | | | | |
| 2285 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 68 | 2023-03-13 | Amended Sentencing Order | Poston, Janet N. | | True | 3 | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf |
| 2286 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-03-13 | Probation Violation Found | Poston, Janet N. | | | | |
| 2287 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-03-13 | Probation Violation Admitted | | | | | |
| 2288 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 67 | 2023-03-13 | Waiver of Right to Contested Hearing | Poston, Janet N. | Defendant SPEARS, JIMMY EDWARD, III | | | |
| 2289 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-03-13 | Hearing Held In-Person | | | | | |
| 2290 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 66 | 2023-03-13 | Statement of Rights | | | | | |
| 2291 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-03-08 | Hearing Held In-Person | | | | | |
| 2292 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 65 | 2023-01-26 | Order Granting Public Defender | Hoyos, Juan | | | | |
| 2293 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 63 | 2023-01-26 | Order-Other | Hoyos, Juan | | True | 1 | MCRO_27-CR-20-1893_Order-Other_2023-01-26_20240430084904.pdf |
| 2294 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-01-26 | Hearing Held In-Person | | | | | |
| 2295 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 62 | 2023-01-24 | Chemical Dependency Evaluation Report | | | | | |
| 2296 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-01-20 | Hearing Held In-Person | | | | | |
| 2297 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-01-19 | Bail to stand as previously ordered | | | | | |
| 2298 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-01-19 | Hearing Held In-Person | | | | | |
| 2299 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 61 | 2023-01-18 | Order-Chemical Dependency Evaluation | Conley, Thomas J. | | | | |
| 2300 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-01-18 | Hearing Held In-Person | | | | | |
| 2301 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-01-17 | Warrant Cleared by Wt Office | | | | | |
| 2302 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-01-12 | Fail to Appear at a hearing | | | | | |
| 2303 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 2304 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 60 | 2023-01-12 | Warrant Issued | | | | | |
| 2305 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 59 | 2022-12-20 | Returned Mail | | | True | 1 | MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf |
| 2306 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 58 | 2022-12-12 | Warrant Recalled | Scoggin, Paul | | | | |
| 2307 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 57 | 2022-12-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-1893_Notice of Hearing_2022-12-12_20240430084906.pdf |
| 2308 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2022-12-12 | Hearing Held In-Person | | | | | |
| 2309 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 56 | 2022-12-12 | Order-Other | Scoggin, Paul | | True | 1 | MCRO_27-CR-20-1893_Order-Other_2022-12-12_20240430084907.pdf |
| 2310 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 55 | 2022-12-09 | Application for Public Defender | | | | | |

EXHIBIT CAS-9 | p. 70

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2022-02-02 | Forfeiture Disbursement | | | | | |
| 2312 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 54 | 2021-11-30 | Probation Violation Warrant | Bartolomei, Luis | | True | 2 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf |
| 2313 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 53 | 2021-11-30 | Warrant Issued | | | | | |
| 2314 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 52 | 2021-11-30 | Probation Violation Report | | | | | |
| 2315 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 51 | 2021-11-30 | Proposed Probation Violation Summons or Warrant | | | | | |
| 2316 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 50 | 2021-10-14 | Departure Report | Chu, Regina M. | | True | 2 | MCRO_27-CR-20-1893_Departure Report_2021-10-14_20240430084909.pdf |
| 2317 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 49 | 2021-10-14 | Sentencing Order | Chu, Regina M. | | True | 4 | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf |
| 2318 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 48 | 2021-10-14 | Order-Other | Chu, Regina M. | | | | |
| 2319 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 47 | 2021-10-14 | Waiver | | Defendant SPEARS, JIMMY EDWARD, III | | | |
| 2320 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-10-14 | Hearing Held Using Remote Technology | | Attorney KIEFFER, SHAUNA FAYE; | | | |
| 2321 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 46 | 2021-10-14 | Release Ordered | Chu, Regina M. | | | | |
| 2322 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-10-13 | Hearing Held Using Remote Technology | | Attorney MARKS, KRISTA MARIE; | | | |
| 2323 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-10-13 | Bail to stand as previously ordered | | | | | |
| 2324 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-10-07 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 2325 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-10-06 | Warrant Cleared by Wt Office | | | | | |
| 2326 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 45 | 2021-07-26 | Order Forfeiting Cash Bond or Surety Bond | Chu, Regina M. | | | | |
| 2327 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-07-26 | Fail to Appear at a hearing | | Defendant SPEARS, JIMMY EDWARD, III | | | |
| 2328 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 44 | 2021-07-26 | Warrant Issued | | | | | |
| 2329 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-07-26 | Hearing Held Using Remote Technology | | Attorney HAIK, DOMINIC JOSEPH; | | | |
| 2330 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 43 | 2021-07-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf |
| 2331 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-07-16 | Warrant Served | | | | | |
| 2332 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 42 | 2021-05-07 | Warrant Issued | | | | | |
| 2333 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-05-07 | Fail to Appear at a hearing | | Defendant SPEARS, JIMMY EDWARD, III | | | |
| 2334 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-05-07 | Hearing Held Using Remote Technology | | Attorney ERICKSON, LEAH ANDERSON; | | | |
| 2335 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 41 | 2021-04-16 | Waiver | | | | | |
| 2336 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-04-16 | Hearing Held Using Remote Technology | | Attorney ERICKSON, LEAH ANDERSON; | | | |
| 2337 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 40 | 2021-04-16 | Release Ordered | Chu, Regina M. | | | | |
| 2338 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 39 | 2021-03-12 | Witness List | | | True | 1 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf |
| 2339 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 38 | 2021-02-22 | Order Granting Motion | Chu, Regina M. | | | | |
| 2340 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 37 | 2021-02-22 | Motion | Chu, Regina M. | Attorney KIEFFER, SHAUNA FAYE; | | | |
| 2341 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 36 | 2021-02-22 | Demand for Jury Trial | | | | | |
| 2342 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 35 | 2021-02-22 | Scheduling Order | Chu, Regina M. | | True | 1 | MCRO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084913.pdf |
| 2343 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-02-22 | Hearing Held Using Remote Technology | | Attorney ERICKSON, LEAH ANDERSON; | | | |

**EXHIBIT CAS-9 | p. 71**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2344 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 34 | 2021-02-22 | Demand-Speedy Trial | | | | | |
| 2345 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-02-22 | Bail to stand as previously ordered | | | | | |
| 2346 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 33 | 2021-02-08 | Waiver | | Defendant SPEARS, JIMMY EDWARD, III | | | |
| 2347 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-02-08 | Hearing Held Using Remote Technology | | | | | |
| 2348 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-02-08 | Bail to stand as previously ordered | | | | | |
| 2349 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 32 | 2021-02-03 | Presentence Investigation Report | | | | | |
| 2350 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2021-01-08 | Warrant Cleared by Wt Office | | | | | |
| 2351 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 31 | 2021-01-06 | Probation Recommendation | | | | | |
| 2352 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 30 | 2020-12-31 | Order Revoking Interim Conditions of Release | Koch, William H. | | True | 1 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf |
| 2353 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 29 | 2020-12-31 | Warrant Issued | | | | | |
| 2354 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 28 | 2020-12-31 | Conditional Release Violation Report | | | | | |
| 2355 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 27 | 2020-12-31 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf |
| 2356 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 26 | 2020-12-08 | Amended Order | Chu, Regina M. | | True | 1 | MCRO_27-CR-20-1893_Amended Order_2020-12-08_20240430084916.pdf |
| 2357 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 25 | 2020-12-03 | Amended Order | Chu, Regina M. | | True | 1 | MCRO_27-CR-20-1893_Amended Order_2020-12-03_20240430084917.pdf |
| 2358 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 24 | 2020-11-30 | Pre-Plea Worksheet | | | | | |
| 2359 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 23 | 2020-11-25 | Order-Presentence Investigation | Chu, Regina M. | | | | |
| 2360 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2020-11-25 | Bail to stand as previously ordered | | | | | |
| 2361 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 21 | 2020-11-25 | Order for Conditional Release | Chu, Regina M. | | | | |
| 2362 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 20 | 2020-11-25 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-20-1893_Probation Referral Notification_2020-11-25_20240430084919.pdf |
| 2363 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 18 | 2020-11-25 | Probation Referral Notification | | | True | 5 | MCRO_27-CR-20-1893_Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf |
| 2364 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 17 | 2020-11-25 | Petition to Enter Guilty Plea | Chu, Regina M. | Defendant SPEARS, JIMMY EDWARD, III | True | 2 | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2020-11-25_20240430084918.pdf |
| 2365 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2020-11-25 | Hearing Held Using Remote Technology | | Attorney ERICKSON, LEAH ANDERSON; | | | |
| 2366 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 16 | 2020-11-25 | Waiver | | | | | |
| 2367 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 15 | 2020-11-25 | Chemical Dependency Evaluation Report | | | | | |
| 2368 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 14 | 2020-11-24 | Notice of Remote Hearing with Instructions | | | | | |
| 2369 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2020-10-07 | Warrant Cleared by Wt Office | | | | | |
| 2370 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 13 | 2020-06-12 | Warrant Issued | | | | | |
| 2371 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2020-06-12 | Fail to Appear at a hearing | | | | | |
| 2372 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 12 | 2020-06-10 | Order Revoking Interim Conditions of Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf |
| 2373 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 11 | 2020-06-10 | Warrant Issued | | | | | |
| 2374 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 10 | 2020-06-10 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf |
| 2375 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 9 | 2020-06-10 | Conditional Release Violation Report | | | | | |
| 2376 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 8 | 2020-04-23 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-1893_Law Enforcement Notice of Release and Appearance_2020-04-23_20240430084925.pdf |

**EXHIBIT CAS-9 | p. 72**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 7 | 2020-04-21 | Order for Conditional Release | Chu, Regina M. | | | | |
| 2378 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2020-03-18 | Warrant Cleared by Wt Office | | | | | |
| 2379 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2020-02-20 | Fail to Appear at a hearing | | | | | |
| 2380 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 6 | 2020-01-27 | Warrant Issued | | | | | |
| 2381 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 5 | 2020-01-27 | Pre-Plea Worksheet | | | | | |
| 2382 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 4 | 2020-01-24 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-20-1893_Demand or Request for Discovery_2020-01-24_20240430084926.pdf |
| 2383 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 3 | 2020-01-23 | Order Granting Public Defender | Chu, Regina M. | | | | |
| 2384 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | | 2020-01-23 | Identity Verified | | | | | |
| 2385 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 2 | 2020-01-23 | Pretrial Release Evaluation Form | | | | | |
| 2386 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 1 | 2020-01-22 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf |
| 2387 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 87 | 2024-04-11 | Order to Appear | Bartolomei, Luis | | True | 2 | MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084951.pdf |
| 2388 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 86 | 2024-04-11 | Probation Violation Summons | | | True | 1 | MCRO_27-CR-20-3244_Probation Violation Summons_2024-04-11_20240430084953.pdf |
| 2389 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 85 | 2024-04-11 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf |
| 2390 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 84 | 2024-04-11 | Probation Violation Report | | | | | |
| 2391 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 83 | 2024-04-11 | Proposed Probation Violation Summons or Warrant | | | | | |
| 2392 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 82 | 2023-12-21 | Sentencing Worksheet | | | | | |
| 2393 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 81 | 2023-12-21 | Pre-Plea Worksheet | | | | | |
| 2394 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 80 | 2023-12-11 | Sentencing Order | Andow, Anna | | True | 3 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf |
| 2395 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 79 | 2023-12-11 | Petition to Enter Guilty Plea | Andow, Anna | | True | 6 | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf |
| 2396 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 78 | 2023-12-11 | Order-Other | Andow, Anna | | True | 3 | MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.pdf |
| 2397 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-12-11 | Hearing Held In-Person | | | | | |
| 2398 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-12-11 | Found Competent | Andow, Anna | | | | |
| 2399 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 77 | 2023-12-04 | Returned Mail | | Defendant SCHAEFER, ANGELIC DENISE | True | 1 | MCRO_27-CR-20-3244_Returned Mail_2023-12-04_20240430084959.pdf |
| 2400 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 76 | 2023-12-04 | Rule 20 Evaluation Report | | | | | |
| 2401 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-12-04 | Rule 20 Report Distributed | | | | | |
| 2402 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 75 | 2023-11-14 | Returned Mail | | | True | 1 | MCRO_27-CR-20-3244_Returned Mail_2023-11-14_20240430084959.pdf |
| 2403 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 74 | 2023-10-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf |
| 2404 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 73 | 2023-10-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-24_20240430085001.pdf |
| 2405 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 72 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf |
| 2406 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-10-24 | Hearing Held Hybrid | | | | | |
| 2407 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 71 | 2023-10-11 | Returned Mail | | | True | 1 | MCRO_27-CR-20-3244_Returned Mail_2023-10-11_20240430085003.pdf |
| 2408 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 70 | 2023-08-25 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 2 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf |
| 2409 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-08-25 | Probable Cause Found | | | | | |

**EXHIBIT CAS-9 | p. 73**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2410 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 69 | 2023-08-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf |
| 2411 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 68 | 2023-08-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf |
| 2412 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-08-01 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2413 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-08-01 | Hearing Held Remote | | | | | |
| 2414 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 67 | 2023-07-18 | Request for Continuance | | | | | |
| 2415 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 66 | 2023-05-18 | Returned Mail | | | True | 1 | MCRO_27-CR-20-3244_Returned Mail_2023-05-18_20240430085008.pdf |
| 2416 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 65 | 2023-04-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf |
| 2417 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 64 | 2023-04-04 | Request for Continuance | | | | | |
| 2418 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-04-04 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2419 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-04-04 | Hearing Held Remote | | | | | |
| 2420 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 63 | 2023-03-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf |
| 2421 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 62 | 2023-03-14 | Request for Continuance | | | | | |
| 2422 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2423 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-03-14 | Hearing Held Remote | | | | | |
| 2424 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 61 | 2023-03-14 | Request for Continuance | | | | | |
| 2425 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2426 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2023-03-14 | Hearing Held Remote | | | | | |
| 2427 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 60 | 2023-02-28 | Rule 20 Progress Report | | | | | |
| 2428 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 59 | 2022-11-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf |
| 2429 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 58 | 2022-10-27 | Findings of Fact, Conclusions of Law and Order | | | True | 5 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf |
| 2430 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-10-26 | Found Incompetent | Andow, Anna | | | | |
| 2431 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 2432 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 57 | 2022-10-26 | Order for Conditional Release | Andow, Anna | | | | |
| 2433 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 56 | 2022-10-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf |
| 2434 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 55 | 2022-09-23 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf |
| 2435 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 54 | 2022-09-09 | Returned Mail | | | True | 1 | MCRO_27-CR-20-3244_Returned Mail_2022-09-09_20240430085015.pdf |
| 2436 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 53 | 2022-09-06 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf |
| 2437 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 52 | 2022-09-06 | Request for Continuance | | Attorney MASOOD, MEHEK MOEEN | | | |
| 2438 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 50 | 2022-09-06 | Warrant Recalled | | | | | |
| 2439 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 48 | 2022-09-06 | Warrant Issued | | | | | |
| 2440 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-09-06 | Hearing Held Remote | | | | | |
| 2441 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-09-06 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2442 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 46 | 2022-08-10 | Pre-Plea Worksheet | | | | | |

**EXHIBIT CAS-9 | p. 74**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 47 | 2022-08-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-08-09_20240430085017.pdf |
| 2444 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-08-09 | Hearing Held Remote | | | | | |
| 2445 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-08-09 | Warrant Cleared by Wt Office | | | | | |
| 2446 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 45 | 2022-07-06 | Warrant Issued | | | | | |
| 2447 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-07-06 | Fail to Appear at a hearing | | | | | |
| 2448 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-07-06 | Hearing Held Remote | | | | | |
| 2449 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-06-22 | Fail to Appear at a hearing | | | | | |
| 2450 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 44 | 2022-06-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf |
| 2451 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-06-22 | Hearing Held Remote | | | | | |
| 2452 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 43 | 2022-05-04 | Request for Continuance | | | | | |
| 2453 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-05-04 | Hearing Held Using Remote Technology | | | | | |
| 2454 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 42 | 2022-04-27 | Returned Mail | | | True | 1 | MCRO_27-CR-20-3244_Returned Mail_2022-04-27_20240430085019.pdf |
| 2455 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 40 | 2022-04-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf |
| 2456 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 39 | 2022-03-23 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf |
| 2457 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 41 | 2022-03-22 | Law Enforcement Bail Bond Receipt | | | True | 1 | MCRO_27-CR-20-3244_Law Enforcement Bail Bond Receipt_2022-03-22_20240430085022.pdf |
| 2458 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-03-22 | Warrant Cleared by Wt Office | | | | | |
| 2459 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 38 | 2022-03-16 | Warrant Issued | | | | | |
| 2460 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-03-16 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2461 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-03-16 | Hearing Held Using Remote Technology | | Attorney EL-GHAZZAWY, BASIL SHEIKH; | | | |
| 2462 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 37 | 2022-03-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf |
| 2463 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-03-14 | Hearing Held Using Remote Technology | | Attorney GRANSE, ALICIA LYNN; | | | |
| 2464 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-03-11 | Warrant Cleared by Wt Office | | | | | |
| 2465 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 36 | 2022-03-09 | Warrant Issued | | | | | |
| 2466 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-03-09 | Fail to Appear at a hearing | | | | | |
| 2467 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-03-09 | Hearing Held Using Remote Technology | | Attorney CONCEPCION, ALBANIA | | | |
| 2468 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 35 | 2022-02-10 | Law Enforcement Notice of Release and Appearance | | | True | 2 | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430085025.pdf |
| 2469 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 34 | 2022-02-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf |
| 2470 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-02-09 | Warrant Cleared by Wt Office | | | | | |
| 2471 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 33 | 2022-01-28 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2022-01-28_20240430085027.pdf |
| 2472 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 32 | 2022-01-27 | Warrant Issued | | | | | |
| 2473 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-01-27 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2474 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2022-01-27 | Hearing Held Using Remote Technology | | | | | |
| 2475 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 31 | 2021-11-23 | Notice of Remote Hearing with Instructions | | Defendant SCHAEFER, ANGELIC DENISE | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-11-23_20240430085028.pdf |

EXHIBIT CAS-9 | p. 75

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2476 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 2477 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 30 | 2021-10-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-10-12_20240430085029.pdf |
| 2478 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2021-10-12 | Hearing Held Using Remote Technology | | | | | |
| 2479 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 29 | 2021-07-21 | Notice of Remote Hearing with Instructions | | Defendant SCHAEFER, ANGELIC DENISE | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-07-21_20240430085030.pdf |
| 2480 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2021-07-21 | Hearing Held Using Remote Technology | | | | | |
| 2481 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 28 | 2021-06-23 | Pre-Plea Sheet | | | | | |
| 2482 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2021-06-21 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 2483 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 27 | 2021-06-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-06-21_20240430085031.pdf |
| 2484 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 26 | 2021-06-21 | Order for Conditional Release | Chou, Marta M. | | True | 1 | MCRO_27-CR-20-3244_Order for Conditional Release_2021-06-21_20240430085032.pdf |
| 2485 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2021-06-18 | Warrant Cleared by Wt Office | | | | | |
| 2486 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 25 | 2021-06-08 | Warrant Issued | | | | | |
| 2487 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2021-06-08 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2488 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2021-06-08 | Hearing Held Using Remote Technology | | | | | |
| 2489 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2021-04-14 | Hearing Held Using Remote Technology | | | | | |
| 2490 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 24 | 2021-03-30 | Notice of Case Reassignment | Utley, Maximillia | | True | 1 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2021-03-30_20240430085033.pdf |
| 2491 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 23 | 2021-02-01 | Notice of Remote Hearing with Instructions | | Defendant SCHAEFER, ANGELIC DENISE | True | 2 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf |
| 2492 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 22 | 2021-02-01 | Notice of Appearance | | Defendant SCHAEFER, ANGELIC DENISE | True | 1 | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf |
| 2493 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 21 | 2021-02-01 | Request for Continuance | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2494 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 20 | 2020-12-18 | Notice of Hearing | | Defendant SCHAEFER, ANGELIC DENISE | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf |
| 2495 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 19 | 2020-11-16 | Warrant Recalled | Fellman, Todd | | | | |
| 2496 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 18 | 2020-11-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-16_20240430085037.pdf |
| 2497 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 17 | 2020-11-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-13_20240430085039.pdf |
| 2498 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 16 | 2020-10-01 | Warrant Issued | | | | | |
| 2499 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2020-10-01 | Fail to Appear at a hearing | | | | | |
| 2500 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2020-09-18 | Warrant Cleared by Wt Office | | | | | |
| 2501 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 15 | 2020-08-07 | Notice of Case Reassignment | Willms, Angela J. | | True | 1 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-08-07_20240430085040.pdf |
| 2502 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 14 | 2020-06-24 | Warrant Issued | | | | | |
| 2503 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2020-06-24 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2504 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 13 | 2020-06-17 | Returned Mail | | | True | 2 | MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf |
| 2505 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 12 | 2020-05-12 | Notice of Appearance | | | | | |
| 2506 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 11 | 2020-04-30 | Request for Continuance | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2507 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 10 | 2020-04-29 | Pre-Plea Worksheet | | | | | |
| 2508 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 9 | 2020-04-28 | Pre-Plea Worksheet | | | | | |

EXHIBIT CAS-9 | p. 76

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 8 | 2020-03-19 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf |
| 2510 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 7 | 2020-03-18 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-3244_Notice of Hearing_2020-03-18_20240430085043.pdf |
| 2511 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 6 | 2020-03-18 | Statement of Rights | | | | | |
| 2512 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2020-03-18 | Identity Verified | | | | | |
| 2513 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 5 | 2020-03-18 | Order Granting Public Defender | Moore, James | | | | |
| 2514 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2020-03-17 | Warrant Cleared by Wt Office | | | | | |
| 2515 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 4 | 2020-03-05 | Warrant Issued | | | True | 1 | MCRO_27-CR-20-3244_Warrant Issued_2020-03-05_20240430085044.pdf |
| 2516 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | | 2020-03-05 | Fail to Appear at a hearing | | Defendant SCHAEFER, ANGELIC DENISE | | | |
| 2517 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 3 | 2020-02-18 | Returned Mail | | | True | 2 | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf |
| 2518 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 2 | 2020-02-05 | Summons | | | True | 1 | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf |
| 2519 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 1 | 2020-02-05 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf |
| 2520 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2024-01-08 | Bail to stand as previously ordered | | | | | |
| 2521 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2024-01-08 | Hearing Held In-Person | | | | | |
| 2522 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-09-15 | Bail to stand as previously ordered | | | | | |
| 2523 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-09-15 | Found Competent | Caligiuri, Hilary L. | | | | |
| 2524 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-09-15 | Hearing Held In-Person | | | | | |
| 2525 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-09-11 | Rule 20 Report Distributed | | | | | |
| 2526 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 17 | 2023-09-08 | Rule 20 Evaluation Report | | | | | |
| 2527 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-08-15 | Bail to stand as previously ordered | | | | | |
| 2528 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 16 | 2023-08-15 | Request for Continuance | | | | | |
| 2529 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-08-15 | Hearing Held Remote | | | | | |
| 2530 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-08-08 | Bail to stand as previously ordered | | | | | |
| 2531 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-08-08 | Hearing Held Remote | | | | | |
| 2532 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 15 | 2023-06-05 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf |
| 2533 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-06-05 | Probable Cause Found | | | | | |
| 2534 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 14 | 2023-06-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf |
| 2535 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-06-05 | Fail to Appear at a hearing | | Defendant DORSEY, PRIEST JESUS | | | |
| 2536 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-06-05 | Hearing Held In-Person | | | | | |
| 2537 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 2538 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 2539 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-11-03 | Bail to stand as previously ordered | | | | | |
| 2540 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-11-03 | Hearing Held In-Person | | | | | |
| 2541 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-10-26 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 77

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 2542 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 2543 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-09-16 | Bail to stand as previously ordered | | | | | |
| 2544 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-09-16 | Hearing Held Remote | | | | | |
| 2545 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-05-31 | Bail to stand as previously ordered | | | | | |
| 2546 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-05-31 | Hearing Held Using Remote Technology | | | | | |
| 2547 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 12 | 2022-03-11 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-20-6301_Notice of Case Reassignment_2022-03-11_20240430085134.pdf |
| 2548 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney BISHOP, TANYA MARIE; | | | |
| 2549 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-03-07 | Hearing Held Using Remote Technology | | Attorney COLE, CLAIR F | | | |
| 2550 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2022-03-04 | Warrant Cleared by Wt Office | | | | | |
| 2551 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 13 | 2022-02-22 | Treatment Court Not Completed | | | | | |
| 2552 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 11 | 2021-10-11 | Notice of Case Reassignment | West, Sarah S. | | True | 1 | MCRO_27-CR-20-6301_Notice of Case Reassignment_2021-10-11_20240430085135.pdf |
| 2553 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2021-01-28 | Fail to Appear at a hearing | | | | | |
| 2554 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 10 | 2021-01-28 | Warrant Issued | | | | | |
| 2555 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2021-01-25 | Fail to Appear at a hearing | | Defendant DORSEY, PRIEST JESUS | | | |
| 2556 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2021-01-25 | Hearing Held Using Remote Technology | | | | | |
| 2557 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2020-12-28 | Hearing Held Using Remote Technology | | | | | |
| 2558 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2020-12-15 | Hearing Held Using Remote Technology | | | | | |
| 2559 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2020-11-14 | Warrant Cleared by Wt Office | | | | | |
| 2560 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2020-08-03 | Fail to Appear at a hearing | | | | | |
| 2561 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 9 | 2020-08-03 | Warrant Issued | | | | | |
| 2562 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2020-07-27 | Hearing Held Using Remote Technology | Brandt, Gina M. | | | | |
| 2563 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 8 | 2020-03-30 | Acceptance by Adult Drug Court | | | | | |
| 2564 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 7 | 2020-03-30 | Refer to Treatment Court | | | | | |
| 2565 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 6 | 2020-03-13 | Other Document | | | True | 1 | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf |
| 2566 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 5 | 2020-03-10 | Triage for Treatment Court | | | | | |
| 2567 | 27-CR-20-6301 | PRIEST JESUS DORSEY | | 2020-03-10 | Identity Verified | | | | | |
| 2568 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 4 | 2020-03-10 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-6301_Notice of Hearing_2020-03-10_20240430085137.pdf |
| 2569 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 3 | 2020-03-10 | Order Granting Public Defender | Sullivan, Rachna | | | | |
| 2570 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 2 | 2020-03-10 | Application for Public Defender | | | | | |
| 2571 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 1 | 2020-03-09 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf |
| 2572 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 51 | 2023-03-16 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-20-6517_Dismissal by Prosecuting Attorney_2023-03-16_20240430085207.pdf |
| 2573 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 50 | 2023-03-08 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf |
| 2574 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2023-03-07 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 78

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2023-03-07 | Found Incompetent | Dayton Klein, Julia | | | | |
| 2576 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2023-03-07 | Hearing Held Remote | | | | | |
| 2577 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2023-03-03 | Rule 20 Report Distributed | | | | | |
| 2578 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 49 | 2023-03-03 | Rule 20 Evaluation Report | | | | | |
| 2579 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 48 | 2022-12-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf |
| 2580 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 47 | 2022-09-06 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf |
| 2581 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2022-09-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 2582 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2022-09-06 | Hearing Held Remote | | | | | |
| 2583 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 46 | 2022-09-01 | Rule 20 Evaluation Report | | | | | |
| 2584 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2022-09-01 | Rule 20 Report Distributed | | | | | |
| 2585 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 45 | 2022-06-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf |
| 2586 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2022-06-21 | Hearing Held Remote | | | | | |
| 2587 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2022-04-22 | Found Competent | Caligiuri, Hilary L. | | | | |
| 2588 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2022-04-22 | Hearing Held Using Remote Technology | | | | | |
| 2589 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 44 | 2022-03-11 | Rule 20 Evaluation Report | | | | | |
| 2590 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 43 | 2022-02-22 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf |
| 2591 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2022-02-22 | Hearing Held Using Remote Technology | | Defendant Basswood, Rex Allen, Jr.; | | | |
| 2592 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 42 | 2021-12-17 | Order for Conditional Release | Koch, William H. | | | | |
| 2593 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-12-17 | Hearing Held Using Remote Technology | | Defendant Basswood, Rex Allen, Jr.; | | | |
| 2594 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 41 | 2021-12-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf |
| 2595 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 40 | 2021-10-11 | Notice of Case Reassignment | Brandt, Gina M. | | True | 1 | MCRO_27-CR-20-6517_Notice of Case Reassignment_2021-10-11_20240430085214.pdf |
| 2596 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 39 | 2021-08-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-6517_Notice of Hearing_2021-08-27_20240430085215.pdf |
| 2597 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 38 | 2021-08-24 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf |
| 2598 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-08-24 | Found Incompetent | Janzen, Lisa K | | | | |
| 2599 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-08-24 | Pandemic Event | | | | | |
| 2600 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 37 | 2021-08-24 | Waiver of Appearance | | | | | |
| 2601 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 36 | 2021-08-23 | Rule 20 Evaluation Report | | | | | |
| 2602 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-08-23 | Rule 20 Report Distributed | | | | | |
| 2603 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 34 | 2021-08-09 | Request for Continuance | | | | | |
| 2604 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 33 | 2021-08-09 | Rule 20 Progress Report | | | | | |
| 2605 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-07-19 | Hearing Held Using Remote Technology | | Defendant Basswood, Rex Allen, Jr.; | | | |
| 2606 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-05-13 | Probable Cause Found | | | | | |
| 2607 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 32 | 2021-05-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | West, Sarah S. | | True | 2 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf |

EXHIBIT CAS-9 | p. 79

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2608 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-05-13 | Hearing Held Using Remote Technology | | | | | |
| 2609 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 31 | 2021-05-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2021-05-05_20240430085219.pdf |
| 2610 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-04-26 | Found Competent | West, Sarah S. | | | | |
| 2611 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-04-26 | Hearing Held Using Remote Technology | | | | | |
| 2612 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-04-26 | Found Competent | West, Sarah S. | | | | |
| 2613 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-04-26 | Hearing Held Using Remote Technology | | | | | |
| 2614 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 30 | 2021-04-21 | Pretrial Agency Report | | | | | |
| 2615 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-04-19 | Pandemic Event | | | | | |
| 2616 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 29 | 2021-04-09 | Rule 20 Evaluation Report | | | | | |
| 2617 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-04-09 | Rule 20 Report Distributed | | | | | |
| 2618 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-03-18 | Probable Cause Found | | | | | |
| 2619 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 28 | 2021-03-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Fellman, Todd | | True | 3 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf |
| 2620 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 27 | 2021-03-18 | Order for Conditional Release | Fellman, Todd | | True | 1 | MCRO_27-CR-20-6517_Order for Conditional Release_2021-03-18_20240430085221.pdf |
| 2621 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-03-18 | Hearing Held Using Remote Technology | | | | | |
| 2622 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-03-18 | Warrant Served | | | | | |
| 2623 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-03-04 | Fail to Appear at a hearing | | | | | |
| 2624 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2021-03-04 | Hearing Held Using Remote Technology | | | | | |
| 2625 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 26 | 2021-03-04 | Warrant Issued | | | | | |
| 2626 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 25 | 2021-02-25 | Pretrial Agency Report | | | | | |
| 2627 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 24 | 2021-01-28 | Pretrial Agency Report | | | | | |
| 2628 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 23 | 2020-12-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-6517_Notice of Hearing_2020-12-23_20240430085222.pdf |
| 2629 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 22 | 2020-12-23 | Order for Conditional Release | Fellman, Todd | | True | 1 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-12-23_20240430085223.pdf |
| 2630 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-12-23 | Hearing Held Using Remote Technology | | | | | |
| 2631 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-12-22 | Warrant Cleared by Wt Office | | | | | |
| 2632 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-12-21 | Hearing Held Using Remote Technology | | | | | |
| 2633 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 21 | 2020-12-21 | Warrant Issued | | | | | |
| 2634 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-12-21 | Fail to Appear at a hearing | | | | | |
| 2635 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 20 | 2020-12-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2020-12-14_20240430085224.pdf |
| 2636 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 19 | 2020-11-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-6517_Notice of Hearing_2020-11-13_20240430085225.pdf |
| 2637 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 18 | 2020-11-13 | Order for Conditional Release | Willms, Angela J. | | True | 1 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-11-13_20240430085226.pdf |
| 2638 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-11-13 | Hearing Held Using Remote Technology | | Defendant Basswood, Rex Allen, Jr.; | | | |
| 2639 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-11-11 | Warrant Cleared by Wt Office | | | | | |
| 2640 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 17 | 2020-11-04 | Warrant Issued | | | | | |

**EXHIBIT CAS-9 | p. 80**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2641 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-11-04 | Fail to Appear at a hearing | | Defendant Basswood, Rex Allen, Jr. | | | |
| 2642 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 16 | 2020-10-19 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-6517_Law Enforcement Notice of Release and Appearance_2020-10-19_20240430085228.pdf |
| 2643 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-10-18 | Warrant Cleared by Wt Office | | | | | |
| 2644 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 15 | 2020-08-27 | Warrant Issued | | | | | |
| 2645 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-08-27 | Fail to Appear at a hearing | | Defendant Basswood, Rex Allen, Jr. | | | |
| 2646 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 14 | 2020-08-03 | Returned Mail | | | True | 1 | MCRO_27-CR-20-6517_Returned Mail_2020-08-03_20240430085228.pdf |
| 2647 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 13 | 2020-07-23 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-6517_Demand or Request for Discovery_2020-07-23_20240430085229.pdf |
| 2648 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 12 | 2020-07-20 | Pre-Plea Worksheet | | | | | |
| 2649 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 11 | 2020-07-15 | Statement of Rights | | | | | |
| 2650 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 10 | 2020-07-15 | Application for Public Defender | | | | | |
| 2651 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 9 | 2020-07-15 | Statement of Rights | | | | | |
| 2652 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 8 | 2020-07-15 | Order Granting Public Defender | Lamas, Carolina A. | | | | |
| 2653 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 7 | 2020-07-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-6517_Notice of Hearing_2020-07-15_20240430085230.pdf |
| 2654 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 6 | 2020-06-10 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-6517_Notice of Hearing_2020-06-10_20240430085231.pdf |
| 2655 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 5 | 2020-05-06 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-06_20240430085233.pdf |
| 2656 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-05-06 | Pandemic Event | | | | | |
| 2657 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 3 | 2020-03-25 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430085234.pdf |
| 2658 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | | 2020-03-25 | Pandemic Event | | | | | |
| 2659 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 4 | 2020-03-19 | Returned Mail | | Defendant Basswood, Rex Allen, Jr. | True | 1 | MCRO_27-CR-20-6517_Returned Mail_2020-03-19_20240430085235.pdf |
| 2660 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 2 | 2020-03-11 | Summons | | | True | 1 | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf |
| 2661 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 1 | 2020-03-11 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf |
| 2662 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 37 | 2024-01-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf |
| 2663 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 36 | 2024-01-23 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 4 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf |
| 2664 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2024-01-23 | Found Incompetent | Dayton Klein, Julia | | | | |
| 2665 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2024-01-23 | Fail to Appear at a hearing | | | | | |
| 2666 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2024-01-23 | Hearing Held Remote | | | | | |
| 2667 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 35 | 2024-01-22 | Rule 20 Evaluation Report | | | | | |
| 2668 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2024-01-22 | Rule 20 Report Distributed | | | | | |
| 2669 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 34 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf |
| 2670 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2023-12-05 | Fail to Appear at a hearing | | Defendant BLEDSOE, DWAYNE ANTHONY | | | |
| 2671 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2023-12-05 | Hearing Held Remote | | | | | |
| 2672 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 33 | 2023-09-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf |
| 2673 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2023-06-05 | Found Incompetent | Mercurio, Danielle | | | | |

**EXHIBIT CAS-9 | p. 81**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 32 | 2023-06-05 | Waiver of Appearance | | | | | |
| 2675 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 31 | 2023-05-30 | Rule 20 Progress Report | | | | | |
| 2676 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 30 | 2023-04-27 | Rule 20 Progress Report | | | | | |
| 2677 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 28 | 2022-12-20 | Motion | Janzen, Lisa K | Attorney COLBERT, JESSICA RYAN | | | |
| 2678 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-12-20 | Bail to stand as previously ordered | | | | | |
| 2679 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-12-20 | Hearing Held Remote | | | | | |
| 2680 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 27 | 2022-12-07 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-7092_Notice of Intent to Prosecute_2022-12-07_20240430085303.pdf |
| 2681 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-12-06 | Bail to stand as previously ordered | | | | | |
| 2682 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 26 | 2022-12-06 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf |
| 2683 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-12-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 2684 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-12-06 | Hearing Held Remote | | | | | |
| 2685 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 25 | 2022-12-02 | Rule 20 Evaluation Report | | | | | |
| 2686 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-12-02 | Rule 20 Report Distributed | | | | | |
| 2687 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 24 | 2022-11-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Meyer, Kerry | | | | |
| 2688 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-11-02 | Bail to stand as previously ordered | | | | | |
| 2689 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-11-02 | Hearing Held Remote | | | | | |
| 2690 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-10-31 | Bail to stand as previously ordered | | | | | |
| 2691 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-10-31 | Hearing Held Remote | | | | | |
| 2692 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-09-19 | Bail to stand as previously ordered | | | | | |
| 2693 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-09-19 | Hearing Held Remote | | | | | |
| 2694 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-08-18 | Hearing Held In-Person | | | | | |
| 2695 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-08-18 | Warrant Cleared by Wt Office | | | | | |
| 2696 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 23 | 2022-03-07 | Warrant Issued | | | | | |
| 2697 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2022-03-07 | Fail to Appear at a hearing | | | | | |
| 2698 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 22 | 2021-12-22 | Returned Mail | | | True | 1 | MCRO_27-CR-20-7092_Returned Mail_2021-12-22_20240430085305.pdf |
| 2699 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 21 | 2021-11-30 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf |
| 2700 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2021-11-29 | Hearing Held Using Remote Technology | | | | | |
| 2701 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 20 | 2021-11-19 | Other Document | | | True | 1 | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085307.pdf |
| 2702 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2021-02-10 | Bail to stand as previously ordered | | | | | |
| 2703 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2021-02-10 | Hearing Held Using Remote Technology | | | | | |
| 2704 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 19 | 2021-01-25 | Returned Mail | | | True | 1 | MCRO_27-CR-20-7092_Returned Mail_2021-01-25_20240430085308.pdf |
| 2705 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 18 | 2021-01-19 | Notice-Other | | | | | |
| 2706 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2021-01-14 | Hearing Held Using Remote Technology | | Attorney GALLER, KATHERINE DIANE; | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2707 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 16 | 2021-01-07 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf |
| 2708 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2021-01-07 | Hearing Held Using Remote Technology | | Attorney BACKSTROM NGUYEN, ANNALISE MARIE; | | | |
| 2709 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 17 | 2021-01-04 | Returned Mail | | | True | 1 | MCRO_27-CR-20-7092_Returned Mail_2021-01-04_20240430085310.pdf |
| 2710 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 15 | 2020-12-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-21_20240430085311.pdf |
| 2711 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-12-17 | Hearing Held Using Remote Technology | | Defendant BLEDSOE, DWAYNE ANTHONY; | | | |
| 2712 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 14 | 2020-12-17 | Notice of Hearing | | | | | |
| 2713 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 13 | 2020-12-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-17_20240430085312.pdf |
| 2714 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-12-04 | Review DANCO Expiration | | | | | |
| 2715 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 12 | 2020-12-03 | Criminal Domestic Abuse No Contact Order DANCO Pretrial | Hatcher, Michelle | | | | |
| 2716 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 11 | 2020-12-03 | Order Granting Public Defender | Hatcher, Michelle | | | | |
| 2717 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-12-03 | Hearing Held Using Remote Technology | | Defendant BLEDSOE, DWAYNE ANTHONY; | | | |
| 2718 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-12-03 | Identity Verified | | | | | |
| 2719 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 10 | 2020-12-03 | Order for Conditional Release | Hatcher, Michelle | | | | |
| 2720 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 9 | 2020-12-02 | Application for Public Defender | | | | | |
| 2721 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-12-02 | Hearing Held Using Remote Technology | | Attorney FRASER, MELISSA MARIE; | | | |
| 2722 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 8 | 2020-11-16 | Other Document | | | True | 1 | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085313.pdf |
| 2723 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-11-15 | Warrant Cleared by Wt Office | | | | | |
| 2724 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 7 | 2020-06-09 | Warrant Issued | | | True | 1 | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf |
| 2725 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-06-09 | Fail to Appear at a hearing | | Defendant BLEDSOE, DWAYNE ANTHONY | | | |
| 2726 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 6 | 2020-05-12 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf |
| 2727 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 4 | 2020-03-30 | Returned Mail | | | True | 1 | MCRO_27-CR-20-7092_Returned Mail_2020-03-30_20240430085317.pdf |
| 2728 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 5 | 2020-03-24 | Returned Mail | | | True | 1 | MCRO_27-CR-20-7092_Returned Mail_2020-03-24_20240430085318.pdf |
| 2729 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-03-24 | Pandemic Event | | | | | |
| 2730 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 3 | 2020-03-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-7092_Notice of Hearing_2020-03-24_20240430085319.pdf |
| 2731 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | | 2020-03-17 | Fingerprints Required Notice sent | | | | | |
| 2732 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 2 | 2020-03-17 | Summons | | | True | 1 | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf |
| 2733 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 1 | 2020-03-17 | E-filed Comp-Summons | | | | | |
| 2734 | 27-CR-20-8575 | Bisharo Jama Noor | 84 | 2024-04-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf |
| 2735 | 27-CR-20-8575 | Bisharo Jama Noor | 83 | 2024-04-10 | Rule 20 Progress Report | | | | | |
| 2736 | 27-CR-20-8575 | Bisharo Jama Noor | | 2024-04-05 | Found Incompetent | Browne, Michael K | | | | |
| 2737 | 27-CR-20-8575 | Bisharo Jama Noor | 82 | 2024-04-05 | Waiver of Appearance | | | | | |
| 2738 | 27-CR-20-8575 | Bisharo Jama Noor | | 2024-04-05 | Rule 20 Report Distributed | | | | | |
| 2739 | 27-CR-20-8575 | Bisharo Jama Noor | 81 | 2024-04-05 | Rule 20 Evaluation Report | | | | | |

**EXHIBIT CAS-9 | p. 83**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2740 | 27-CR-20-8575 | Bisharo Jama Noor | 80 | 2024-01-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf |
| 2741 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-10-09 | Found Incompetent | Skibbie, Lori | | | | |
| 2742 | 27-CR-20-8575 | Bisharo Jama Noor | 79 | 2023-10-09 | Waiver of Appearance | | | | | |
| 2743 | 27-CR-20-8575 | Bisharo Jama Noor | 78 | 2023-09-29 | Rule 20 Progress Report | | | | | |
| 2744 | 27-CR-20-8575 | Bisharo Jama Noor | 77 | 2023-09-14 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 2745 | 27-CR-20-8575 | Bisharo Jama Noor | 76 | 2023-08-24 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-20-8575_Proposed Order or Document_2023-08-24_20240430085345.pdf |
| 2746 | 27-CR-20-8575 | Bisharo Jama Noor | 75 | 2023-08-24 | Rule 20 Progress Report | | | | | |
| 2747 | 27-CR-20-8575 | Bisharo Jama Noor | 74 | 2023-08-23 | Rule 20 Progress Report | | | | | |
| 2748 | 27-CR-20-8575 | Bisharo Jama Noor | 73 | 2023-06-20 | Request for Interpreter | Dayton Klein, Julia | Defendant Noor, Bisharo Jama | | | |
| 2749 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-06-20 | Bail to stand as previously ordered | | | | | |
| 2750 | 27-CR-20-8575 | Bisharo Jama Noor | 72 | 2023-06-20 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan; | | | |
| 2751 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-06-20 | Hearing Held Remote | | | | | |
| 2752 | 27-CR-20-8575 | Bisharo Jama Noor | 71 | 2023-05-30 | Request for Interpreter | Borer, George | Defendant Noor, Bisharo Jama | | | |
| 2753 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 2754 | 27-CR-20-8575 | Bisharo Jama Noor | 70 | 2023-05-30 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 2755 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-05-30 | Hearing Held Remote | | | | | |
| 2756 | 27-CR-20-8575 | Bisharo Jama Noor | 69 | 2023-05-18 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2757 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-05-16 | Bail to stand as previously ordered | | | | | |
| 2758 | 27-CR-20-8575 | Bisharo Jama Noor | 68 | 2023-05-16 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 2759 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-05-16 | Hearing Held Hybrid | | Attorney KHAN, ATIF AHMED | | | |
| 2760 | 27-CR-20-8575 | Bisharo Jama Noor | 67 | 2023-05-09 | Request for Interpreter | Browne, Michael K | Defendant Noor, Bisharo Jama | | | |
| 2761 | 27-CR-20-8575 | Bisharo Jama Noor | 66 | 2023-05-09 | Request for Continuance | | | | | |
| 2762 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-05-09 | Bail to stand as previously ordered | | | | | |
| 2763 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-05-09 | Hearing Held Remote | | | | | |
| 2764 | 27-CR-20-8575 | Bisharo Jama Noor | 65 | 2023-04-25 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2765 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-04-25 | Bail to stand as previously ordered | | | | | |
| 2766 | 27-CR-20-8575 | Bisharo Jama Noor | 64 | 2023-04-25 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 2767 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-04-25 | Hearing Held Remote | | | | | |
| 2768 | 27-CR-20-8575 | Bisharo Jama Noor | 62 | 2023-04-24 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf |
| 2769 | 27-CR-20-8575 | Bisharo Jama Noor | 63 | 2023-04-11 | Request for Interpreter | Dayton Klein, Julia | Defendant Noor, Bisharo Jama | | | |
| 2770 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-04-11 | Bail to stand as previously ordered | | | | | |
| 2771 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-04-11 | Found Incompetent | Dayton Klein, Julia | | | | |
| 2772 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-04-11 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 84

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 27-CR-20-8575 | Bisharo Jama Noor | 61 | 2023-03-23 | Rule 20 Evaluation Report | | | | | |
| 2774 | 27-CR-20-8575 | Bisharo Jama Noor | 60 | 2023-03-20 | Request for Continuance | | Name Not Available Online | | | |
| 2775 | 27-CR-20-8575 | Bisharo Jama Noor | 59 | 2023-02-24 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2776 | 27-CR-20-8575 | Bisharo Jama Noor | 58 | 2023-02-16 | Request for Interpreter | Caligiuri, Hilary L. | Defendant Noor, Bisharo Jama | | | |
| 2777 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-02-16 | Probable Cause Found | | | | | |
| 2778 | 27-CR-20-8575 | Bisharo Jama Noor | 57 | 2023-02-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430085347.pdf |
| 2779 | 27-CR-20-8575 | Bisharo Jama Noor | 56 | 2023-02-16 | Order Granting Public Defender | Caligiuri, Hilary L. | | | | |
| 2780 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-02-16 | Hearing Held In-Person | | | | | |
| 2781 | 27-CR-20-8575 | Bisharo Jama Noor | 55 | 2023-02-16 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2782 | 27-CR-20-8575 | Bisharo Jama Noor | | 2023-02-14 | Warrant Cleared by Wt Office | | | | | |
| 2783 | 27-CR-20-8575 | Bisharo Jama Noor | | 2022-12-21 | Forfeiture Disbursement | | | | | |
| 2784 | 27-CR-20-8575 | Bisharo Jama Noor | 54 | 2022-07-21 | Returned Mail | | | True | 1 | MCRO_27-CR-20-8575_Returned Mail_2022-07-21_20240430085348.pdf |
| 2785 | 27-CR-20-8575 | Bisharo Jama Noor | 53 | 2022-06-21 | Cash or Surety Bond Forfeited | Janzen, Lisa K | | | | |
| 2786 | 27-CR-20-8575 | Bisharo Jama Noor | 52 | 2022-06-21 | Warrant Issued | | | | | |
| 2787 | 27-CR-20-8575 | Bisharo Jama Noor | 51 | 2022-06-21 | Order Forfeiting Cash Bond or Surety Bond | Janzen, Lisa K | | | | |
| 2788 | 27-CR-20-8575 | Bisharo Jama Noor | | 2022-06-21 | Fail to Appear at a hearing | | Defendant Noor, Bisharo Jama | | | |
| 2789 | 27-CR-20-8575 | Bisharo Jama Noor | | 2022-06-21 | Hearing Held Remote | | | | | |
| 2790 | 27-CR-20-8575 | Bisharo Jama Noor | 50 | 2022-05-03 | Request for Interpreter | Janzen, Lisa K | Defendant Noor, Bisharo Jama | | | |
| 2791 | 27-CR-20-8575 | Bisharo Jama Noor | 49 | 2022-05-03 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf |
| 2792 | 27-CR-20-8575 | Bisharo Jama Noor | | 2022-05-03 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 2793 | 27-CR-20-8575 | Bisharo Jama Noor | 48 | 2022-04-27 | Rule 20 Progress Report | | | | | |
| 2794 | 27-CR-20-8575 | Bisharo Jama Noor | 47 | 2022-02-18 | Request for Interpreter | Hoyos, Juan | Defendant Noor, Bisharo Jama | | | |
| 2795 | 27-CR-20-8575 | Bisharo Jama Noor | 46 | 2022-02-18 | Request for Interpreter | Hoyos, Juan | Defendant Noor, Bisharo Jama | | | |
| 2796 | 27-CR-20-8575 | Bisharo Jama Noor | 45 | 2022-02-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hoyos, Juan | | | | |
| 2797 | 27-CR-20-8575 | Bisharo Jama Noor | | 2022-02-18 | Probable Cause Found | | | | | |
| 2798 | 27-CR-20-8575 | Bisharo Jama Noor | | 2022-02-18 | Hearing Held Using Remote Technology | | | | | |
| 2799 | 27-CR-20-8575 | Bisharo Jama Noor | 44 | 2022-01-07 | Notice of Case Reassignment | Hoyos, Juan | | True | 2 | MCRO_27-CR-20-8575_Notice of Case Reassignment_2022-01-07_20240430085350.pdf |
| 2800 | 27-CR-20-8575 | Bisharo Jama Noor | 43 | 2021-11-04 | Triaged - Ineligible for Treatment Court | | | | | |
| 2801 | 27-CR-20-8575 | Bisharo Jama Noor | 41 | 2021-11-04 | Probation Recommendation | | | | | |
| 2802 | 27-CR-20-8575 | Bisharo Jama Noor | 40 | 2021-11-02 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2803 | 27-CR-20-8575 | Bisharo Jama Noor | 42 | 2021-10-28 | Triage for Treatment Court | | | | | |
| 2804 | 27-CR-20-8575 | Bisharo Jama Noor | 39 | 2021-10-25 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 2805 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-10-01 | Cancel Interpreter | | | | | |

EXHIBIT CAS-9 | p. 85

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2806 | 27-CR-20-8575 | Bisharo Jama Noor | 38 | 2021-09-17 | Triaged - Ineligible for Treatment Court | | | | | |
| 2807 | 27-CR-20-8575 | Bisharo Jama Noor | 37 | 2021-09-17 | Probation Recommendation | | | | | |
| 2808 | 27-CR-20-8575 | Bisharo Jama Noor | 36 | 2021-08-09 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 2809 | 27-CR-20-8575 | Bisharo Jama Noor | 35 | 2021-08-09 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 2810 | 27-CR-20-8575 | Bisharo Jama Noor | 34 | 2021-08-09 | Triage for Treatment Court | | | | | |
| 2811 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-07-26 | Cancel Interpreter | | | | | |
| 2812 | 27-CR-20-8575 | Bisharo Jama Noor | 33 | 2021-07-26 | Request for Interpreter | Quam, Jay | Defendant Noor, Bisharo Jama | | | |
| 2813 | 27-CR-20-8575 | Bisharo Jama Noor | 32 | 2021-07-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf |
| 2814 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-07-26 | Hearing Held Using Remote Technology | | | | | |
| 2815 | 27-CR-20-8575 | Bisharo Jama Noor | 31 | 2021-07-09 | Witness List | | | True | 1 | MCRO_27-CR-20-8575_Witness List_2021-07-09_20240430085352.pdf |
| 2816 | 27-CR-20-8575 | Bisharo Jama Noor | 30 | 2021-06-22 | Notice of Defense and Defense Witnesses | | | True | 1 | MCRO_27-CR-20-8575_Notice of Defense and Defense Witnesses_2021-06-22_20240430085353.pdf |
| 2817 | 27-CR-20-8575 | Bisharo Jama Noor | 29 | 2021-03-15 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 2818 | 27-CR-20-8575 | Bisharo Jama Noor | 28 | 2021-03-15 | Demand for Jury Trial | | | | | |
| 2819 | 27-CR-20-8575 | Bisharo Jama Noor | 27 | 2021-03-10 | Assignment of Bail | | | True | 1 | MCRO_27-CR-20-8575_Assignment of Bail_2021-03-10_20240430085354.pdf |
| 2820 | 27-CR-20-8575 | Bisharo Jama Noor | 26 | 2021-03-10 | IRS Form 8300 | | | | | |
| 2821 | 27-CR-20-8575 | Bisharo Jama Noor | 25 | 2021-03-10 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2822 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-03-09 | Bail to stand as previously ordered | | | | | |
| 2823 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-03-09 | Hearing Held Using Remote Technology | | | | | |
| 2824 | 27-CR-20-8575 | Bisharo Jama Noor | 24 | 2021-03-08 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2825 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-02-09 | Hearing Held Using Remote Technology | | | | | |
| 2826 | 27-CR-20-8575 | Bisharo Jama Noor | 23 | 2021-02-09 | Order for Conditional Release | Holton Dimick, Martha Anne | | True | 1 | MCRO_27-CR-20-8575_Order for Conditional Release_2021-02-09_20240430085355.pdf |
| 2827 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-02-03 | Forfeiture Disbursement | | | | | |
| 2828 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-02-01 | Hearing Held Using Remote Technology | | Attorney KHAN, ATIF AHMED; | | | |
| 2829 | 27-CR-20-8575 | Bisharo Jama Noor | 22 | 2021-02-01 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 2830 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-02-01 | Bail to stand as previously ordered | | | | | |
| 2831 | 27-CR-20-8575 | Bisharo Jama Noor | 21 | 2021-01-29 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2832 | 27-CR-20-8575 | Bisharo Jama Noor | 20 | 2021-01-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085356.pdf |
| 2833 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-01-22 | Hearing Held Using Remote Technology | | Attorney CHAMBERS, RACHEL ANNE; | | | |
| 2834 | 27-CR-20-8575 | Bisharo Jama Noor | 19 | 2021-01-22 | Application for Public Defender | | | | | |
| 2835 | 27-CR-20-8575 | Bisharo Jama Noor | | 2021-01-21 | Warrant Cleared by Wt Office | | | | | |
| 2836 | 27-CR-20-8575 | Bisharo Jama Noor | 18 | 2020-08-07 | Cash or Surety Bond Forfeited | Engisch, Nicole A. | | | | |
| 2837 | 27-CR-20-8575 | Bisharo Jama Noor | 17 | 2020-08-07 | Order Forfeiting Cash Bond or Surety Bond | Engisch, Nicole A. | | | | |
| 2838 | 27-CR-20-8575 | Bisharo Jama Noor | | 2020-08-07 | Fail to Appear at a hearing | | | | | |

EXHIBIT CAS-9 | p. 86

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2839 | 27-CR-20-8575 | Bisharo Jama Noor | 16 | 2020-08-07 | Warrant Issued | | | | | |
| 2840 | 27-CR-20-8575 | Bisharo Jama Noor | 15 | 2020-07-14 | Request for Interpreter | Cahill, Peter A. | Defendant Noor, Bisharo Jama | | | |
| 2841 | 27-CR-20-8575 | Bisharo Jama Noor | 14 | 2020-07-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085357.pdf |
| 2842 | 27-CR-20-8575 | Bisharo Jama Noor | 13 | 2020-07-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085358.pdf |
| 2843 | 27-CR-20-8575 | Bisharo Jama Noor | 12 | 2020-06-24 | Pretrial Agency Report | | | | | |
| 2844 | 27-CR-20-8575 | Bisharo Jama Noor | 11 | 2020-04-09 | Pre-Plea Worksheet | | | | | |
| 2845 | 27-CR-20-8575 | Bisharo Jama Noor | 10 | 2020-04-07 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-8575_Law Enforcement Notice of Release and Appearance_2020-04-07_20240430085359.pdf |
| 2846 | 27-CR-20-8575 | Bisharo Jama Noor | 9 | 2020-04-06 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf |
| 2847 | 27-CR-20-8575 | Bisharo Jama Noor | 8 | 2020-04-06 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 2848 | 27-CR-20-8575 | Bisharo Jama Noor | 7 | 2020-04-06 | Statement of Rights | | | | | |
| 2849 | 27-CR-20-8575 | Bisharo Jama Noor | 6 | 2020-04-06 | Order for Conditional Release | Holton Dimick, Martha Anne | | | | |
| 2850 | 27-CR-20-8575 | Bisharo Jama Noor | | 2020-04-06 | Identity Verified | | | | | |
| 2851 | 27-CR-20-8575 | Bisharo Jama Noor | 5 | 2020-04-06 | Order Granting Public Defender | Holton Dimick, Martha Anne | | | | |
| 2852 | 27-CR-20-8575 | Bisharo Jama Noor | 4 | 2020-04-06 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 2853 | 27-CR-20-8575 | Bisharo Jama Noor | 3 | 2020-04-03 | Application for Public Defender | | | | | |
| 2854 | 27-CR-20-8575 | Bisharo Jama Noor | 2 | 2020-04-03 | Pretrial Release Evaluation Form | | | | | |
| 2855 | 27-CR-20-8575 | Bisharo Jama Noor | 1 | 2020-04-03 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf |
| 2856 | 27-CR-20-8926 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 2857 | 27-CR-20-8926 | TERRELL JOHNSON | 59 | 2024-03-19 | Returned Mail | | | True | 2 | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf |
| 2858 | 27-CR-20-8926 | TERRELL JOHNSON | 58 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf |
| 2859 | 27-CR-20-8926 | TERRELL JOHNSON | 57 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf |
| 2860 | 27-CR-20-8926 | TERRELL JOHNSON | 56 | 2024-03-12 | Motion | Mercurio, Danielle | | | | |
| 2861 | 27-CR-20-8926 | TERRELL JOHNSON | 55 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf |
| 2862 | 27-CR-20-8926 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 2863 | 27-CR-20-8926 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |
| 2864 | 27-CR-20-8926 | TERRELL JOHNSON | 54 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf |
| 2865 | 27-CR-20-8926 | TERRELL JOHNSON | 53 | 2024-03-05 | Request for Continuance | | | | | |
| 2866 | 27-CR-20-8926 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 2867 | 27-CR-20-8926 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 2868 | 27-CR-20-8926 | TERRELL JOHNSON | 52 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | | | |
| 2869 | 27-CR-20-8926 | TERRELL JOHNSON | 51 | 2024-02-27 | Request for Continuance | | | | | |
| 2870 | 27-CR-20-8926 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 2871 | 27-CR-20-8926 | TERRELL JOHNSON | 50 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |

**EXHIBIT CAS-9 | p. 87**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | 27-CR-20-8926 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 2873 | 27-CR-20-8926 | TERRELL JOHNSON | 49 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2024-01-12_20240430085428.pdf |
| 2874 | 27-CR-20-8926 | TERRELL JOHNSON | 48 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf |
| 2875 | 27-CR-20-8926 | TERRELL JOHNSON | 47 | 2023-09-01 | Rule 20 Progress Report | | | | | |
| 2876 | 27-CR-20-8926 | TERRELL JOHNSON | 46 | 2023-08-31 | Rule 20 Progress Report | | | | | |
| 2877 | 27-CR-20-8926 | TERRELL JOHNSON | 45 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf |
| 2878 | 27-CR-20-8926 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 2879 | 27-CR-20-8926 | TERRELL JOHNSON | 44 | 2023-08-29 | Waiver of Appearance | | | | | |
| 2880 | 27-CR-20-8926 | TERRELL JOHNSON | 43 | 2023-08-16 | Rule 20 Progress Report | | | | | |
| 2881 | 27-CR-20-8926 | TERRELL JOHNSON | | 2023-02-28 | Found Incompetent | Browne, Michael K | | | | |
| 2882 | 27-CR-20-8926 | TERRELL JOHNSON | 42 | 2023-02-28 | Waiver of Appearance | | | | | |
| 2883 | 27-CR-20-8926 | TERRELL JOHNSON | 41 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2023-01-13_20240430085431.pdf |
| 2884 | 27-CR-20-8926 | TERRELL JOHNSON | 40 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 3 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf |
| 2885 | 27-CR-20-8926 | TERRELL JOHNSON | 39 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf |
| 2886 | 27-CR-20-8926 | TERRELL JOHNSON | 38 | 2022-11-07 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-20-8926_Proposed Order or Document_2022-11-07_20240430085434.pdf |
| 2887 | 27-CR-20-8926 | TERRELL JOHNSON | 37 | 2022-11-07 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf |
| 2888 | 27-CR-20-8926 | TERRELL JOHNSON | 36 | 2022-09-22 | Rule 20 Progress Report | | | | | |
| 2889 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-09-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 2890 | 27-CR-20-8926 | TERRELL JOHNSON | 35 | 2022-09-01 | Waiver of Appearance | | | | | |
| 2891 | 27-CR-20-8926 | TERRELL JOHNSON | 34 | 2022-08-31 | Rule 20 Progress Report | | | | | |
| 2892 | 27-CR-20-8926 | TERRELL JOHNSON | 33 | 2022-08-26 | Rule 20 Evaluation Report | | | | | |
| 2893 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-08-26 | Rule 20 Report Distributed | | | | | |
| 2894 | 27-CR-20-8926 | TERRELL JOHNSON | 32 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf |
| 2895 | 27-CR-20-8926 | TERRELL JOHNSON | 31 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2022-04-01_20240430085437.pdf |
| 2896 | 27-CR-20-8926 | TERRELL JOHNSON | 30 | 2022-03-11 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf |
| 2897 | 27-CR-20-8926 | TERRELL JOHNSON | 29 | 2022-03-08 | Notice of Appearance | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf |
| 2898 | 27-CR-20-8926 | TERRELL JOHNSON | 28 | 2022-03-08 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf |
| 2899 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-03-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 2900 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-03-08 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL | | | |
| 2901 | 27-CR-20-8926 | TERRELL JOHNSON | 27 | 2022-03-04 | Rule 20 Evaluation Report | | | | | |
| 2902 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-03-04 | Rule 20 Report Distributed | | | | | |
| 2903 | 27-CR-20-8926 | TERRELL JOHNSON | 26 | 2022-02-16 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf |
| 2904 | 27-CR-20-8926 | TERRELL JOHNSON | 25 | 2022-02-16 | Release Ordered | | | | | |

EXHIBIT CAS-9 | p. 88

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-02-16 | Hearing Held Using Remote Technology | | | | | |
| 2906 | 27-CR-20-8926 | TERRELL JOHNSON | 24 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 3 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf |
| 2907 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-01-18 | Probable Cause Found | | | | | |
| 2908 | 27-CR-20-8926 | TERRELL JOHNSON | 22 | 2022-01-18 | Notice of Remote Hearing with Instructions | | | | | |
| 2909 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-01-18 | Bail to stand as previously ordered | | | | | |
| 2910 | 27-CR-20-8926 | TERRELL JOHNSON | | 2022-01-18 | Hearing Held Using Remote Technology | | | | | |
| 2911 | 27-CR-20-8926 | TERRELL JOHNSON | 21 | 2021-12-30 | Pre-Plea Worksheet | | | | | |
| 2912 | 27-CR-20-8926 | TERRELL JOHNSON | 20 | 2021-12-20 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-20-8926_Order for Conditional Release_2021-12-20_20240430085444.pdf |
| 2913 | 27-CR-20-8926 | TERRELL JOHNSON | 19 | 2021-12-20 | Order Granting Public Defender | Allyn, Julie | | | | |
| 2914 | 27-CR-20-8926 | TERRELL JOHNSON | | 2021-12-20 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 2915 | 27-CR-20-8926 | TERRELL JOHNSON | 18 | 2021-12-17 | Application for Public Defender | | | | | |
| 2916 | 27-CR-20-8926 | TERRELL JOHNSON | | 2021-12-17 | Warrant Cleared by Wt Office | | | | | |
| 2917 | 27-CR-20-8926 | TERRELL JOHNSON | 17 | 2021-12-13 | Warrant Issued | | | | | |
| 2918 | 27-CR-20-8926 | TERRELL JOHNSON | | 2021-12-13 | Fail to Appear at a hearing | | | | | |
| 2919 | 27-CR-20-8926 | TERRELL JOHNSON | | 2021-12-13 | Hearing Held Using Remote Technology | | | | | |
| 2920 | 27-CR-20-8926 | TERRELL JOHNSON | | 2021-10-18 | Hearing Held Using Remote Technology | | | | | |
| 2921 | 27-CR-20-8926 | TERRELL JOHNSON | | 2021-05-17 | Hearing Held Using Remote Technology | | | | | |
| 2922 | 27-CR-20-8926 | TERRELL JOHNSON | 16 | 2021-03-30 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2021-03-30_20240430085445.pdf |
| 2923 | 27-CR-20-8926 | TERRELL JOHNSON | 15 | 2021-02-22 | Notice of Hearing | | Defendant JOHNSON, TERRELL; | True | 1 | MCRO_27-CR-20-8926_Notice of Hearing_2021-02-22_20240430085446.pdf |
| 2924 | 27-CR-20-8926 | TERRELL JOHNSON | | 2021-02-22 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 2925 | 27-CR-20-8926 | TERRELL JOHNSON | 14 | 2020-10-23 | Notice of Appearance | | | True | 1 | MCRO_27-CR-20-8926_Notice of Appearance_2020-10-23_20240430085447.pdf |
| 2926 | 27-CR-20-8926 | TERRELL JOHNSON | 13 | 2020-09-09 | Petition to Proceed as ProSe Counsel | | Defendant JOHNSON, TERRELL | True | 4 | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf |
| 2927 | 27-CR-20-8926 | TERRELL JOHNSON | 12 | 2020-08-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-8926_Notice of Hearing_2020-08-24_20240430085449.pdf |
| 2928 | 27-CR-20-8926 | TERRELL JOHNSON | 11 | 2020-08-24 | Motion | Janzen, Lisa K | Defendant JOHNSON, TERRELL | | | |
| 2929 | 27-CR-20-8926 | TERRELL JOHNSON | | 2020-08-24 | Found Competent | Janzen, Lisa K | | | | |
| 2930 | 27-CR-20-8926 | TERRELL JOHNSON | 10 | 2020-08-04 | Motion | Janzen, Lisa K | Defendant JOHNSON, TERRELL | | | |
| 2931 | 27-CR-20-8926 | TERRELL JOHNSON | 9 | 2020-07-31 | Rule 20 Progress Report | | | | | |
| 2932 | 27-CR-20-8926 | TERRELL JOHNSON | | 2020-07-31 | Rule 20 Report Distributed | | | | | |
| 2933 | 27-CR-20-8926 | TERRELL JOHNSON | 8 | 2020-07-22 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-8926_Demand or Request for Discovery_2020-07-22_20240430085450.pdf |
| 2934 | 27-CR-20-8926 | TERRELL JOHNSON | | 2020-06-11 | Probable Cause Found | | | | | |
| 2935 | 27-CR-20-8926 | TERRELL JOHNSON | 6 | 2020-06-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf |
| 2936 | 27-CR-20-8926 | TERRELL JOHNSON | 7 | 2020-06-04 | Returned Mail | | | True | 1 | MCRO_27-CR-20-8926_Returned Mail_2020-06-04_20240430085452.pdf |
| 2937 | 27-CR-20-8926 | TERRELL JOHNSON | 5 | 2020-05-28 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-28_20240430085453.pdf |

EXHIBIT CAS-9 | p. 89

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2938 | 27-CR-20-8926 | TERRELL JOHNSON | 4 | 2020-05-27 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-27_20240430085454.pdf |
| 2939 | 27-CR-20-8926 | TERRELL JOHNSON | | 2020-05-27 | Pandemic Event | | | | | |
| 2940 | 27-CR-20-8926 | TERRELL JOHNSON | 3 | 2020-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-20-8926_Returned Mail_2020-04-17_20240430085455.pdf |
| 2941 | 27-CR-20-8926 | TERRELL JOHNSON | 2 | 2020-04-08 | Summons | | | True | 1 | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf |
| 2942 | 27-CR-20-8926 | TERRELL JOHNSON | 1 | 2020-04-08 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf |
| 2943 | 27-CR-20-9036 | MAKIS DEVELL LANE | 68 | 2024-04-03 | Rule 20 Progress Report | | | | | |
| 2944 | 27-CR-20-9036 | MAKIS DEVELL LANE | 67 | 2024-04-03 | Law Enforcement Bail Bond Receipt | | | True | 2 | MCRO_27-CR-20-9036_Law Enforcement Bail Bond Receipt_2024-04-03_20240430085531.pdf |
| 2945 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2024-02-12 | Hearing Held In-Person | | | | | |
| 2946 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2024-02-11 | Warrant Cleared by Wt Office | | | | | |
| 2947 | 27-CR-20-9036 | MAKIS DEVELL LANE | 66 | 2024-02-06 | Warrant Issued | | | | | |
| 2948 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2024-02-06 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 2949 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2024-02-06 | Hearing Held Remote | | | | | |
| 2950 | 27-CR-20-9036 | MAKIS DEVELL LANE | 65 | 2024-01-24 | Rule 20 Progress Report | | | | | |
| 2951 | 27-CR-20-9036 | MAKIS DEVELL LANE | 64 | 2023-12-27 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085532.pdf |
| 2952 | 27-CR-20-9036 | MAKIS DEVELL LANE | 62 | 2023-12-21 | Prosecutor's Offer | | | True | 1 | MCRO_27-CR-20-9036_Prosecutor's Offer_2023-12-21_20240430085533.pdf |
| 2953 | 27-CR-20-9036 | MAKIS DEVELL LANE | 61 | 2023-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf |
| 2954 | 27-CR-20-9036 | MAKIS DEVELL LANE | 60 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf |
| 2955 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-12-12 | Hearing Held Remote | | | | | |
| 2956 | 27-CR-20-9036 | MAKIS DEVELL LANE | 59 | 2023-12-04 | Rule 20 Progress Report | | | | | |
| 2957 | 27-CR-20-9036 | MAKIS DEVELL LANE | 58 | 2023-10-11 | Notice of Hearing | | | | | |
| 2958 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-10-10 | Hearing Held Remote | | | | | |
| 2959 | 27-CR-20-9036 | MAKIS DEVELL LANE | 57 | 2023-10-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf |
| 2960 | 27-CR-20-9036 | MAKIS DEVELL LANE | 56 | 2023-09-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf |
| 2961 | 27-CR-20-9036 | MAKIS DEVELL LANE | 55 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf |
| 2962 | 27-CR-20-9036 | MAKIS DEVELL LANE | 54 | 2023-09-19 | Request for Continuance | | Attorney MARTIN, BENJAMIN ALLEN | | | |
| 2963 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-09-19 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 2964 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 2965 | 27-CR-20-9036 | MAKIS DEVELL LANE | 53 | 2023-09-15 | Rule 20 Progress Report | | | | | |
| 2966 | 27-CR-20-9036 | MAKIS DEVELL LANE | 52 | 2023-08-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf |
| 2967 | 27-CR-20-9036 | MAKIS DEVELL LANE | 51 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf |
| 2968 | 27-CR-20-9036 | MAKIS DEVELL LANE | 50 | 2023-07-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf |
| 2969 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-07-18 | Hearing Held Remote | | | | | |
| 2970 | 27-CR-20-9036 | MAKIS DEVELL LANE | 49 | 2023-06-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf |

**EXHIBIT CAS-9 | p. 90**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | 27-CR-20-9036 | MAKIS DEVELL LANE | 48 | 2023-06-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf |
| 2972 | 27-CR-20-9036 | MAKIS DEVELL LANE | 46 | 2023-05-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf |
| 2973 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-05-15 | Hearing Held In-Person | | | | | |
| 2974 | 27-CR-20-9036 | MAKIS DEVELL LANE | 45 | 2023-04-20 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-20_20240430085546.pdf |
| 2975 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-04-20 | Hearing Held In-Person | | | | | |
| 2976 | 27-CR-20-9036 | MAKIS DEVELL LANE | 44 | 2023-04-20 | Statement of Rights | | | | | |
| 2977 | 27-CR-20-9036 | MAKIS DEVELL LANE | 43 | 2023-04-20 | Application for Public Defender | | | | | |
| 2978 | 27-CR-20-9036 | MAKIS DEVELL LANE | 42 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-20-9036_Returned Mail_2023-04-17_20240430085547.pdf |
| 2979 | 27-CR-20-9036 | MAKIS DEVELL LANE | 41 | 2023-04-06 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085548.pdf |
| 2980 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-04-06 | Hearing Held In-Person | | | | | |
| 2981 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 2982 | 27-CR-20-9036 | MAKIS DEVELL LANE | 40 | 2023-01-12 | Warrant Issued | | | | | |
| 2983 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 2984 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-01-12 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 2985 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-01-09 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 2986 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 2987 | 27-CR-20-9036 | MAKIS DEVELL LANE | 39 | 2022-12-20 | Probation Recommendation | | | | | |
| 2988 | 27-CR-20-9036 | MAKIS DEVELL LANE | 38 | 2022-12-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 2989 | 27-CR-20-9036 | MAKIS DEVELL LANE | 37 | 2022-12-16 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-12-16_20240430085549.pdf |
| 2990 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-10-24 | Hearing Held Remote | | | | | |
| 2991 | 27-CR-20-9036 | MAKIS DEVELL LANE | 36 | 2022-07-27 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 2992 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-07-27 | Hearing Held Remote | | | | | |
| 2993 | 27-CR-20-9036 | MAKIS DEVELL LANE | 35 | 2022-07-26 | Warrant Issued | | | | | |
| 2994 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-07-26 | Fail to Appear at a hearing | | | | | |
| 2995 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-07-26 | Hearing Held Remote | | | | | |
| 2996 | 27-CR-20-9036 | MAKIS DEVELL LANE | 34 | 2022-07-08 | Notice of Remote Hearing with Instructions | | | | | |
| 2997 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-07-08 | Hearing Held Remote | | | | | |
| 2998 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-07-07 | Fail to Appear at a hearing | | | | | |
| 2999 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-07-07 | Hearing Held Remote | | | | | |
| 3000 | 27-CR-20-9036 | MAKIS DEVELL LANE | 33 | 2022-04-29 | Notice of Case Reassignment | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-04-29_20240430085550.pdf |
| 3001 | 27-CR-20-9036 | MAKIS DEVELL LANE | 32 | 2022-02-15 | Notice of Hearing | | | | | |
| 3002 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-02-15 | Hearing Held Using Remote Technology | | | | | |
| 3003 | 27-CR-20-9036 | MAKIS DEVELL LANE | 31 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2022-01-10 | Hearing Held Using Remote Technology | | | | | |
| 3005 | 27-CR-20-9036 | MAKIS DEVELL LANE | 30 | 2022-01-10 | Not Accepted to Mental Health Court | | | | | |
| 3006 | 27-CR-20-9036 | MAKIS DEVELL LANE | 29 | 2022-01-10 | Probation Recommendation | | | | | |
| 3007 | 27-CR-20-9036 | MAKIS DEVELL LANE | 28 | 2021-11-02 | Triage for Treatment Court | | | | | |
| 3008 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-11-02 | Hearing Held Using Remote Technology | | | | | |
| 3009 | 27-CR-20-9036 | MAKIS DEVELL LANE | 27 | 2021-10-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-10-11_20240430085551.pdf |
| 3010 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-10-11 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVELL; | | | |
| 3011 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-10-09 | Warrant Cleared by Wt Office | | | | | |
| 3012 | 27-CR-20-9036 | MAKIS DEVELL LANE | 26 | 2021-10-04 | Warrant Issued | | | | | |
| 3013 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-10-04 | Fail to Appear at a hearing | | | | | |
| 3014 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-10-04 | Hearing Held Using Remote Technology | | | | | |
| 3015 | 27-CR-20-9036 | MAKIS DEVELL LANE | 25 | 2021-09-20 | Probation Recommendation | | | | | |
| 3016 | 27-CR-20-9036 | MAKIS DEVELL LANE | 24 | 2021-09-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 3017 | 27-CR-20-9036 | MAKIS DEVELL LANE | 23 | 2021-08-25 | Notice of Case Reassignment | Couri, Theresa | | True | 1 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2021-08-25_20240430085552.pdf |
| 3018 | 27-CR-20-9036 | MAKIS DEVELL LANE | 22 | 2021-07-15 | Notice of Hearing | | | | | |
| 3019 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-07-15 | Hearing Held Using Remote Technology | | | | | |
| 3020 | 27-CR-20-9036 | MAKIS DEVELL LANE | 21 | 2021-07-15 | Triage for Treatment Court | | | | | |
| 3021 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-07-08 | Hearing Held Using Remote Technology | | | | | |
| 3022 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-07-08 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 3023 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-05-27 | Hearing Held Using Remote Technology | | | | | |
| 3024 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-04-20 | Hearing Held Using Remote Technology | | | | | |
| 3025 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-04-20 | Warrant Cleared by Wt Office | | | | | |
| 3026 | 27-CR-20-9036 | MAKIS DEVELL LANE | 20 | 2021-04-13 | Warrant Issued | | | | | |
| 3027 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-04-13 | Hearing Held Using Remote Technology | | | | | |
| 3028 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-04-13 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 3029 | 27-CR-20-9036 | MAKIS DEVELL LANE | 19 | 2021-03-08 | Notice of Remote Hearing with Instructions | | | | | |
| 3030 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-03-08 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVELL | | | |
| 3031 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-03-06 | Warrant Cleared by Wt Office | | | | | |
| 3032 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2021-03-05 | Fail to Appear at a hearing | | | | | |
| 3033 | 27-CR-20-9036 | MAKIS DEVELL LANE | 18 | 2021-03-05 | Warrant Issued | | | | | |
| 3034 | 27-CR-20-9036 | MAKIS DEVELL LANE | 17 | 2021-02-24 | Returned Mail | | | True | 1 | MCRO_27-CR-20-9036_Returned Mail_2021-02-24_20240430085554.pdf |
| 3035 | 27-CR-20-9036 | MAKIS DEVELL LANE | 16 | 2021-02-17 | Other Document | | | True | 1 | MCRO_27-CR-20-9036_Other Document_2021-02-17_20240430085555.pdf |
| 3036 | 27-CR-20-9036 | MAKIS DEVELL LANE | 15 | 2021-02-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-02-16_20240430085556.pdf |

EXHIBIT CAS-9 | p. 92

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | 27-CR-20-9036 | MAKIS DEVELL LANE | 14 | 2021-01-22 | Notice-Other | | | | | |
| 3038 | 27-CR-20-9036 | MAKIS DEVELL LANE | 12 | 2020-12-31 | Order for Conditional Release | Robiner, Susan | | True | 1 | MCRO_27-CR-20-9036_Order for Conditional Release_2020-12-31_20240430085557.pdf |
| 3039 | 27-CR-20-9036 | MAKIS DEVELL LANE | 11 | 2020-12-31 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-9036_Notice of Hearing_2020-12-31_20240430085558.pdf |
| 3040 | 27-CR-20-9036 | MAKIS DEVELL LANE | 10 | 2020-12-31 | Order Granting Public Defender | Robiner, Susan | | | | |
| 3041 | 27-CR-20-9036 | MAKIS DEVELL LANE | 9 | 2020-12-30 | Application for Public Defender | | | | | |
| 3042 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2020-12-30 | Warrant Cleared by Wt Office | | | | | |
| 3043 | 27-CR-20-9036 | MAKIS DEVELL LANE | 13 | 2020-12-16 | Returned Mail | | | True | 1 | MCRO_27-CR-20-9036_Returned Mail_2020-12-16_20240430085559.pdf |
| 3044 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2020-12-09 | Hearing Held Using Remote Technology | | Attorney MELIUS, SIARA ANN; | | | |
| 3045 | 27-CR-20-9036 | MAKIS DEVELL LANE | 8 | 2020-12-09 | Warrant Issued | | | | | |
| 3046 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2020-12-09 | Fail to Appear at a hearing | | | | | |
| 3047 | 27-CR-20-9036 | MAKIS DEVELL LANE | 7 | 2020-12-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2020-12-01_20240430085600.pdf |
| 3048 | 27-CR-20-9036 | MAKIS DEVELL LANE | 6 | 2020-10-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085601.pdf |
| 3049 | 27-CR-20-9036 | MAKIS DEVELL LANE | 5 | 2020-10-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085602.pdf |
| 3050 | 27-CR-20-9036 | MAKIS DEVELL LANE | 4 | 2020-10-12 | Order Granting Public Defender | Thomas, Laura Marie | | | | |
| 3051 | 27-CR-20-9036 | MAKIS DEVELL LANE | 3 | 2020-10-12 | Application for Public Defender | | | | | |
| 3052 | 27-CR-20-9036 | MAKIS DEVELL LANE | | 2020-10-10 | Warrant Cleared by Wt Office | | | | | |
| 3053 | 27-CR-20-9036 | MAKIS DEVELL LANE | 2 | 2020-04-09 | Warrant Issued | | | | | |
| 3054 | 27-CR-20-9036 | MAKIS DEVELL LANE | 1 | 2020-04-09 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf |
| 3055 | 27-CR-20-10049 | Beyonce Porshae Brown | 37 | 2023-10-17 | Finding of Incompetency and Order | Borer, George | | True | 4 | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf |
| 3056 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-10-17 | Found Incompetent | Borer, George | | | | |
| 3057 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-10-17 | Hearing Held Remote | | | | | |
| 3058 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-10-13 | Rule 20 Report Distributed | | | | | |
| 3059 | 27-CR-20-10049 | Beyonce Porshae Brown | 36 | 2023-10-13 | Rule 20 Evaluation Report | | | | | |
| 3060 | 27-CR-20-10049 | Beyonce Porshae Brown | 35 | 2023-09-05 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf |
| 3061 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-09-05 | Hearing Held Remote | | | | | |
| 3062 | 27-CR-20-10049 | Beyonce Porshae Brown | 34 | 2023-07-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-11_20240430085648.pdf |
| 3063 | 27-CR-20-10049 | Beyonce Porshae Brown | 33 | 2023-07-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085649.pdf |
| 3064 | 27-CR-20-10049 | Beyonce Porshae Brown | 32 | 2023-07-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Magill, Francis J. | | True | 2 | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240430085651.pdf |
| 3065 | 27-CR-20-10049 | Beyonce Porshae Brown | 31 | 2023-07-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-05_20240430085652.pdf |
| 3066 | 27-CR-20-10049 | Beyonce Porshae Brown | 30 | 2023-07-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-05_20240430085653.pdf |
| 3067 | 27-CR-20-10049 | Beyonce Porshae Brown | 29 | 2023-07-05 | Order for Conditional Release | Magill, Francis J. | | True | 1 | MCRO_27-CR-20-10049_Order for Conditional Release_2023-07-05_20240430085655.pdf |
| 3068 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-07-05 | Hearing Held In-Person | | | | | |
| 3069 | 27-CR-20-10049 | Beyonce Porshae Brown | 28 | 2023-07-05 | Order Granting Public Defender | Magill, Francis J. | | | | |

**EXHIBIT CAS-9 | p. 93**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3070 | 27-CR-20-10049 | Beyonce Porshae Brown | 27 | 2023-07-05 | Application for Public Defender | | | | | |
| 3071 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-07-03 | Warrant Cleared by Wt Office | | | | | |
| 3072 | 27-CR-20-10049 | Beyonce Porshae Brown | 26 | 2023-05-24 | Warrant Issued | | | | | |
| 3073 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-05-24 | Fail to Appear at a hearing | | | | | |
| 3074 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-05-24 | Hearing Held In-Person | | | | | |
| 3075 | 27-CR-20-10049 | Beyonce Porshae Brown | 25 | 2023-05-24 | Request for Continuance | | Defendant Brown, Beyonce Porshae | | | |
| 3076 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-05-16 | Hearing Held Remote | | | | | |
| 3077 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-05-16 | Fail to Appear at a hearing | | | | | |
| 3078 | 27-CR-20-10049 | Beyonce Porshae Brown | 24 | 2023-04-04 | Rule 20 Progress Report | | | | | |
| 3079 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-03-28 | Hearing Held Remote | | | | | |
| 3080 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-03-28 | Fail to Appear at a hearing | | Defendant Brown, Beyonce Porshae | | | |
| 3081 | 27-CR-20-10049 | Beyonce Porshae Brown | 23 | 2023-03-24 | Rule 20 Progress Report | | | | | |
| 3082 | 27-CR-20-10049 | Beyonce Porshae Brown | 22 | 2023-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 2 | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430085656.pdf |
| 3083 | 27-CR-20-10049 | Beyonce Porshae Brown | 21 | 2023-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-10049_Notice of Hearing_2023-01-26_20240430085657.pdf |
| 3084 | 27-CR-20-10049 | Beyonce Porshae Brown | 20 | 2023-01-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-01-26_20240430085658.pdf |
| 3085 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2023-01-26 | Hearing Held In-Person | | | | | |
| 3086 | 27-CR-20-10049 | Beyonce Porshae Brown | 19 | 2023-01-26 | Statement of Rights | | | | | |
| 3087 | 27-CR-20-10049 | Beyonce Porshae Brown | 18 | 2022-12-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-10049_Notice of Hearing_2022-12-29_20240430085659.pdf |
| 3088 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2022-12-29 | Hearing Held In-Person | | | | | |
| 3089 | 27-CR-20-10049 | Beyonce Porshae Brown | 17 | 2022-12-29 | Order Granting Public Defender | Robben, Patrick D. | | | | |
| 3090 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2022-12-29 | Warrant Served | | | | | |
| 3091 | 27-CR-20-10049 | Beyonce Porshae Brown | 16 | 2022-12-28 | Application for Public Defender | | | | | |
| 3092 | 27-CR-20-10049 | Beyonce Porshae Brown | 15 | 2022-10-26 | Warrant Issued | | | | | |
| 3093 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2022-10-26 | Fail to Appear at a hearing | | | | | |
| 3094 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 3095 | 27-CR-20-10049 | Beyonce Porshae Brown | 14 | 2022-05-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf |
| 3096 | 27-CR-20-10049 | Beyonce Porshae Brown | 13 | 2022-05-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf |
| 3097 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2022-05-06 | Warrant Cleared by Wt Office | | | | | |
| 3098 | 27-CR-20-10049 | Beyonce Porshae Brown | 12 | 2021-11-23 | Warrant Issued | | | | | |
| 3099 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2021-11-23 | Fail to Appear at a hearing | | Defendant Brown, Beyonce Porshae | | | |
| 3100 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 3101 | 27-CR-20-10049 | Beyonce Porshae Brown | 11 | 2021-09-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf |
| 3102 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2021-09-23 | Warrant Cleared by Wt Office | | | | | |

**EXHIBIT CAS-9 | p. 94**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 27-CR-20-10049 | Beyonce Porshae Brown | 10 | 2021-05-05 | Warrant Issued | | | | | |
| 3104 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2021-05-05 | Fail to Appear at a hearing | | Defendant Brown, Beyonce Poshae | | | |
| 3105 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2021-05-05 | Hearing Held Using Remote Technology | | | | | |
| 3106 | 27-CR-20-10049 | Beyonce Porshae Brown | 9 | 2021-03-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf |
| 3107 | 27-CR-20-10049 | Beyonce Porshae Brown | 8 | 2021-03-08 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-03-08_20240430085704.pdf |
| 3108 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2021-03-03 | Warrant Cleared by Wt Office | | | | | |
| 3109 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2021-02-24 | Hearing Held Using Remote Technology | | | | | |
| 3110 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2021-02-24 | Fail to Appear at a hearing | | | | | |
| 3111 | 27-CR-20-10049 | Beyonce Porshae Brown | 7 | 2021-02-24 | Warrant Issued | | | | | |
| 3112 | 27-CR-20-10049 | Beyonce Porshae Brown | 6 | 2020-12-30 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf |
| 3113 | 27-CR-20-10049 | Beyonce Porshae Brown | 5 | 2020-12-04 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-10049_Notice of Hearing_2020-12-04_20240430085707.pdf |
| 3114 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2020-11-24 | Fail to Appear at a hearing | | | | | |
| 3115 | 27-CR-20-10049 | Beyonce Porshae Brown | 4 | 2020-09-11 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | | | |
| 3116 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2020-05-12 | Pandemic Event | | | | | |
| 3117 | 27-CR-20-10049 | Beyonce Porshae Brown | 3 | 2020-05-12 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf |
| 3118 | 27-CR-20-10049 | Beyonce Porshae Brown | 2 | 2020-04-23 | Summons | | | True | 1 | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf |
| 3119 | 27-CR-20-10049 | Beyonce Porshae Brown | 1 | 2020-04-22 | Citation Data Summary | | | True | 1 | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf |
| 3120 | 27-CR-20-10049 | Beyonce Porshae Brown | | 2020-04-22 | Citation E-Filed | | | | | |
| 3121 | 27-CR-20-11638 | JOHN EMIL STICHA | 54 | 2024-04-01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf |
| 3122 | 27-CR-20-11638 | JOHN EMIL STICHA | 53 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf |
| 3123 | 27-CR-20-11638 | JOHN EMIL STICHA | 52 | 2023-11-28 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 4 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf |
| 3124 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-11-28 | Found Incompetent | Mercurio, Danielle | | | | |
| 3125 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-11-28 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3126 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-11-28 | Hearing Held Remote | | | | | |
| 3127 | 27-CR-20-11638 | JOHN EMIL STICHA | 51 | 2023-11-21 | Request for Continuance | | | | | |
| 3128 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-11-21 | Fail to Appear at a hearing | | | | | |
| 3129 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-11-21 | Hearing Held Remote | | | | | |
| 3130 | 27-CR-20-11638 | JOHN EMIL STICHA | 50 | 2023-09-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf |
| 3131 | 27-CR-20-11638 | JOHN EMIL STICHA | 49 | 2023-06-03 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-11638_Notice of Intent to Prosecute_2023-06-03_20240430085800.pdf |
| 3132 | 27-CR-20-11638 | JOHN EMIL STICHA | 48 | 2023-05-24 | Finding of Incompetency and Order | Skibbie, Lori | | True | 4 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf |
| 3133 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-05-23 | Found Incompetent | Skibbie, Lori | | | | |
| 3134 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-05-23 | Hearing Held Remote | | | | | |
| 3135 | 27-CR-20-11638 | JOHN EMIL STICHA | 47 | 2023-05-16 | Request for Continuance | | Attorney Herlofsky, Susan | | | |

**EXHIBIT CAS-9 | p. 95**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3136 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-05-16 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3137 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-05-16 | Hearing Held Remote | | | | | |
| 3138 | 27-CR-20-11638 | JOHN EMIL STICHA | 46 | 2023-05-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf |
| 3139 | 27-CR-20-11638 | JOHN EMIL STICHA | 45 | 2023-05-09 | Request for Continuance | | | | | |
| 3140 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-05-09 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3141 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-05-09 | Hearing Held Hybrid | | | | | |
| 3142 | 27-CR-20-11638 | JOHN EMIL STICHA | 44 | 2023-05-03 | Rule 20 Progress Report | | | | | |
| 3143 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-03-28 | Hearing Held Remote | | | | | |
| 3144 | 27-CR-20-11638 | JOHN EMIL STICHA | 43 | 2023-03-24 | Rule 20 Progress Report | | | | | |
| 3145 | 27-CR-20-11638 | JOHN EMIL STICHA | 42 | 2023-01-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Moore, James | | True | 2 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-23_20240430085823.pdf |
| 3146 | 27-CR-20-11638 | JOHN EMIL STICHA | 41 | 2023-01-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-01-23_20240430085824.pdf |
| 3147 | 27-CR-20-11638 | JOHN EMIL STICHA | 40 | 2023-01-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-11638_Notice of Hearing_2023-01-23_20240430085825.pdf |
| 3148 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2023-01-23 | Hearing Held In-Person | | | | | |
| 3149 | 27-CR-20-11638 | JOHN EMIL STICHA | 39 | 2022-09-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-11638_Notice of Hearing_2022-09-26_20240430085826.pdf |
| 3150 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2022-09-26 | Hearing Held In-Person | | | | | |
| 3151 | 27-CR-20-11638 | JOHN EMIL STICHA | 38 | 2022-06-08 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf |
| 3152 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2022-05-09 | Hearing Held Using Remote Technology | | | | | |
| 3153 | 27-CR-20-11638 | JOHN EMIL STICHA | 37 | 2022-05-09 | Order Granting Public Defender | Klein, Joseph R. | | | | |
| 3154 | 27-CR-20-11638 | JOHN EMIL STICHA | 36 | 2022-05-09 | Application for Public Defender | | | | | |
| 3155 | 27-CR-20-11638 | JOHN EMIL STICHA | 35 | 2022-04-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf |
| 3156 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2022-04-20 | Warrant Cleared by Wt Office | | | | | |
| 3157 | 27-CR-20-11638 | JOHN EMIL STICHA | 34 | 2022-04-04 | Warrant Issued | | | | | |
| 3158 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2022-04-04 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3159 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2022-04-04 | Hearing Held Using Remote Technology | | | | | |
| 3160 | 27-CR-20-11638 | JOHN EMIL STICHA | 33 | 2021-12-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf |
| 3161 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-12-06 | Hearing Held Using Remote Technology | | | | | |
| 3162 | 27-CR-20-11638 | JOHN EMIL STICHA | 32 | 2021-11-19 | Order for Conditional Release | Klein, Joseph R. | | True | 1 | MCRO_27-CR-20-11638_Order for Conditional Release_2021-11-19_20240430085830.pdf |
| 3163 | 27-CR-20-11638 | JOHN EMIL STICHA | 31 | 2021-11-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf |
| 3164 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-11-19 | Hearing Held Using Remote Technology | | | | | |
| 3165 | 27-CR-20-11638 | JOHN EMIL STICHA | 30 | 2021-11-19 | Order Granting Public Defender | Klein, Joseph R. | | | | |
| 3166 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-11-18 | Warrant Cleared by Wt Office | | | | | |
| 3167 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-10-18 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3168 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-10-18 | Hearing Held Using Remote Technology | | Jurisdiction State of Minnesota | | | |

EXHIBIT CAS-9 | p. 96

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 27-CR-20-11638 | JOHN EMIL STICHA | 29 | 2021-10-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf |
| 3170 | 27-CR-20-11638 | JOHN EMIL STICHA | 28 | 2021-10-11 | Warrant Issued | | | | | |
| 3171 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-10-11 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3172 | 27-CR-20-11638 | JOHN EMIL STICHA | 26 | 2021-09-20 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-09-20_20240430085834.pdf |
| 3173 | 27-CR-20-11638 | JOHN EMIL STICHA | 25 | 2021-06-07 | Demand for Jury Trial | | | | | |
| 3174 | 27-CR-20-11638 | JOHN EMIL STICHA | 24 | 2021-06-07 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf |
| 3175 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-06-07 | Hearing Held Using Remote Technology | | | | | |
| 3176 | 27-CR-20-11638 | JOHN EMIL STICHA | 23 | 2021-04-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf |
| 3177 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-04-05 | Hearing Held Using Remote Technology | | | | | |
| 3178 | 27-CR-20-11638 | JOHN EMIL STICHA | 22 | 2021-04-05 | Order Granting Public Defender | Wahl, Edward Thomas | | | | |
| 3179 | 27-CR-20-11638 | JOHN EMIL STICHA | 21 | 2021-04-05 | Application for Public Defender | | | | | |
| 3180 | 27-CR-20-11638 | JOHN EMIL STICHA | 20 | 2021-03-09 | Notice of Remote Hearing with Instructions | | Defendant STICHA, JOHN EMIL | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf |
| 3181 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-03-06 | Warrant Cleared by Wt Office | | | | | |
| 3182 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-02-22 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3183 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-02-22 | Hearing Held Using Remote Technology | | | | | |
| 3184 | 27-CR-20-11638 | JOHN EMIL STICHA | 19 | 2021-02-22 | Warrant Issued | | | | | |
| 3185 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-02-18 | Warrant Cleared by Wt Office | | | | | |
| 3186 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-02-08 | Hearing Held Using Remote Technology | | Attorney DES LAURIERS, KEVIN C; | | | |
| 3187 | 27-CR-20-11638 | JOHN EMIL STICHA | 18 | 2021-02-08 | Warrant Issued | | | | | |
| 3188 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-02-08 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3189 | 27-CR-20-11638 | JOHN EMIL STICHA | 17 | 2021-02-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-08_20240430085838.pdf |
| 3190 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-02-08 | Warrant Walk In | | | | | |
| 3191 | 27-CR-20-11638 | JOHN EMIL STICHA | 16 | 2021-02-01 | Warrant Issued | | | | | |
| 3192 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-02-01 | Hearing Held Using Remote Technology | | Attorney CURTISS, WYNN CHARLES | | | |
| 3193 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2021-02-01 | Fail to Appear at a hearing | | Defendant STICHA, JOHN EMIL | | | |
| 3194 | 27-CR-20-11638 | JOHN EMIL STICHA | 14 | 2021-01-13 | Statement of Rights | | | | | |
| 3195 | 27-CR-20-11638 | JOHN EMIL STICHA | 13 | 2021-01-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf |
| 3196 | 27-CR-20-11638 | JOHN EMIL STICHA | 12 | 2020-11-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf |
| 3197 | 27-CR-20-11638 | JOHN EMIL STICHA | 11 | 2020-11-16 | Request for Continuance | | Attorney DES LAURIERS, KEVIN C | | | |
| 3198 | 27-CR-20-11638 | JOHN EMIL STICHA | 10 | 2020-10-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-11638_Notice of Hearing_2020-10-12_20240430085841.pdf |
| 3199 | 27-CR-20-11638 | JOHN EMIL STICHA | 9 | 2020-10-12 | Order Granting Public Defender | Wahl, Edward Thomas | | | | |
| 3200 | 27-CR-20-11638 | JOHN EMIL STICHA | 8 | 2020-10-12 | Application for Public Defender | | | | | |
| 3201 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2020-10-12 | Identity Verified | | | | | |

**EXHIBIT CAS-9 | p. 97**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | 27-CR-20-11638 | JOHN EMIL STICHA | 7 | 2020-10-12 | Statement of Rights | | | | | |
| 3203 | 27-CR-20-11638 | JOHN EMIL STICHA | 6 | 2020-08-12 | Pandemic Notice of Cancelled or Rescheduled Hearing | | | True | 1 | MCRO_27-CR-20-11638_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-12_20240430085842.pdf |
| 3204 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2020-08-12 | Pandemic Event | | | | | |
| 3205 | 27-CR-20-11638 | JOHN EMIL STICHA | 5 | 2020-07-13 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-13_20240430085843.pdf |
| 3206 | 27-CR-20-11638 | JOHN EMIL STICHA | 4 | 2020-07-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-09_20240430085844.pdf |
| 3207 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2020-07-06 | Warrant Cleared by Wt Office | | | | | |
| 3208 | 27-CR-20-11638 | JOHN EMIL STICHA | 3 | 2020-06-29 | Warrant Issued | | | | | |
| 3209 | 27-CR-20-11638 | JOHN EMIL STICHA | | 2020-06-29 | Fail to Appear at a hearing | | | | | |
| 3210 | 27-CR-20-11638 | JOHN EMIL STICHA | 2 | 2020-05-14 | Summons | | | True | 1 | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf |
| 3211 | 27-CR-20-11638 | JOHN EMIL STICHA | 1 | 2020-05-14 | E-filed Comp-Summons | | | True | 7 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf |
| 3212 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 83 | 2023-11-29 | Sentencing Order | Benson, Bev | | True | 2 | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf |
| 3213 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-11-29 | Conviction Sent to DPS | | | | | |
| 3214 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 82 | 2023-11-29 | Order-Other | Benson, Bev | | True | 3 | MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.pdf |
| 3215 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 81 | 2023-11-29 | Petition to Enter Guilty Plea | | | True | 3 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-29_20240430085913.pdf |
| 3216 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 80 | 2023-11-28 | Petition to Enter Guilty Plea | | | True | 3 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085914.pdf |
| 3217 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 79 | 2023-10-04 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-13495_Notice of Hearing_2023-10-04_20240430085915.pdf |
| 3218 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-10-04 | Hearing Held In-Person | | | | | |
| 3219 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-09-19 | Found Competent | Mercurio, Danielle | | | | |
| 3220 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 3221 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 78 | 2023-09-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf |
| 3222 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 77 | 2023-09-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf |
| 3223 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 76 | 2023-09-12 | Request for Continuance | | | | | |
| 3224 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-09-12 | Fail to Appear at a hearing | | | | | |
| 3225 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-09-12 | Hearing Held Remote | | | | | |
| 3226 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 75 | 2023-09-06 | Rule 20 Progress Report | | | | | |
| 3227 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-08-15 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 3228 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-08-15 | Hearing Held Remote | | | | | |
| 3229 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 74 | 2023-07-18 | Rule 20 Progress Report | | | | | |
| 3230 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 73 | 2023-02-15 | Finding of Incompetency and Order | Borer, George | | True | 4 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf |
| 3231 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 3232 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 72 | 2023-02-14 | Waiver of Appearance | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 3233 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-02-14 | Hearing Held Remote | | | | | |
| 3234 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-02-10 | Rule 20 Report Distributed | | | | | |

EXHIBIT CAS-9 | p. 98

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 71 | 2023-02-10 | Rule 20 Evaluation Report | | | | | |
| 3236 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 70 | 2023-02-07 | Request for Continuance | | | | | |
| 3237 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-02-07 | Hearing Held Remote | | | | | |
| 3238 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 69 | 2023-01-31 | Request for Continuance | | | | | |
| 3239 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-01-31 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 3240 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2023-01-31 | Hearing Held Remote | | | | | |
| 3241 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 68 | 2022-11-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf |
| 3242 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 67 | 2022-11-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf |
| 3243 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 66 | 2022-08-02 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf |
| 3244 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 65 | 2022-08-02 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-13495_Notice of Intent to Prosecute_2022-08-02_20240430085922.pdf |
| 3245 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-08-02 | Found Incompetent | Janzen, Lisa K | | | | |
| 3246 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-08-02 | Hearing Held Remote | | | | | |
| 3247 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-07-28 | Fail to Appear at a hearing | | | | | |
| 3248 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-07-28 | Hearing Held Remote | | | | | |
| 3249 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 64 | 2022-07-26 | Pretrial Agency Report | | | | | |
| 3250 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-07-19 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 3251 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-07-19 | Hearing Held Remote | | | | | |
| 3252 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-07-18 | Rule 20 Report Distributed | | | | | |
| 3253 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 63 | 2022-07-18 | Rule 20 Evaluation Report | | | | | |
| 3254 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 62 | 2022-05-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf |
| 3255 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 61 | 2022-05-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf |
| 3256 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-05-09 | Probable Cause Found | | | | | |
| 3257 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 60 | 2022-05-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Daly, Margaret A. | | True | 3 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf |
| 3258 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-05-09 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 3259 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 59 | 2022-05-09 | Order-Other | Benson, Bev | | True | 3 | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf |
| 3260 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 57 | 2022-05-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf |
| 3261 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-05-05 | Fail to Appear at a hearing | | | | | |
| 3262 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-05-05 | Hearing Held Using Remote Technology | | Attorney RENDEN, GREGORY ALLAN; | | | |
| 3263 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 56 | 2022-05-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-02_20240430085929.pdf |
| 3264 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-05-02 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 3265 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 55 | 2022-04-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf |
| 3266 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 54 | 2022-04-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf |
| 3267 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-04-26 | Hearing Held Using Remote Technology | | Attorney GALLER, KATHERINE DIANE; | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3268 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 53 | 2022-04-19 | Witness List | | | True | 1 | MCRO_27-CR-20-13495_Witness List_2022-04-19_20240430085932.pdf |
| 3269 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 52 | 2022-04-12 | Order for Conditional Release | Benson, Bev | | True | 1 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf |
| 3270 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 51 | 2022-04-12 | Warrant Recalled | Benson, Bev | | | | |
| 3271 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 50 | 2022-04-12 | Order Granting Motion | Benson, Bev | | | | |
| 3272 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 49 | 2022-04-12 | Motion | Benson, Bev | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 3273 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 48 | 2022-04-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf |
| 3274 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 47 | 2022-04-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf |
| 3275 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-04-12 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 3276 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2022-04-12 | Warrant Cleared by Wt Office | | | | | |
| 3277 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 46 | 2022-04-07 | Motion | | | True | 12 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf |
| 3278 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 45 | 2022-04-05 | Request for Disclosure | | | True | 2 | MCRO_27-CR-20-13495_Request for Disclosure_2022-04-05_20240430085937.pdf |
| 3279 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 44 | 2022-04-05 | Notice of Evidence and Identification Procedures | | | True | 2 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf |
| 3280 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 43 | 2022-04-04 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-04_20240430085939.pdf |
| 3281 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 42 | 2022-03-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf |
| 3282 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 41 | 2022-03-03 | Order Revoking Interim Conditions of Release | Conley, Thomas J. | | True | 2 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf |
| 3283 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 40 | 2022-03-03 | Warrant Issued | | | | | |
| 3284 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 39 | 2022-03-03 | Conditional Release Violation Report | | | | | |
| 3285 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 38 | 2022-03-03 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf |
| 3286 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 37 | 2021-12-30 | Demand for Evidentiary Hearing | | | | | |
| 3287 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 36 | 2021-12-30 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf |
| 3288 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-12-30 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 3289 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 35 | 2021-11-22 | Notice of Filing of Order | | | True | 1 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-11-22_20240430085945.pdf |
| 3290 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 34 | 2021-11-19 | Non-Cash Bond Discharged | | | | | |
| 3291 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 33 | 2021-11-19 | Order Reinstating Forfeited Cash or Surety Bond | Browne, Michael K | | True | 4 | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf |
| 3292 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 32 | 2021-11-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf |
| 3293 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-11-02 | Hearing Held Using Remote Technology | | Attorney CRUZ, CRISTINA ANA; | | | |
| 3294 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 31 | 2021-11-01 | Order Granting Public Defender | Benson, Bev | | | | |
| 3295 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 30 | 2021-11-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf |
| 3296 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-11-01 | Hearing Held Using Remote Technology | | | | | |
| 3297 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 28 | 2021-10-28 | Notice of Filing of Order | | | True | 1 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-10-28_20240430085949.pdf |
| 3298 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 29 | 2021-10-27 | Order-Other | Browne, Michael K | | True | 3 | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf |
| 3299 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 26 | 2021-10-27 | Order for Submissions-Under Advisement | Browne, Michael K | Attorney DALY, JOHN THOMAS; | | | |
| 3300 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 25 | 2021-10-26 | Notice-Other | | | True | 1 | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf |

EXHIBIT CAS-9 | p. 100

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3301 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 24 | 2021-10-26 | Order for Submissions-Under Advisement | Browne, Michael K | Attorney GALLER, KATHERINE DIANE | | | |
| 3302 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 23 | 2021-10-26 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-20-13495_Proposed Order or Document_2021-10-26_20240430085953.pdf |
| 3303 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 22 | 2021-10-26 | Affidavit of Mailing | | | True | 1 | MCRO_27-CR-20-13495_Affidavit of Mailing_2021-10-26_20240430085953.pdf |
| 3304 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 21 | 2021-10-26 | Affidavit of Service | | | True | 1 | MCRO_27-CR-20-13495_Affidavit of Service_2021-10-26_20240430085954.pdf |
| 3305 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 20 | 2021-10-26 | Affidavit in Support of Petition | | | True | 2 | MCRO_27-CR-20-13495_Affidavit in Support of Petition_2021-10-26_20240430085956.pdf |
| 3306 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 19 | 2021-10-26 | Petition to Reinstate and Discharge Bond | | | True | 1 | MCRO_27-CR-20-13495_Petition to Reinstate and Discharge Bond_2021-10-26_20240430085956.pdf |
| 3307 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 27 | 2021-10-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-10-25_20240430085958.pdf |
| 3308 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-10-25 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 3309 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 18 | 2021-10-25 | Order for Conditional Release | Larson, Gary R. | | True | 1 | MCRO_27-CR-20-13495_Order for Conditional Release_2021-10-25_20240430085959.pdf |
| 3310 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-10-22 | Warrant Cleared by Wt Office | | | | | |
| 3311 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 17 | 2021-09-13 | Notice of Bond Forfeiture | | | True | 1 | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf |
| 3312 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 16 | 2021-09-09 | Order Forfeiting Cash Bond or Surety Bond | Benson, Bev | | True | 1 | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf |
| 3313 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 15 | 2021-09-09 | Warrant Issued | | | | | |
| 3314 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 14 | 2021-09-09 | Cash or Surety Bond Forfeited | Benson, Bev | | | | |
| 3315 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-09-09 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 3316 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-09-09 | Hearing Held Using Remote Technology | | Attorney Marzitelli, Patrick; | | | |
| 3317 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-09-08 | Fail to Appear at a hearing | | | | | |
| 3318 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-09-08 | Hearing Held Using Remote Technology | | Attorney Abreu, Flavio Silveira; | | | |
| 3319 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-06-21 | Hearing Held Using Remote Technology | | Attorney BERNSTEIN, DAVID SCOTT; | | | |
| 3320 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 13 | 2021-06-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-06-21_20240430090002.pdf |
| 3321 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 12 | 2021-05-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-05-06_20240430090003.pdf |
| 3322 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-05-06 | Hearing Held Using Remote Technology | | Defendant KEBEDE, EYUAEL GONFA; | | | |
| 3323 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-05-06 | Identity Verified | | | | | |
| 3324 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 11 | 2021-05-06 | Statement of Rights | | | | | |
| 3325 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 10 | 2021-03-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf |
| 3326 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-03-08 | Hearing Held Using Remote Technology | | Attorney GALLER, KATHERINE DIANE; | | | |
| 3327 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 9 | 2021-03-08 | Order Granting Public Defender | Browne, Michael K | | | | |
| 3328 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 8 | 2021-03-08 | Application for Public Defender | | | | | |
| 3329 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 6 | 2021-02-23 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-02-23_20240430090005.pdf |
| 3330 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 5 | 2021-02-22 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-13495_Law Enforcement Notice of Release and Appearance_2021-02-22_20240430090004.pdf |
| 3331 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 4 | 2021-02-22 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-20-13495_Non-Cash Bond Posted_2021-02-22_20240430090006.pdf |
| 3332 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2021-02-22 | Warrant Cleared by Wt Office | | | | | |
| 3333 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 3 | 2020-07-22 | Warrant Issued | | | True | 1 | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf |

EXHIBIT CAS-9 | p. 101

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3334 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | | 2020-07-22 | Fail to Appear at a hearing | | Defendant KEBEDE, EYUAEL GONFA | | | |
| 3335 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 2 | 2020-06-09 | Summons | | | True | 1 | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf |
| 3336 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 1 | 2020-06-09 | E-filed Comp-Summons | | | True | 7 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf |
| 3337 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 81 | 2024-03-18 | Request for Interpreter | West, Sarah S. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3338 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 80 | 2024-03-15 | Sentencing Order | Moreno, Daniel C. | | True | 2 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf |
| 3339 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 79 | 2024-03-15 | Petition to Enter Guilty Plea | Moreno, Daniel C. | | True | 6 | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf |
| 3340 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 78 | 2024-03-15 | Order-Other | Moreno, Daniel C. | | True | 1 | MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.pdf |
| 3341 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2024-03-15 | Hearing Held In-Person | | | | | |
| 3342 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2024-03-15 | Hold for Commit/Transport Order | Moreno, Daniel C. | | | | |
| 3343 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 77 | 2024-03-15 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3344 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 76 | 2024-03-12 | Refer to Treatment Court | | | | | |
| 3345 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 75 | 2024-01-22 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3346 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 74 | 2024-01-22 | Triage for Treatment Court | | | | | |
| 3347 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2024-01-22 | Bail to stand as previously ordered | | | | | |
| 3348 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2024-01-22 | Hearing Held Remote | | | | | |
| 3349 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2024-01-16 | Found Competent | Mercurio, Danielle | | | | |
| 3350 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2024-01-16 | Bail to stand as previously ordered | | | | | |
| 3351 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2024-01-16 | Hearing Held Remote | | | | | |
| 3352 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 73 | 2024-01-16 | Rule 20 Evaluation Report | | | | | |
| 3353 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2024-01-16 | Rule 20 Report Distributed | | | | | |
| 3354 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 72 | 2023-12-14 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3355 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 71 | 2023-12-12 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3356 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 70 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-12-12_20240430090041.pdf |
| 3357 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 69 | 2023-12-12 | Request for Continuance | | | | | |
| 3358 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2023-12-08 | Cancel Interpreter | | | | | |
| 3359 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 68 | 2023-11-28 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3360 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 67 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf |
| 3361 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 66 | 2023-11-28 | Request for Continuance | | | | | |
| 3362 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 65 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf |
| 3363 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 64 | 2023-06-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf |
| 3364 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 62 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf |
| 3365 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 63 | 2023-05-30 | Request for Interpreter | Borer, George | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3366 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2023-05-30 | Found Incompetent | Borer, George | | | | |

**EXHIBIT CAS-9 | p. 102**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2023-05-30 | Hearing Held Remote | | | | | |
| 3368 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 61 | 2023-05-26 | Rule 20 Evaluation Report | | | | | |
| 3369 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2023-05-26 | Rule 20 Report Distributed | | | | | |
| 3370 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 60 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf |
| 3371 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 58 | 2022-11-29 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3372 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-11-29 | Found Incompetent | Janzen, Lisa K | | | | |
| 3373 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 57 | 2022-11-29 | Waiver of Appearance | | | | | |
| 3374 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 59 | 2022-11-28 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2022-11-28_20240430090048.pdf |
| 3375 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-11-23 | Fail to Appear at a hearing | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3376 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 56 | 2022-11-23 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3377 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 55 | 2022-11-22 | Request for Continuance | | | | | |
| 3378 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-11-22 | Hearing Held Remote | | | | | |
| 3379 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-11-21 | Rule 20 Report Distributed | | | | | |
| 3380 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 54 | 2022-11-21 | Rule 20 Evaluation Report | | | | | |
| 3381 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 53 | 2022-11-04 | Rule 20 Progress Report | | | | | |
| 3382 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 52 | 2022-10-06 | Request for Interpreter | Norris, Lyonel | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3383 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-10-06 | Probable Cause Found | | | | | |
| 3384 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 51 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 2 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430090048.pdf |
| 3385 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 50 | 2022-10-06 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 3386 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-10-06 | Hearing Held In-Person | | | | | |
| 3387 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 49 | 2022-10-06 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3388 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-10-04 | Warrant Cleared by Wt Office | | | | | |
| 3389 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 48 | 2022-09-27 | Warrant Issued | | | | | |
| 3390 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-09-27 | Fail to Appear at a hearing | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3391 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-09-27 | Hearing Held Remote | | | | | |
| 3392 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 47 | 2022-09-23 | Rule 20 Progress Report | | | | | |
| 3393 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 46 | 2022-07-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant FARAH, ABDIRAHMAN ISMAIL | True | 3 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf |
| 3394 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 45 | 2022-07-12 | Request for Interpreter | Janzen, Lisa K | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3395 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 44 | 2022-07-12 | Warrant Recalled | Janzen, Lisa K | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3396 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 43 | 2022-06-14 | Warrant Issued | | | | | |
| 3397 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-06-14 | Fail to Appear at a hearing | | | | | |
| 3398 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-06-14 | Hearing Held Remote | | | | | |
| 3399 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 42 | 2022-06-10 | Rule 20 Progress Report | | | | | |

EXHIBIT CAS-9 | p. 103

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3400 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 3401 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 41 | 2022-06-07 | Other Document | | | True | 1 | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf |
| 3402 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 40 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf |
| 3403 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 39 | 2021-12-14 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3404 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-12-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 3405 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-12-14 | Pandemic Event | | | | | |
| 3406 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 38 | 2021-12-14 | Waiver of Appearance | | | | | |
| 3407 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 37 | 2021-12-10 | Rule 20 Evaluation Report | | | | | |
| 3408 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-12-10 | Rule 20 Report Distributed | | | | | |
| 3409 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 36 | 2021-11-17 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf |
| 3410 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 35 | 2021-11-17 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3411 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 34 | 2021-11-16 | Request for Continuance | | | | | |
| 3412 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-11-16 | Hearing Held Using Remote Technology | | | | | |
| 3413 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-11-15 | Cancel Interpreter | | | | | |
| 3414 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 33 | 2021-11-15 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3415 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 32 | 2021-11-12 | Rule 20 Progress Report | | | | | |
| 3416 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 31 | 2021-08-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf |
| 3417 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-06-29 | Bail to stand as previously ordered | | | | | |
| 3418 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-06-29 | Hearing Held Using Remote Technology | | | | | |
| 3419 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 30 | 2021-06-24 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3420 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 29 | 2021-06-01 | Request for Interpreter | Janzen, Lisa K | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3421 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-06-01 | Bail to stand as previously ordered | | | | | |
| 3422 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 28 | 2021-06-01 | Request for Continuance | | | | | |
| 3423 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 27 | 2021-05-18 | Request for Interpreter | Brandt, Gina M. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3424 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 26 | 2021-05-18 | Request for Interpreter | Brandt, Gina M. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3425 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-05-18 | Bail to stand as previously ordered | | | | | |
| 3426 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-05-18 | Hearing Held Using Remote Technology | | Attorney ELSEN, MATTHEW JOHN; | | | |
| 3427 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 25 | 2021-05-18 | Findings and Order | Brandt, Gina M. | | True | 6 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf |
| 3428 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-05-18 | Found Incompetent | Brandt, Gina M. | | | | |
| 3429 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 24 | 2021-05-18 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2021-05-18_20240430090056.pdf |
| 3430 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 23 | 2021-05-17 | Rule 20 Evaluation Report | | | | | |
| 3431 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-05-17 | Rule 20 Report Distributed | | | | | |
| 3432 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 22 | 2021-04-20 | Request for Interpreter | Moreno, Daniel C. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |

**EXHIBIT CAS-9 | p. 104**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 21 | 2021-04-20 | Request for Interpreter | Moreno, Daniel C. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3434 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-04-20 | Bail to stand as previously ordered | | | | | |
| 3435 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-04-20 | Probable Cause Found | | | | | |
| 3436 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 20 | 2021-04-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Moreno, Daniel C. | | | | |
| 3437 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-04-20 | Hearing Held Using Remote Technology | | | | | |
| 3438 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-04-16 | Bail to stand as previously ordered | | | | | |
| 3439 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 19 | 2021-04-16 | Request for Interpreter | Moreno, Daniel C. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3440 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 18 | 2021-04-15 | Request for Interpreter | Moreno, Daniel C. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3441 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-04-05 | Hearing Held Using Remote Technology | | Defendant FARAH, ABDIRAHMAN ISMAIL; | | | |
| 3442 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 17 | 2021-04-05 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3443 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-04-02 | Warrant Cleared by Wt Office | | | | | |
| 3444 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 16 | 2021-03-30 | Warrant Issued | | | | | |
| 3445 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-03-30 | Fail to Appear at a hearing | | | | | |
| 3446 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 15 | 2021-03-19 | Request for Interpreter | Moreno, Daniel C. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3447 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 14 | 2021-03-19 | Request for Interpreter | Moreno, Daniel C. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3448 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-03-19 | Hearing Held Using Remote Technology | | | | | |
| 3449 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 13 | 2021-03-12 | Other Document | | | True | 1 | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf |
| 3450 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2021-02-18 | Hearing Held Using Remote Technology | | | | | |
| 3451 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 12 | 2021-02-18 | Request for Continuance | | | | | |
| 3452 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 11 | 2020-10-12 | Request for Interpreter | Moreno, Daniel C. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3453 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2020-10-12 | Bail to stand as previously ordered | | | | | |
| 3454 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 9 | 2020-10-05 | Order for Conditional Release | Moreno, Daniel C. | | | | |
| 3455 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | | 2020-10-05 | Identity Verified | | | | | |
| 3456 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 8 | 2020-10-05 | Request for Interpreter | Moreno, Daniel C. | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3457 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 7 | 2020-09-30 | Other Document | | | True | 1 | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf |
| 3458 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 6 | 2020-09-15 | Request for Interpreter | | Defendant FARAH, ABDIRAHMAN ISMAIL | | | |
| 3459 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 5 | 2020-09-15 | Notice-Other | | | | | |
| 3460 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 4 | 2020-09-04 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-19196_Notice of Hearing_2020-09-04_20240430090059.pdf |
| 3461 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 3 | 2020-09-04 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-19196_Law Enforcement Notice of Release and Appearance_2020-09-04_20240430090100.pdf |
| 3462 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 2 | 2020-09-03 | Pretrial Release Evaluation Form | | | | | |
| 3463 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 1 | 2020-09-03 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf |
| 3464 | 27-CR-20-20037 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 3465 | 27-CR-20-20037 | TERRELL JOHNSON | 54 | 2024-03-19 | Returned Mail | | | True | 2 | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf |

EXHIBIT CAS-9 | p. 105

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3466 | 27-CR-20-20037 | TERRELL JOHNSON | 53 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf |
| 3467 | 27-CR-20-20037 | TERRELL JOHNSON | 52 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf |
| 3468 | 27-CR-20-20037 | TERRELL JOHNSON | 51 | 2024-03-12 | Motion | Mercurio, Danielle | | | | |
| 3469 | 27-CR-20-20037 | TERRELL JOHNSON | 50 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf |
| 3470 | 27-CR-20-20037 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 3471 | 27-CR-20-20037 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |
| 3472 | 27-CR-20-20037 | TERRELL JOHNSON | 49 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf |
| 3473 | 27-CR-20-20037 | TERRELL JOHNSON | 48 | 2024-03-05 | Request for Continuance | | | | | |
| 3474 | 27-CR-20-20037 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 3475 | 27-CR-20-20037 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 3476 | 27-CR-20-20037 | TERRELL JOHNSON | 47 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | | | |
| 3477 | 27-CR-20-20037 | TERRELL JOHNSON | 46 | 2024-02-27 | Request for Continuance | | | | | |
| 3478 | 27-CR-20-20037 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 3479 | 27-CR-20-20037 | TERRELL JOHNSON | 45 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |
| 3480 | 27-CR-20-20037 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 3481 | 27-CR-20-20037 | TERRELL JOHNSON | 44 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2024-01-12_20240430090130.pdf |
| 3482 | 27-CR-20-20037 | TERRELL JOHNSON | 43 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf |
| 3483 | 27-CR-20-20037 | TERRELL JOHNSON | 42 | 2023-09-01 | Rule 20 Progress Report | | | | | |
| 3484 | 27-CR-20-20037 | TERRELL JOHNSON | 41 | 2023-08-31 | Rule 20 Progress Report | | | | | |
| 3485 | 27-CR-20-20037 | TERRELL JOHNSON | 40 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf |
| 3486 | 27-CR-20-20037 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 3487 | 27-CR-20-20037 | TERRELL JOHNSON | 39 | 2023-08-29 | Waiver of Appearance | | | | | |
| 3488 | 27-CR-20-20037 | TERRELL JOHNSON | 38 | 2023-08-16 | Rule 20 Progress Report | | | | | |
| 3489 | 27-CR-20-20037 | TERRELL JOHNSON | | 2023-02-28 | Found Incompetent | | | | | |
| 3490 | 27-CR-20-20037 | TERRELL JOHNSON | 37 | 2023-02-28 | Waiver of Appearance | | | | | |
| 3491 | 27-CR-20-20037 | TERRELL JOHNSON | 36 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2023-01-13_20240430090134.pdf |
| 3492 | 27-CR-20-20037 | TERRELL JOHNSON | 35 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 3 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf |
| 3493 | 27-CR-20-20037 | TERRELL JOHNSON | 34 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf |
| 3494 | 27-CR-20-20037 | TERRELL JOHNSON | 33 | 2022-11-07 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-20-20037_Proposed Order or Document_2022-11-07_20240430090137.pdf |
| 3495 | 27-CR-20-20037 | TERRELL JOHNSON | 32 | 2022-11-07 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf |
| 3496 | 27-CR-20-20037 | TERRELL JOHNSON | | 2022-09-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 3497 | 27-CR-20-20037 | TERRELL JOHNSON | 31 | 2022-09-01 | Waiver of Appearance | | | | | |
| 3498 | 27-CR-20-20037 | TERRELL JOHNSON | 30 | 2022-08-31 | Rule 20 Progress Report | | | | | |

EXHIBIT CAS-9 | p. 106

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | 27-CR-20-20037 | TERRELL JOHNSON | 29 | 2022-08-26 | Rule 20 Progress Report | | | | | |
| 3500 | 27-CR-20-20037 | TERRELL JOHNSON | 28 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf |
| 3501 | 27-CR-20-20037 | TERRELL JOHNSON | 27 | 2022-04-01 | Notice of Case Reassignment | Engisch, Nicole A. | | True | 1 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2022-04-01_20240430090140.pdf |
| 3502 | 27-CR-20-20037 | TERRELL JOHNSON | 26 | 2022-03-11 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf |
| 3503 | 27-CR-20-20037 | TERRELL JOHNSON | 25 | 2022-03-08 | Notice of Appearance | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf |
| 3504 | 27-CR-20-20037 | TERRELL JOHNSON | 24 | 2022-03-08 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf |
| 3505 | 27-CR-20-20037 | TERRELL JOHNSON | | 2022-03-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 3506 | 27-CR-20-20037 | TERRELL JOHNSON | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 3507 | 27-CR-20-20037 | TERRELL JOHNSON | 23 | 2022-03-04 | Rule 20 Evaluation Report | | | | | |
| 3508 | 27-CR-20-20037 | TERRELL JOHNSON | | 2022-03-04 | Rule 20 Report Distributed | | | | | |
| 3509 | 27-CR-20-20037 | TERRELL JOHNSON | 22 | 2022-02-16 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf |
| 3510 | 27-CR-20-20037 | TERRELL JOHNSON | 21 | 2022-02-16 | Release Ordered | | | | | |
| 3511 | 27-CR-20-20037 | TERRELL JOHNSON | | 2022-02-16 | Hearing Held Using Remote Technology | | | | | |
| 3512 | 27-CR-20-20037 | TERRELL JOHNSON | 20 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 3 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf |
| 3513 | 27-CR-20-20037 | TERRELL JOHNSON | | 2022-01-18 | Probable Cause Found | | | | | |
| 3514 | 27-CR-20-20037 | TERRELL JOHNSON | 18 | 2022-01-18 | Notice of Remote Hearing with Instructions | | | | | |
| 3515 | 27-CR-20-20037 | TERRELL JOHNSON | | 2022-01-18 | Bail to stand as previously ordered | | | | | |
| 3516 | 27-CR-20-20037 | TERRELL JOHNSON | | 2022-01-18 | Hearing Held Using Remote Technology | | | | | |
| 3517 | 27-CR-20-20037 | TERRELL JOHNSON | 17 | 2021-12-30 | Pre-Plea Worksheet | | | | | |
| 3518 | 27-CR-20-20037 | TERRELL JOHNSON | 16 | 2021-12-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-20037_Demand or Request for Discovery_2021-12-27_20240430090147.pdf |
| 3519 | 27-CR-20-20037 | TERRELL JOHNSON | 15 | 2021-12-20 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf |
| 3520 | 27-CR-20-20037 | TERRELL JOHNSON | 14 | 2021-12-20 | Order Granting Public Defender | Allyn, Julie | | | | |
| 3521 | 27-CR-20-20037 | TERRELL JOHNSON | | 2021-12-20 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 3522 | 27-CR-20-20037 | TERRELL JOHNSON | 13 | 2021-12-17 | Application for Public Defender | | | | | |
| 3523 | 27-CR-20-20037 | TERRELL JOHNSON | | 2021-12-17 | Warrant Cleared by Wt Office | | | | | |
| 3524 | 27-CR-20-20037 | TERRELL JOHNSON | 12 | 2021-12-13 | Warrant Issued | | | | | |
| 3525 | 27-CR-20-20037 | TERRELL JOHNSON | | 2021-12-13 | Fail to Appear at a hearing | | | | | |
| 3526 | 27-CR-20-20037 | TERRELL JOHNSON | | 2021-12-13 | Hearing Held Using Remote Technology | | | | | |
| 3527 | 27-CR-20-20037 | TERRELL JOHNSON | | 2021-10-18 | Hearing Held Using Remote Technology | | | | | |
| 3528 | 27-CR-20-20037 | TERRELL JOHNSON | | 2021-05-17 | Hearing Held Using Remote Technology | | | | | |
| 3529 | 27-CR-20-20037 | TERRELL JOHNSON | 11 | 2021-03-30 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2021-03-30_20240430090150.pdf |
| 3530 | 27-CR-20-20037 | TERRELL JOHNSON | 10 | 2021-02-22 | Notice of Hearing | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf |
| 3531 | 27-CR-20-20037 | TERRELL JOHNSON | | 2021-02-22 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |

EXHIBIT CAS-9 | p. 107

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | 27-CR-20-20037 | TERRELL JOHNSON | 9 | 2020-12-15 | Pre-Plea Worksheet | | | | | |
| 3533 | 27-CR-20-20037 | TERRELL JOHNSON | 8 | 2020-10-26 | Summons | | | True | 1 | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf |
| 3534 | 27-CR-20-20037 | TERRELL JOHNSON | 7 | 2020-10-26 | Amended Criminal Complaint | Thomas, Laura Marie | | True | 6 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf |
| 3535 | 27-CR-20-20037 | TERRELL JOHNSON | 6 | 2020-10-23 | Order-Other | Lamas, Carolina A. | | | | |
| 3536 | 27-CR-20-20037 | TERRELL JOHNSON | 5 | 2020-10-23 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-20-20037_Probation Referral Notification_2020-10-23_20240430090153.pdf |
| 3537 | 27-CR-20-20037 | TERRELL JOHNSON | 4 | 2020-10-23 | Notice of Appearance | | | True | 1 | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf |
| 3538 | 27-CR-20-20037 | TERRELL JOHNSON | 3 | 2020-10-23 | Statement of Rights | | | | | |
| 3539 | 27-CR-20-20037 | TERRELL JOHNSON | | 2020-10-23 | Identity Verified | | | | | |
| 3540 | 27-CR-20-20037 | TERRELL JOHNSON | 2 | 2020-09-16 | Summons | | | True | 1 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf |
| 3541 | 27-CR-20-20037 | TERRELL JOHNSON | 1 | 2020-09-16 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf |
| 3542 | 27-CR-20-20788 | Lawrence Joseph Durheim | 75 | 2024-02-12 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 4 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf |
| 3543 | 27-CR-20-20788 | Lawrence Joseph Durheim | 74 | 2024-02-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf |
| 3544 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2024-02-08 | Found Incompetent | Dayton Klein, Julia | | | | |
| 3545 | 27-CR-20-20788 | Lawrence Joseph Durheim | 73 | 2024-02-08 | Waiver of Appearance | | | | | |
| 3546 | 27-CR-20-20788 | Lawrence Joseph Durheim | 72 | 2024-02-07 | Order for Conditional Release | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-20-20788_Order for Conditional Release_2024-02-07_20240430090221.pdf |
| 3547 | 27-CR-20-20788 | Lawrence Joseph Durheim | 71 | 2024-02-07 | Correspondence | | | True | 1 | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf |
| 3548 | 27-CR-20-20788 | Lawrence Joseph Durheim | 70 | 2024-02-06 | Rule 20 Evaluation Report | | | | | |
| 3549 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2024-02-06 | Rule 20 Report Distributed | | | | | |
| 3550 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2024-01-19 | Identity Verified | | | | | |
| 3551 | 27-CR-20-20788 | Lawrence Joseph Durheim | 69 | 2024-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Askalani, Shereen | | True | 2 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090223.pdf |
| 3552 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2024-01-19 | Hearing Held In-Person | | | | | |
| 3553 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2024-01-18 | Warrant Cleared by Wt Office | | | | | |
| 3554 | 27-CR-20-20788 | Lawrence Joseph Durheim | 68 | 2023-11-21 | Warrant Issued | | | | | |
| 3555 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2023-11-21 | Fail to Appear at a hearing | | Defendant Durheim, Lawrence Joseph | | | |
| 3556 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2023-11-21 | Hearing Held Remote | | | | | |
| 3557 | 27-CR-20-20788 | Lawrence Joseph Durheim | 67 | 2023-11-02 | Rule 20 Progress Report | | | | | |
| 3558 | 27-CR-20-20788 | Lawrence Joseph Durheim | 66 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf |
| 3559 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2023-10-24 | Fail to Appear at a hearing | | Defendant Durheim, Lawrence Joseph | | | |
| 3560 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2023-10-24 | Hearing Held Remote | | | | | |
| 3561 | 27-CR-20-20788 | Lawrence Joseph Durheim | 65 | 2023-08-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf |
| 3562 | 27-CR-20-20788 | Lawrence Joseph Durheim | 64 | 2023-04-26 | Finding of Incompetency and Order | Borer, George | | True | 4 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf |
| 3563 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2023-04-25 | Found Incompetent | Borer, George | | | | |
| 3564 | 27-CR-20-20788 | Lawrence Joseph Durheim | 63 | 2023-04-25 | Waiver of Appearance | | | | | |

EXHIBIT CAS-9 | p. 108

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 27-CR-20-20788 | Lawrence Joseph Durheim | 62 | 2023-04-24 | Rule 20 Evaluation Report | | | | | |
| 3566 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2023-04-24 | Rule 20 Report Distributed | | | | | |
| 3567 | 27-CR-20-20788 | Lawrence Joseph Durheim | 61 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf |
| 3568 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-10-24 | Found Incompetent | Janzen, Lisa K | | | | |
| 3569 | 27-CR-20-20788 | Lawrence Joseph Durheim | 60 | 2022-10-24 | Waiver of Appearance | | | | | |
| 3570 | 27-CR-20-20788 | Lawrence Joseph Durheim | 59 | 2022-10-24 | Rule 20 Evaluation Report | | | | | |
| 3571 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-10-24 | Rule 20 Report Distributed | | | | | |
| 3572 | 27-CR-20-20788 | Lawrence Joseph Durheim | 58 | 2022-09-14 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20788_Returned Mail_2022-09-14_20240430090228.pdf |
| 3573 | 27-CR-20-20788 | Lawrence Joseph Durheim | 57 | 2022-09-07 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf |
| 3574 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-09-06 | Hearing Held Remote | | | | | |
| 3575 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-08-30 | Hearing Held Hybrid | Meyer, Kerry | | | | |
| 3576 | 27-CR-20-20788 | Lawrence Joseph Durheim | 56 | 2022-08-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 2 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-26_20240430090230.pdf |
| 3577 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-08-26 | Hearing Held In-Person | | | | | |
| 3578 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-08-25 | Warrant Cleared by Wt Office | | | | | |
| 3579 | 27-CR-20-20788 | Lawrence Joseph Durheim | 55 | 2022-08-25 | Application for Public Defender | | | | | |
| 3580 | 27-CR-20-20788 | Lawrence Joseph Durheim | 54 | 2022-04-05 | Warrant Issued | | | | | |
| 3581 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-04-05 | Fail to Appear at a hearing | | | | | |
| 3582 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-04-05 | Hearing Held Using Remote Technology | | Attorney BURTON, SHIRA REBECCA; | | | |
| 3583 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2022-01-19 | Forfeiture Disbursement | | | | | |
| 3584 | 27-CR-20-20788 | Lawrence Joseph Durheim | 53 | 2022-01-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf |
| 3585 | 27-CR-20-20788 | Lawrence Joseph Durheim | 52 | 2021-10-26 | Order Denying Motion | Janzen, Lisa K | | | | |
| 3586 | 27-CR-20-20788 | Lawrence Joseph Durheim | 51 | 2021-10-26 | Motion | | Jurisdiction State of Minnesota | | | |
| 3587 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-10-26 | Hearing Held Using Remote Technology | | | | | |
| 3588 | 27-CR-20-20788 | Lawrence Joseph Durheim | 50 | 2021-10-26 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-10-26_20240430090232.pdf |
| 3589 | 27-CR-20-20788 | Lawrence Joseph Durheim | 49 | 2021-10-06 | Order-Other | | | True | 1 | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf |
| 3590 | 27-CR-20-20788 | Lawrence Joseph Durheim | 48 | 2021-10-06 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf |
| 3591 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-10-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 3592 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-10-06 | Pandemic Event | | | | | |
| 3593 | 27-CR-20-20788 | Lawrence Joseph Durheim | 47 | 2021-10-06 | Waiver of Appearance | | | | | |
| 3594 | 27-CR-20-20788 | Lawrence Joseph Durheim | 46 | 2021-10-06 | Rule 20 Evaluation Report | | | | | |
| 3595 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-10-06 | Rule 20 Report Distributed | | | | | |
| 3596 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-09-08 | Probable Cause Found | | | | | |
| 3597 | 27-CR-20-20788 | Lawrence Joseph Durheim | 45 | 2021-09-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | | | |

**EXHIBIT CAS-9 | p. 109**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-08-26 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 3599 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-08-25 | Warrant Cleared by Wt Office | | | | | |
| 3600 | 27-CR-20-20788 | Lawrence Joseph Durheim | 44 | 2021-07-19 | Cash or Surety Bond Forfeited | Meyer, Kerry | | | | |
| 3601 | 27-CR-20-20788 | Lawrence Joseph Durheim | 43 | 2021-07-19 | Order Forfeiting Cash Bond or Surety Bond | Meyer, Kerry | | | | |
| 3602 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-07-19 | Fail to Appear at a hearing | | | | | |
| 3603 | 27-CR-20-20788 | Lawrence Joseph Durheim | 42 | 2021-05-25 | Assignment of Bail | | | True | 1 | MCRO_27-CR-20-20788_Assignment of Bail_2021-05-25_20240430090235.pdf |
| 3604 | 27-CR-20-20788 | Lawrence Joseph Durheim | 41 | 2021-05-06 | Order Revoking Interim Conditions of Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf |
| 3605 | 27-CR-20-20788 | Lawrence Joseph Durheim | 40 | 2021-05-06 | Warrant Issued | | | | | |
| 3606 | 27-CR-20-20788 | Lawrence Joseph Durheim | 39 | 2021-05-06 | Conditional Release Violation Report | | | | | |
| 3607 | 27-CR-20-20788 | Lawrence Joseph Durheim | 38 | 2021-05-06 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf |
| 3608 | 27-CR-20-20788 | Lawrence Joseph Durheim | 37 | 2021-04-27 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20788_Returned Mail_2021-04-27_20240430090239.pdf |
| 3609 | 27-CR-20-20788 | Lawrence Joseph Durheim | 36 | 2021-04-08 | Order for Conditional Release | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf |
| 3610 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-04-08 | Hearing Held Using Remote Technology | | Defendant Durheim, Lawrence Joseph; | | | |
| 3611 | 27-CR-20-20788 | Lawrence Joseph Durheim | 35 | 2021-03-30 | Notice of Case Reassignment | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-20-20788_Notice of Case Reassignment_2021-03-30_20240430090241.pdf |
| 3612 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-03-09 | Hearing Held Using Remote Technology | | Attorney COLBERT, JESSICA RYAN; | | | |
| 3613 | 27-CR-20-20788 | Lawrence Joseph Durheim | 34 | 2021-03-08 | Probation Violation Order for Detention | Bartolomei, Luis | | True | 2 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf |
| 3614 | 27-CR-20-20788 | Lawrence Joseph Durheim | 33 | 2021-03-08 | Conditional Release Violation Report | | | | | |
| 3615 | 27-CR-20-20788 | Lawrence Joseph Durheim | 32 | 2021-03-08 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf |
| 3616 | 27-CR-20-20788 | Lawrence Joseph Durheim | 31 | 2021-02-12 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20788_Returned Mail_2021-02-12_20240430090244.pdf |
| 3617 | 27-CR-20-20788 | Lawrence Joseph Durheim | 30 | 2021-02-08 | Amended Order | Conroy, Lois R. | | True | 2 | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf |
| 3618 | 27-CR-20-20788 | Lawrence Joseph Durheim | 29 | 2021-02-08 | Warrant Recalled | Conroy, Lois R. | | | | |
| 3619 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-02-08 | Hearing Held Using Remote Technology | | Defendant Durheim, Lawrence Joseph; | | | |
| 3620 | 27-CR-20-20788 | Lawrence Joseph Durheim | 28 | 2021-02-04 | Notice of Remote Hearing with Instructions | | | | | |
| 3621 | 27-CR-20-20788 | Lawrence Joseph Durheim | 27 | 2021-02-02 | Order Revoking Interim Conditions of Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf |
| 3622 | 27-CR-20-20788 | Lawrence Joseph Durheim | 26 | 2021-02-02 | Warrant Issued | | | | | |
| 3623 | 27-CR-20-20788 | Lawrence Joseph Durheim | 25 | 2021-02-02 | Conditional Release Violation Report | | | | | |
| 3624 | 27-CR-20-20788 | Lawrence Joseph Durheim | 24 | 2021-02-02 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf |
| 3625 | 27-CR-20-20788 | Lawrence Joseph Durheim | 23 | 2021-02-01 | Pretrial Agency Report | | | | | |
| 3626 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2021-01-11 | Hearing Held Using Remote Technology | | | | | |
| 3627 | 27-CR-20-20788 | Lawrence Joseph Durheim | 22 | 2020-12-29 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-12-29_20240430090248.pdf |
| 3628 | 27-CR-20-20788 | Lawrence Joseph Durheim | 20 | 2020-12-16 | Witness List | | | True | 1 | MCRO_27-CR-20-20788_Witness List_2020-12-16_20240430090249.pdf |
| 3629 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2020-12-14 | Fail to Appear at a hearing | | | | | |
| 3630 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2020-12-14 | Hearing Held Using Remote Technology | | Attorney FISCHMANN, JACOB CARL; | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3631 | 27-CR-20-20788 | Lawrence Joseph Durheim | 21 | 2020-12-03 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20788_Returned Mail_2020-12-03_20240430090250.pdf |
| 3632 | 27-CR-20-20788 | Lawrence Joseph Durheim | 19 | 2020-11-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-11-24_20240430090252.pdf |
| 3633 | 27-CR-20-20788 | Lawrence Joseph Durheim | 18 | 2020-11-13 | Assignment of Bail | | | True | 1 | MCRO_27-CR-20-20788_Assignment of Bail_2020-11-13_20240430090253.pdf |
| 3634 | 27-CR-20-20788 | Lawrence Joseph Durheim | 17 | 2020-11-13 | IRS Form 8300 | | | | | |
| 3635 | 27-CR-20-20788 | Lawrence Joseph Durheim | 16 | 2020-11-10 | Order Denying Motion | Conroy, Lois R. | | | | |
| 3636 | 27-CR-20-20788 | Lawrence Joseph Durheim | 15 | 2020-11-10 | Motion | Conroy, Lois R. | Defendant Durheim, Lawrence Joseph | | | |
| 3637 | 27-CR-20-20788 | Lawrence Joseph Durheim | 14 | 2020-11-10 | Motion | Conroy, Lois R. | Defendant Durheim, Lawrence Joseph | | | |
| 3638 | 27-CR-20-20788 | Lawrence Joseph Durheim | 13 | 2020-11-10 | Demand for Jury Trial | | | | | |
| 3639 | 27-CR-20-20788 | Lawrence Joseph Durheim | 12 | 2020-11-10 | Demand-Speedy Trial | | | | | |
| 3640 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2020-11-10 | Bail to stand as previously ordered | | | | | |
| 3641 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2020-11-10 | Hearing Held Using Remote Technology | | | | | |
| 3642 | 27-CR-20-20788 | Lawrence Joseph Durheim | 11 | 2020-11-04 | Notice of Intent to Introduce Evidence | | | True | 2 | MCRO_27-CR-20-20788_Notice of Intent to Introduce Evidence_2020-11-04_20240430090254.pdf |
| 3643 | 27-CR-20-20788 | Lawrence Joseph Durheim | 10 | 2020-10-28 | Pre-Plea Worksheet | | | | | |
| 3644 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2020-10-13 | Review DANCO Expiration | | | | | |
| 3645 | 27-CR-20-20788 | Lawrence Joseph Durheim | 9 | 2020-10-12 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf |
| 3646 | 27-CR-20-20788 | Lawrence Joseph Durheim | 8 | 2020-10-12 | Criminal Domestic Abuse No Contact Order DANCO Pretrial | Conroy, Lois R. | | | | |
| 3647 | 27-CR-20-20788 | Lawrence Joseph Durheim | 7 | 2020-10-12 | Order for Conditional Release | Conroy, Lois R. | | | | |
| 3648 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2020-10-12 | Identity Verified | | | | | |
| 3649 | 27-CR-20-20788 | Lawrence Joseph Durheim | 6 | 2020-10-12 | Statement of Rights | | | | | |
| 3650 | 27-CR-20-20788 | Lawrence Joseph Durheim | 5 | 2020-10-12 | Order Granting Public Defender | Conroy, Lois R. | | | | |
| 3651 | 27-CR-20-20788 | Lawrence Joseph Durheim | 4 | 2020-10-10 | Application for Public Defender | | | | | |
| 3652 | 27-CR-20-20788 | Lawrence Joseph Durheim | 3 | 2020-10-10 | Pretrial Release Evaluation Form | | | | | |
| 3653 | 27-CR-20-20788 | Lawrence Joseph Durheim | | 2020-10-09 | Warrant Cleared by Wt Office | | | | | |
| 3654 | 27-CR-20-20788 | Lawrence Joseph Durheim | 2 | 2020-09-28 | Warrant Issued | | | | | |
| 3655 | 27-CR-20-20788 | Lawrence Joseph Durheim | 1 | 2020-09-28 | E-filed Comp-Warrant | | | True | 7 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf |
| 3656 | 27-CR-20-20851 | MAKIS DEVIL LANE | 67 | 2024-04-18 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-20851_Notice of Hearing_2024-04-18_20240430090319.pdf |
| 3657 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2024-04-18 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVIL | | | |
| 3658 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2024-04-18 | Hearing Held In-Person | | | | | |
| 3659 | 27-CR-20-20851 | MAKIS DEVIL LANE | 66 | 2024-04-03 | Rule 20 Progress Report | | | | | |
| 3660 | 27-CR-20-20851 | MAKIS DEVIL LANE | 65 | 2024-04-03 | Law Enforcement Bail Bond Receipt | | | True | 2 | MCRO_27-CR-20-20851_Law Enforcement Bail Bond Receipt_2024-04-03_20240430090320.pdf |
| 3661 | 27-CR-20-20851 | MAKIS DEVIL LANE | 64 | 2024-02-29 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-20-20851_Order for Conditional Release_2024-02-29_20240430090321.pdf |
| 3662 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2024-02-29 | Hearing Held In-Person | | | | | |
| 3663 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2024-02-12 | Hearing Held In-Person | | | | | |

EXHIBIT CAS-9 | p. 111

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3664 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2024-02-11 | Warrant Cleared by Wt Office | | | | | |
| 3665 | 27-CR-20-20851 | MAKIS DEVIL LANE | 63 | 2024-02-06 | Warrant Issued | | | | | |
| 3666 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2024-02-06 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVIL | | | |
| 3667 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2024-02-06 | Hearing Held Remote | | | | | |
| 3668 | 27-CR-20-20851 | MAKIS DEVIL LANE | 62 | 2024-02-01 | Prosecutions Recommendation for Bail | | | True | 1 | MCRO_27-CR-20-20851_Prosecutions Recommendation for Bail_2024-02-01_20240430090322.pdf |
| 3669 | 27-CR-20-20851 | MAKIS DEVIL LANE | 61 | 2024-01-24 | Rule 20 Progress Report | | | | | |
| 3670 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-12-12 | Hearing Held Remote | | | | | |
| 3671 | 27-CR-20-20851 | MAKIS DEVIL LANE | 60 | 2023-12-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf |
| 3672 | 27-CR-20-20851 | MAKIS DEVIL LANE | 59 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf |
| 3673 | 27-CR-20-20851 | MAKIS DEVIL LANE | 58 | 2023-12-04 | Rule 20 Progress Report | | | | | |
| 3674 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-10-10 | Hearing Held Remote | | | | | |
| 3675 | 27-CR-20-20851 | MAKIS DEVIL LANE | 57 | 2023-10-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf |
| 3676 | 27-CR-20-20851 | MAKIS DEVIL LANE | 56 | 2023-09-26 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20851_Returned Mail_2023-09-26_20240430090326.pdf |
| 3677 | 27-CR-20-20851 | MAKIS DEVIL LANE | 55 | 2023-09-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-20851_Notice of Hearing_2023-09-21_20240430090327.pdf |
| 3678 | 27-CR-20-20851 | MAKIS DEVIL LANE | 54 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf |
| 3679 | 27-CR-20-20851 | MAKIS DEVIL LANE | 53 | 2023-09-19 | Request for Continuance | | Attorney MARTIN, BENJAMIN ALLEN | | | |
| 3680 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-09-19 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVIL | | | |
| 3681 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 3682 | 27-CR-20-20851 | MAKIS DEVIL LANE | 52 | 2023-09-15 | Rule 20 Progress Report | | | | | |
| 3683 | 27-CR-20-20851 | MAKIS DEVIL LANE | 51 | 2023-07-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf |
| 3684 | 27-CR-20-20851 | MAKIS DEVIL LANE | 50 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf |
| 3685 | 27-CR-20-20851 | MAKIS DEVIL LANE | 49 | 2023-07-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf |
| 3686 | 27-CR-20-20851 | MAKIS DEVIL LANE | 48 | 2023-07-03 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-03_20240430090333.pdf |
| 3687 | 27-CR-20-20851 | MAKIS DEVIL LANE | 47 | 2023-07-03 | Order Granting Public Defender | Siegesmund, Kristin | | | | |
| 3688 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-07-03 | Hearing Held In-Person | | | | | |
| 3689 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-06-30 | Warrant Cleared by Wt Office | | | | | |
| 3690 | 27-CR-20-20851 | MAKIS DEVIL LANE | 46 | 2023-06-01 | Warrant Issued | | | | | |
| 3691 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-06-01 | Fail to Appear at a hearing | | | | | |
| 3692 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-06-01 | Hearing Held In-Person | | | | | |
| 3693 | 27-CR-20-20851 | MAKIS DEVIL LANE | 45 | 2023-05-08 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-20851_Notice of Hearing_2023-05-08_20240430090334.pdf |
| 3694 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-05-08 | Hearing Held In-Person | | | | | |
| 3695 | 27-CR-20-20851 | MAKIS DEVIL LANE | 44 | 2023-04-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-20_20240430090335.pdf |
| 3696 | 27-CR-20-20851 | MAKIS DEVIL LANE | 43 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20851_Returned Mail_2023-04-17_20240430090336.pdf |

**EXHIBIT CAS-9 | p. 112**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 27-CR-20-20851 | MAKIS DEVIL LANE | 42 | 2023-04-06 | Notice of Hearing | | | True | 2 | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-06_20240430090337.pdf |
| 3698 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-04-06 | Hearing Held In-Person | | | | | |
| 3699 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 3700 | 27-CR-20-20851 | MAKIS DEVIL LANE | 41 | 2023-01-12 | Warrant Issued | | | | | |
| 3701 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 3702 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-01-12 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVIL | | | |
| 3703 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-01-09 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVIL | | | |
| 3704 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 3705 | 27-CR-20-20851 | MAKIS DEVIL LANE | 40 | 2022-12-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 3706 | 27-CR-20-20851 | MAKIS DEVIL LANE | 39 | 2022-12-20 | Probation Recommendation | | | | | |
| 3707 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-10-24 | Hearing Held Remote | | | | | |
| 3708 | 27-CR-20-20851 | MAKIS DEVIL LANE | 38 | 2022-07-27 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 3709 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-07-27 | Hearing Held Remote | | | | | |
| 3710 | 27-CR-20-20851 | MAKIS DEVIL LANE | 37 | 2022-07-26 | Warrant Issued | | | | | |
| 3711 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-07-26 | Fail to Appear at a hearing | | | | | |
| 3712 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-07-26 | Hearing Held Remote | | | | | |
| 3713 | 27-CR-20-20851 | MAKIS DEVIL LANE | 36 | 2022-07-08 | Notice of Remote Hearing with Instructions | | | | | |
| 3714 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-07-08 | Hearing Held Remote | | | | | |
| 3715 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-07-07 | Fail to Appear at a hearing | | | | | |
| 3716 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-07-07 | Hearing Held Remote | | | | | |
| 3717 | 27-CR-20-20851 | MAKIS DEVIL LANE | 35 | 2022-06-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf |
| 3718 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-06-06 | Hearing Held Remote | | | | | |
| 3719 | 27-CR-20-20851 | MAKIS DEVIL LANE | 34 | 2022-04-14 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20851_Returned Mail_2022-04-14_20240430090339.pdf |
| 3720 | 27-CR-20-20851 | MAKIS DEVIL LANE | 33 | 2022-04-04 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf |
| 3721 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2022-04-04 | Hearing Held Using Remote Technology | | | | | |
| 3722 | 27-CR-20-20851 | MAKIS DEVIL LANE | 32 | 2022-01-25 | Other Document | | | True | 1 | MCRO_27-CR-20-20851_Other Document_2022-01-25_20240430090341.pdf |
| 3723 | 27-CR-20-20851 | MAKIS DEVIL LANE | 31 | 2022-01-10 | Not Accepted by Mental Health Court | | | | | |
| 3724 | 27-CR-20-20851 | MAKIS DEVIL LANE | 30 | 2022-01-10 | Probation Recommendation | | | | | |
| 3725 | 27-CR-20-20851 | MAKIS DEVIL LANE | 29 | 2022-01-04 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20851_Returned Mail_2022-01-04_20240430090342.pdf |
| 3726 | 27-CR-20-20851 | MAKIS DEVIL LANE | 28 | 2021-12-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-12-10_20240430090343.pdf |
| 3727 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-12-10 | Hearing Held Using Remote Technology | | | | | |
| 3728 | 27-CR-20-20851 | MAKIS DEVIL LANE | 27 | 2021-12-10 | Application for Public Defender | | | | | |
| 3729 | 27-CR-20-20851 | MAKIS DEVIL LANE | 26 | 2021-12-10 | Order Granting Public Defender | Robben, Patrick D. | | | | |

**EXHIBIT CAS-9 | p. 113**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3730 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-12-09 | Warrant Cleared by Wt Office | | | | | |
| 3731 | 27-CR-20-20851 | MAKIS DEVIL LANE | 25 | 2021-11-29 | Warrant Issued | | | | | |
| 3732 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-11-29 | Fail to Appear at a hearing | | | | | |
| 3733 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-11-29 | Hearing Held Using Remote Technology | | | | | |
| 3734 | 27-CR-20-20851 | MAKIS DEVIL LANE | 24 | 2021-10-22 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20851_Returned Mail_2021-10-22_20240430090344.pdf |
| 3735 | 27-CR-20-20851 | MAKIS DEVIL LANE | 23 | 2021-10-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf |
| 3736 | 27-CR-20-20851 | MAKIS DEVIL LANE | 22 | 2021-10-12 | Notice-Other | | | | | |
| 3737 | 27-CR-20-20851 | MAKIS DEVIL LANE | 21 | 2021-10-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-11_20240430090347.pdf |
| 3738 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-10-11 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVIL; | | | |
| 3739 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-10-09 | Warrant Cleared by Wt Office | | | | | |
| 3740 | 27-CR-20-20851 | MAKIS DEVIL LANE | 20 | 2021-10-04 | Warrant Issued | | | | | |
| 3741 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-10-04 | Fail to Appear at a hearing | | | | | |
| 3742 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-10-04 | Hearing Held Using Remote Technology | | | | | |
| 3743 | 27-CR-20-20851 | MAKIS DEVIL LANE | 19 | 2021-09-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 3744 | 27-CR-20-20851 | MAKIS DEVIL LANE | 18 | 2021-09-20 | Probation Recommendation | | | | | |
| 3745 | 27-CR-20-20851 | MAKIS DEVIL LANE | 17 | 2021-09-08 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20851_Returned Mail_2021-09-08_20240430090348.pdf |
| 3746 | 27-CR-20-20851 | MAKIS DEVIL LANE | 16 | 2021-08-25 | Notice of Case Reassignment | Couri, Theresa | | True | 1 | MCRO_27-CR-20-20851_Notice of Case Reassignment_2021-08-25_20240430090349.pdf |
| 3747 | 27-CR-20-20851 | MAKIS DEVIL LANE | 15 | 2021-07-15 | Notice of Hearing | | | | | |
| 3748 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-07-15 | Hearing Held Using Remote Technology | | | | | |
| 3749 | 27-CR-20-20851 | MAKIS DEVIL LANE | 14 | 2021-07-15 | Triage for Treatment Court | | | | | |
| 3750 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-07-08 | Hearing Held Using Remote Technology | | | | | |
| 3751 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-07-08 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVIL | | | |
| 3752 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-05-27 | Hearing Held Using Remote Technology | | | | | |
| 3753 | 27-CR-20-20851 | MAKIS DEVIL LANE | 13 | 2021-04-20 | Order Granting Public Defender | Utley, Maximillia | | | | |
| 3754 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-04-20 | Hearing Held Using Remote Technology | | | | | |
| 3755 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-04-20 | Warrant Cleared by Wt Office | | | | | |
| 3756 | 27-CR-20-20851 | MAKIS DEVIL LANE | 12 | 2021-03-19 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20851_Returned Mail_2021-03-19_20240430090350.pdf |
| 3757 | 27-CR-20-20851 | MAKIS DEVIL LANE | 11 | 2021-03-18 | Warrant Issued | | | | | |
| 3758 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-03-18 | Fail to Appear at a hearing | | | | | |
| 3759 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-03-18 | Hearing Held Using Remote Technology | | | | | |
| 3760 | 27-CR-20-20851 | MAKIS DEVIL LANE | 10 | 2021-03-05 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-20-20851_Law Enforcement Notice of Release and Appearance_2021-03-05_20240430090351.pdf |
| 3761 | 27-CR-20-20851 | MAKIS DEVIL LANE | 9 | 2021-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-03-05_20240430090352.pdf |
| 3762 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-03-02 | Warrant Cleared by Wt Office | | | | | |

EXHIBIT CAS-9 | p. 114

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3763 | 27-CR-20-20851 | MAKIS DEVIL LANE | 8 | 2021-02-08 | Warrant Issued | | | | | |
| 3764 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-02-08 | Hearing Held Using Remote Technology | | | | | |
| 3765 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-02-08 | Fail to Appear at a hearing | | | | | |
| 3766 | 27-CR-20-20851 | MAKIS DEVIL LANE | 7 | 2021-01-19 | Returned Mail | | | True | 1 | MCRO_27-CR-20-20851_Returned Mail_2021-01-19_20240430090353.pdf |
| 3767 | 27-CR-20-20851 | MAKIS DEVIL LANE | 6 | 2021-01-15 | Statement of Rights | | | | | |
| 3768 | 27-CR-20-20851 | MAKIS DEVIL LANE | 5 | 2021-01-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf |
| 3769 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-01-13 | Warrant Cleared by Wt Office | | | | | |
| 3770 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2021-01-11 | Fail to Appear at a hearing | | | | | |
| 3771 | 27-CR-20-20851 | MAKIS DEVIL LANE | 4 | 2021-01-11 | Warrant Issued | | | | | |
| 3772 | 27-CR-20-20851 | MAKIS DEVIL LANE | 3 | 2020-12-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2020-12-21_20240430090355.pdf |
| 3773 | 27-CR-20-20851 | MAKIS DEVIL LANE | | 2020-09-29 | Fingerprints Required Notice sent | | | | | |
| 3774 | 27-CR-20-20851 | MAKIS DEVIL LANE | 2 | 2020-09-29 | Summons | | | True | 1 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf |
| 3775 | 27-CR-20-20851 | MAKIS DEVIL LANE | 1 | 2020-09-29 | E-filed Comp-Summons | | | True | 7 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf |
| 3776 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 56 | 2024-04-02 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf |
| 3777 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2024-04-02 | Fail to Appear at a hearing | | | | | |
| 3778 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2024-04-02 | Hearing Held Remote | | | | | |
| 3779 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 55 | 2024-01-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-31_20240430090420.pdf |
| 3780 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2024-01-31 | Probable Cause Found | | | | | |
| 3781 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 54 | 2024-01-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burdorf, Jean | | True | 2 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf |
| 3782 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 53 | 2024-01-31 | Order for Conditional Release | Burdorf, Jean | | | | |
| 3783 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2024-01-31 | Hearing Held In-Person | | | | | |
| 3784 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2024-01-30 | Warrant Cleared by Wt Office | | | | | |
| 3785 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 52 | 2024-01-16 | Warrant Issued | | | | | |
| 3786 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2024-01-16 | Fail to Appear at a hearing | | Defendant TAYLOR, JALEISHA LANAY | | | |
| 3787 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2024-01-16 | Hearing Held Hybrid | | | | | |
| 3788 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 51 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | | | |
| 3789 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2023-12-05 | Fail to Appear at a hearing | | Defendant TAYLOR, JALEISHA LANAY | | | |
| 3790 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2023-12-05 | Hearing Held Hybrid | | Attorney MARCELLUS, MADSEN, Jr. | | | |
| 3791 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 50 | 2023-09-19 | Release Ordered | Mercurio, Danielle | | | | |
| 3792 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 49 | 2023-09-19 | Motion | Mercurio, Danielle | Attorney MARCELLUS, MADSEN, Jr. | | | |
| 3793 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2023-09-19 | Hearing Held Hybrid | | | | | |
| 3794 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 48 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf |
| 3795 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2023-05-30 | Found Incompetent | Borer, George | | | | |

**EXHIBIT CAS-9 | p. 115**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 3796 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 47 | 2023-05-30 | Waiver of Appearance | | | | | |
| 3797 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 46 | 2023-05-10 | Rule 20 Evaluation Report | | | | | |
| 3798 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 45 | 2023-04-21 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf |
| 3799 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 44 | 2023-02-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf |
| 3800 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2022-10-27 | Found Incompetent | Janzen, Lisa K | | | | |
| 3801 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 43 | 2022-10-27 | Waiver of Appearance | | | | | |
| 3802 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 42 | 2022-10-20 | Rule 20 Progress Report | | | | | |
| 3803 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 41 | 2022-10-18 | Rule 20 Progress Report | | | | | |
| 3804 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 40 | 2022-07-14 | Rule 20 Progress Report | | | | | |
| 3805 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney BURTON, SHIRA REBECCA; | | | |
| 3806 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2022-05-17 | Hearing Held Using Remote Technology | | Attorney BURTON, SHIRA REBECCA; | | | |
| 3807 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 39 | 2022-05-03 | Notice of Hearing | | | | | |
| 3808 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 38 | 2022-05-03 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf |
| 3809 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2022-05-03 | Found Incompetent | Janzen, Lisa K | | | | |
| 3810 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2022-05-03 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 3811 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2022-04-27 | Rule 20 Report Distributed | | | | | |
| 3812 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 37 | 2022-04-27 | Rule 20 Evaluation Report | | | | | |
| 3813 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 36 | 2022-03-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf |
| 3814 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2022-03-22 | Hearing Held Using Remote Technology | | Attorney BURTON, SHIRA REBECCA; | | | |
| 3815 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 35 | 2022-03-16 | Rule 20 Progress Report | | | | | |
| 3816 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 34 | 2022-01-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf |
| 3817 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 33 | 2021-10-29 | Order for Conditional Release | Janzen, Lisa K | Defendant TAYLOR, JALEISHA LANAY | True | 1 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf |
| 3818 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 32 | 2021-10-21 | Chemical Dependency Evaluation Report | | | | | |
| 3819 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 31 | 2021-10-06 | Order-Other | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf |
| 3820 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 30 | 2021-09-21 | Findings and Order | Brandt, Gina M. | | True | 5 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf |
| 3821 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-09-21 | Found Incompetent | | | | | |
| 3822 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-09-21 | Pandemic Event | | | | | |
| 3823 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 29 | 2021-09-21 | Waiver of Appearance | | | | | |
| 3824 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 28 | 2021-09-17 | Rule 20 Evaluation Report | | | | | |
| 3825 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-09-17 | Rule 20 Report Distributed | | | | | |
| 3826 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-08-17 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 3827 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 27 | 2021-08-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-17_20240430090432.pdf |
| 3828 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-08-17 | Probable Cause Found | | | | | |

EXHIBIT CAS-9 | p. 116

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3829 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-08-17 | Warrant Cleared by Wt Office | | | | | |
| 3830 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 26 | 2021-08-03 | Warrant Issued | | | | | |
| 3831 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-08-03 | Fail to Appear at a hearing | | | | | |
| 3832 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-08-03 | Hearing Held Using Remote Technology | | | | | |
| 3833 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 25 | 2021-08-02 | Rule 20 Progress Report | | | | | |
| 3834 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 24 | 2021-06-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090433.pdf |
| 3835 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 23 | 2021-06-15 | Request for Continuance | | | | | |
| 3836 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-06-15 | Hearing Held Using Remote Technology | | Attorney BRUMMEL, PAULA RUTH; | | | |
| 3837 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 22 | 2021-06-10 | Rule 20 Progress Report | | | | | |
| 3838 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 21 | 2021-04-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf |
| 3839 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2021-04-07 | Probable Cause Found | | | | | |
| 3840 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 20 | 2020-12-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-23239_Notice of Hearing_2020-12-16_20240430090435.pdf |
| 3841 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 19 | 2020-12-15 | Amended Order | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf |
| 3842 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 18 | 2020-12-15 | Warrant Quashed | Janzen, Lisa K | | | | |
| 3843 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 17 | 2020-12-15 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf |
| 3844 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2020-12-15 | Found Incompetent | Janzen, Lisa K | | | | |
| 3845 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2020-12-15 | Pandemic Event | | | | | |
| 3846 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 16 | 2020-12-15 | Waiver of Appearance | | | | | |
| 3847 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 15 | 2020-12-07 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.pdf |
| 3848 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 14 | 2020-11-30 | Rule 20 Evaluation Report | | | | | |
| 3849 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2020-11-30 | Rule 20 Report Distributed | | | | | |
| 3850 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 13 | 2020-11-19 | Pre-Plea Worksheet | | | | | |
| 3851 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 12 | 2020-11-19 | Conditional Release Violation Report | | | | | |
| 3852 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 11 | 2020-11-19 | Order Revoking Interim Conditions of Release | Quam, Jay | | True | 1 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf |
| 3853 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 10 | 2020-11-19 | Warrant Issued | | | | | |
| 3854 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 9 | 2020-11-17 | Order for Conditional Release | Quam, Jay | | | | |
| 3855 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 8 | 2020-11-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quam, Jay | | True | 2 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-02_20240430090441.pdf |
| 3856 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2020-11-02 | Warrant Served | | | | | |
| 3857 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2020-11-02 | Probable Cause Found | | | | | |
| 3858 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 7 | 2020-11-02 | Order for Conditional Release | Quam, Jay | | | | |
| 3859 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 6 | 2020-11-02 | Statement of Rights | | | | | |
| 3860 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | | 2020-11-02 | Identity Verified | | | | | |
| 3861 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 5 | 2020-11-02 | Order Granting Public Defender | Quam, Jay | | | | |

**EXHIBIT CAS-9 | p. 117**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 4 | 2020-10-31 | Pretrial Release Evaluation Form | | | | | |
| 3863 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 3 | 2020-10-31 | Application for Public Defender | | | | | |
| 3864 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 2 | 2020-10-30 | Warrant Issued | | | | | |
| 3865 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 1 | 2020-10-30 | E-filed Comp-Warrant | | | True | 7 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf |
| 3866 | 27-CR-20-23521 | CASPER HUY VUONG | 44 | 2023-06-13 | Rule 20 Progress Report | | | | | |
| 3867 | 27-CR-20-23521 | CASPER HUY VUONG | 43 | 2023-06-13 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf |
| 3868 | 27-CR-20-23521 | CASPER HUY VUONG | 42 | 2023-05-31 | Rule 20 Progress Report | | | | | |
| 3869 | 27-CR-20-23521 | CASPER HUY VUONG | 41 | 2023-02-14 | Order for Conditional Release | Borer, George | | True | 1 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf |
| 3870 | 27-CR-20-23521 | CASPER HUY VUONG | 40 | 2023-02-14 | Motion | | Attorney Herlofsky, Susan | | | |
| 3871 | 27-CR-20-23521 | CASPER HUY VUONG | | 2023-02-14 | Hearing Held Remote | | | | | |
| 3872 | 27-CR-20-23521 | CASPER HUY VUONG | 39 | 2023-01-31 | Motion | Dayton Klein, Julia | Attorney GRAY, KEVIN EUGENE | | | |
| 3873 | 27-CR-20-23521 | CASPER HUY VUONG | | 2023-01-31 | Bail to stand as previously ordered | | | | | |
| 3874 | 27-CR-20-23521 | CASPER HUY VUONG | | 2023-01-31 | Hearing Held Remote | | | | | |
| 3875 | 27-CR-20-23521 | CASPER HUY VUONG | | 2023-01-17 | Bail to stand as previously ordered | | | | | |
| 3876 | 27-CR-20-23521 | CASPER HUY VUONG | 38 | 2023-01-17 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 3877 | 27-CR-20-23521 | CASPER HUY VUONG | | 2023-01-17 | Hearing Held Remote | | | | | |
| 3878 | 27-CR-20-23521 | CASPER HUY VUONG | 37 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2023-01-13_20240430090508.pdf |
| 3879 | 27-CR-20-23521 | CASPER HUY VUONG | 36 | 2023-01-03 | Motion | Skibbie, Lori | Attorney Herlofsky, Susan | | | |
| 3880 | 27-CR-20-23521 | CASPER HUY VUONG | | 2023-01-03 | Bail to stand as previously ordered | | | | | |
| 3881 | 27-CR-20-23521 | CASPER HUY VUONG | | 2023-01-03 | Hearing Held Remote | | | | | |
| 3882 | 27-CR-20-23521 | CASPER HUY VUONG | 35 | 2022-12-13 | Motion | Janzen, Lisa K | Attorney GRAY, KEVIN EUGENE | | | |
| 3883 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-12-13 | Bail to stand as previously ordered | | | | | |
| 3884 | 27-CR-20-23521 | CASPER HUY VUONG | 34 | 2022-12-13 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf |
| 3885 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-12-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 3886 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-12-13 | Hearing Held Remote | | | | | |
| 3887 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-12-09 | Rule 20 Report Distributed | | | | | |
| 3888 | 27-CR-20-23521 | CASPER HUY VUONG | 33 | 2022-12-09 | Rule 20 Evaluation Report | | | | | |
| 3889 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-11-09 | Hearing Held In-Person | | | | | |
| 3890 | 27-CR-20-23521 | CASPER HUY VUONG | 32 | 2022-11-09 | Other Document | Engisch, Nicole A. | | True | 1 | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf |
| 3891 | 27-CR-20-23521 | CASPER HUY VUONG | 31 | 2022-11-09 | Order-Chemical Dependency Evaluation | Engisch, Nicole A. | | | | |
| 3892 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-11-09 | Probable Cause Found | | | | | |
| 3893 | 27-CR-20-23521 | CASPER HUY VUONG | 30 | 2022-11-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Engisch, Nicole A. | | True | 3 | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf |
| 3894 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-11-09 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 118

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3895 | 27-CR-20-23521 | CASPER HUY VUONG | 29 | 2022-11-02 | Chemical Dependency Evaluation Report | | | | | |
| 3896 | 27-CR-20-23521 | CASPER HUY VUONG | 28 | 2022-11-01 | Pre-Plea Worksheet | | | | | |
| 3897 | 27-CR-20-23521 | CASPER HUY VUONG | 27 | 2022-10-31 | Other Document | Bartolomei, Luis | | True | 1 | MCRO_27-CR-20-23521_Other Document_2022-10-31_20240430090513.pdf |
| 3898 | 27-CR-20-23521 | CASPER HUY VUONG | 26 | 2022-10-31 | Order-Chemical Dependency Evaluation | Bartolomei, Luis | | | | |
| 3899 | 27-CR-20-23521 | CASPER HUY VUONG | 25 | 2022-10-31 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-20-23521_Order for Conditional Release_2022-10-31_20240430090514.pdf |
| 3900 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-10-31 | Hearing Held In-Person | | | | | |
| 3901 | 27-CR-20-23521 | CASPER HUY VUONG | | 2022-10-28 | Warrant Cleared by Wt Office | | | | | |
| 3902 | 27-CR-20-23521 | CASPER HUY VUONG | 24 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2022-04-01_20240430090515.pdf |
| 3903 | 27-CR-20-23521 | CASPER HUY VUONG | 23 | 2021-09-20 | Warrant Issued | | | | | |
| 3904 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-09-20 | Fail to Appear at a hearing | | | | | |
| 3905 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-09-20 | Hearing Held Using Remote Technology | | | | | |
| 3906 | 27-CR-20-23521 | CASPER HUY VUONG | 22 | 2021-09-17 | Pretrial Agency Report | | | | | |
| 3907 | 27-CR-20-23521 | CASPER HUY VUONG | 21 | 2021-08-18 | Order for Conditional Release | Allyn, Julie | | True | 1 | MCRO_27-CR-20-23521_Order for Conditional Release_2021-08-18_20240430090516.pdf |
| 3908 | 27-CR-20-23521 | CASPER HUY VUONG | 20 | 2021-08-18 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf |
| 3909 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-08-18 | Hearing Held Using Remote Technology | | Attorney O'ROURKE, DAWN MARIE; | | | |
| 3910 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-08-17 | Warrant Cleared by Wt Office | | | | | |
| 3911 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-07-19 | Fail to Appear at a hearing | | Defendant VUONG, CASPER HUY | | | |
| 3912 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-07-19 | Hearing Held Using Remote Technology | | Attorney STEPHENSON, ZACHARY LEE | | | |
| 3913 | 27-CR-20-23521 | CASPER HUY VUONG | 19 | 2021-06-29 | Warrant Issued | | | | | |
| 3914 | 27-CR-20-23521 | CASPER HUY VUONG | 18 | 2021-06-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf |
| 3915 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-06-29 | Warrant Served | | | | | |
| 3916 | 27-CR-20-23521 | CASPER HUY VUONG | 17 | 2021-06-17 | Warrant Issued | | | | | |
| 3917 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-06-17 | Fail to Appear at a hearing | | Defendant VUONG, CASPER HUY | | | |
| 3918 | 27-CR-20-23521 | CASPER HUY VUONG | 16 | 2021-05-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf |
| 3919 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-05-18 | Warrant Cleared by Wt Office | | | | | |
| 3920 | 27-CR-20-23521 | CASPER HUY VUONG | 15 | 2021-04-12 | Warrant Issued | | | | | |
| 3921 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-04-12 | Fail to Appear at a hearing | | | | | |
| 3922 | 27-CR-20-23521 | CASPER HUY VUONG | 14 | 2021-03-30 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2021-03-30_20240430090520.pdf |
| 3923 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-03-24 | Hearing Held Using Remote Technology | | Attorney KNOTT, VICTORIA LYNN; | | | |
| 3924 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-02-18 | Hearing Held Using Remote Technology | | Attorney KNOTT, VICTORIA LYNN; | | | |
| 3925 | 27-CR-20-23521 | CASPER HUY VUONG | 13 | 2021-01-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-01-06_20240430090521.pdf |
| 3926 | 27-CR-20-23521 | CASPER HUY VUONG | | 2021-01-06 | Hearing Held Using Remote Technology | | Defendant VUONG, CASPER HUY | | | |
| 3927 | 27-CR-20-23521 | CASPER HUY VUONG | 12 | 2020-12-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-12-09_20240430090522.pdf |

EXHIBIT CAS-9 | p. 119

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3928 | 27-CR-20-23521 | CASPER HUY VUONG | | 2020-12-08 | Warrant Cleared by Wt Office | | | | | |
| 3929 | 27-CR-20-23521 | CASPER HUY VUONG | 11 | 2020-12-04 | Warrant Issued | | | | | |
| 3930 | 27-CR-20-23521 | CASPER HUY VUONG | | 2020-12-04 | Fail to Appear at a hearing | | Defendant VUONG, CASPER HUY | | | |
| 3931 | 27-CR-20-23521 | CASPER HUY VUONG | 10 | 2020-11-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf |
| 3932 | 27-CR-20-23521 | CASPER HUY VUONG | 9 | 2020-11-10 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf |
| 3933 | 27-CR-20-23521 | CASPER HUY VUONG | 8 | 2020-11-09 | Pre-Plea Worksheet | | | | | |
| 3934 | 27-CR-20-23521 | CASPER HUY VUONG | 7 | 2020-11-05 | Order Granting Public Defender | Lamas, Carolina A. | | | | |
| 3935 | 27-CR-20-23521 | CASPER HUY VUONG | | 2020-11-05 | Hearing Held Using Remote Technology | | Attorney VOGT, SOPHIA DASTAGIR; | | | |
| 3936 | 27-CR-20-23521 | CASPER HUY VUONG | 6 | 2020-11-05 | Statement of Rights | | | | | |
| 3937 | 27-CR-20-23521 | CASPER HUY VUONG | 5 | 2020-11-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-23521_Notice of Hearing_2020-11-05_20240430090526.pdf |
| 3938 | 27-CR-20-23521 | CASPER HUY VUONG | | 2020-11-05 | Identity Verified | | | | | |
| 3939 | 27-CR-20-23521 | CASPER HUY VUONG | 4 | 2020-11-05 | Order for Conditional Release | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-20-23521_Order for Conditional Release_2020-11-05_20240430090527.pdf |
| 3940 | 27-CR-20-23521 | CASPER HUY VUONG | 3 | 2020-11-04 | Application for Public Defender | | | | | |
| 3941 | 27-CR-20-23521 | CASPER HUY VUONG | 2 | 2020-11-04 | Pretrial Release Evaluation Form | | | | | |
| 3942 | 27-CR-20-23521 | CASPER HUY VUONG | 1 | 2020-11-04 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf |
| 3943 | 27-CR-20-26577 | Rasheed Richardson | 83 | 2024-04-18 | Order for Conditional Release | Janzen, Lisa K | | True | | MCRO_27-CR-20-26577_Order for Conditional Release_2024-04-11_20240430090551.pdf |
| 3944 | 27-CR-20-26577 | Rasheed Richardson | 82 | 2024-04-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-26577_Notice of Hearing_2024-04-11_20240430090551.pdf |
| 3945 | 27-CR-20-26577 | Rasheed Richardson | | 2024-04-11 | Hearing Held In-Person | | | | | |
| 3946 | 27-CR-20-26577 | Rasheed Richardson | 81 | 2024-03-19 | Returned Mail | | | True | 2 | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf |
| 3947 | 27-CR-20-26577 | Rasheed Richardson | 80 | 2024-03-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf |
| 3948 | 27-CR-20-26577 | Rasheed Richardson | 79 | 2024-03-08 | Rule 20 Evaluation Report | | | | | |
| 3949 | 27-CR-20-26577 | Rasheed Richardson | | 2024-03-08 | Rule 20 Report Distributed | | | | | |
| 3950 | 27-CR-20-26577 | Rasheed Richardson | 78 | 2024-01-25 | Returned Mail | | | True | 1 | MCRO_27-CR-20-26577_Returned Mail_2024-01-25_20240430090554.pdf |
| 3951 | 27-CR-20-26577 | Rasheed Richardson | 77 | 2024-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf |
| 3952 | 27-CR-20-26577 | Rasheed Richardson | 76 | 2024-01-19 | Amended Order | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf |
| 3953 | 27-CR-20-26577 | Rasheed Richardson | 75 | 2024-01-19 | Motion | Mercurio, Danielle | Attorney FREEMAN, CHRISTOPHER ERIC; | | | |
| 3954 | 27-CR-20-26577 | Rasheed Richardson | 74 | 2024-01-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf |
| 3955 | 27-CR-20-26577 | Rasheed Richardson | | 2024-01-19 | Hearing Held In-Person | | | | | |
| 3956 | 27-CR-20-26577 | Rasheed Richardson | 73 | 2024-01-12 | Amended Order | Browne, Michael K | | True | 2 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf |
| 3957 | 27-CR-20-26577 | Rasheed Richardson | 72 | 2024-01-10 | Amended Order | Browne, Michael K | | True | 1 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf |
| 3958 | 27-CR-20-26577 | Rasheed Richardson | | 2024-01-09 | Hearing Held Hybrid | | | | | |
| 3959 | 27-CR-20-26577 | Rasheed Richardson | 71 | 2023-12-27 | Returned Mail | | | True | 1 | MCRO_27-CR-20-26577_Returned Mail_2023-12-27_20240430090601.pdf |
| 3960 | 27-CR-20-26577 | Rasheed Richardson | 70 | 2023-12-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf |

EXHIBIT CAS-9 | p. 120

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3961 | 27-CR-20-26577 | Rasheed Richardson | | 2023-12-20 | Fail to Appear at a hearing | | | | | |
| 3962 | 27-CR-20-26577 | Rasheed Richardson | | 2023-12-20 | Hearing Held In-Person | | | | | |
| 3963 | 27-CR-20-26577 | Rasheed Richardson | 69 | 2023-11-14 | Returned Mail | | | True | 2 | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf |
| 3964 | 27-CR-20-26577 | Rasheed Richardson | 68 | 2023-11-03 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf |
| 3965 | 27-CR-20-26577 | Rasheed Richardson | 67 | 2023-08-22 | Prosecutor's Notice or Request for Hearing | | | True | 2 | MCRO_27-CR-20-26577_Prosecutor's Notice or Request for Hearing_2023-08-22_20240430090605.pdf |
| 3966 | 27-CR-20-26577 | Rasheed Richardson | 66 | 2023-08-08 | Motion | | Attorney DESMIDT, DAVID G | | | |
| 3967 | 27-CR-20-26577 | Rasheed Richardson | 65 | 2023-07-31 | Request for Continuance | | | | | |
| 3968 | 27-CR-20-26577 | Rasheed Richardson | 64 | 2023-07-27 | Rule 20 Evaluation Report | | | | | |
| 3969 | 27-CR-20-26577 | Rasheed Richardson | | 2023-07-27 | Rule 20 Report Distributed | | | | | |
| 3970 | 27-CR-20-26577 | Rasheed Richardson | 63 | 2023-07-14 | Request for Continuance | | | | | |
| 3971 | 27-CR-20-26577 | Rasheed Richardson | 62 | 2023-07-06 | Returned Mail | | Defendant Richardson, Rasheed | True | 3 | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf |
| 3972 | 27-CR-20-26577 | Rasheed Richardson | 61 | 2023-06-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf |
| 3973 | 27-CR-20-26577 | Rasheed Richardson | | 2023-06-27 | Fail to Appear at a hearing | | Defendant Richardson, Rasheed | | | |
| 3974 | 27-CR-20-26577 | Rasheed Richardson | | 2023-06-27 | Hearing Held Remote | | | | | |
| 3975 | 27-CR-20-26577 | Rasheed Richardson | | 2023-05-30 | Fail to Appear at a hearing | | Defendant Richardson, Rasheed | | | |
| 3976 | 27-CR-20-26577 | Rasheed Richardson | | 2023-05-30 | Hearing Held Remote | | | | | |
| 3977 | 27-CR-20-26577 | Rasheed Richardson | 60 | 2023-05-15 | Request for Continuance | | | | | |
| 3978 | 27-CR-20-26577 | Rasheed Richardson | 59 | 2023-03-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | | | |
| 3979 | 27-CR-20-26577 | Rasheed Richardson | | 2023-03-14 | Hearing Held Remote | | | | | |
| 3980 | 27-CR-20-26577 | Rasheed Richardson | | 2023-02-21 | Fail to Appear at a hearing | | Defendant Richardson, Rasheed | | | |
| 3981 | 27-CR-20-26577 | Rasheed Richardson | | 2023-02-21 | Hearing Held Remote | | | | | |
| 3982 | 27-CR-20-26577 | Rasheed Richardson | 58 | 2023-02-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf |
| 3983 | 27-CR-20-26577 | Rasheed Richardson | 57 | 2023-01-20 | Correspondence | | | True | 2 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf |
| 3984 | 27-CR-20-26577 | Rasheed Richardson | 56 | 2023-01-19 | Rule 20 Progress Report | | | | | |
| 3985 | 27-CR-20-26577 | Rasheed Richardson | | 2023-01-17 | Hearing Held Remote | | | | | |
| 3986 | 27-CR-20-26577 | Rasheed Richardson | 55 | 2022-12-06 | Order-Other | Janzen, Lisa K | | | | |
| 3987 | 27-CR-20-26577 | Rasheed Richardson | | 2022-12-06 | Hearing Held Remote | | | | | |
| 3988 | 27-CR-20-26577 | Rasheed Richardson | | 2022-11-22 | Fail to Appear at a hearing | | Defendant Richardson, Rasheed | | | |
| 3989 | 27-CR-20-26577 | Rasheed Richardson | | 2022-11-22 | Hearing Held Remote | | | | | |
| 3990 | 27-CR-20-26577 | Rasheed Richardson | 54 | 2022-11-08 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf |
| 3991 | 27-CR-20-26577 | Rasheed Richardson | 53 | 2022-11-08 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf |
| 3992 | 27-CR-20-26577 | Rasheed Richardson | | 2022-11-08 | Hearing Held Remote | | | | | |
| 3993 | 27-CR-20-26577 | Rasheed Richardson | 51 | 2022-10-26 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-20-26577_Proposed Order or Document_2022-10-26_20240430090612.pdf |

**EXHIBIT CAS-9 | p. 121**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 3994 | 27-CR-20-26577 | Rasheed Richardson | 50 | 2022-10-26 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf |
| 3995 | 27-CR-20-26577 | Rasheed Richardson | 49 | 2022-10-26 | Rule 20 Progress Report | | | | | |
| 3996 | 27-CR-20-26577 | Rasheed Richardson | | 2022-10-18 | Hearing Held Remote | | | | | |
| 3997 | 27-CR-20-26577 | Rasheed Richardson | | 2022-10-11 | Hearing Held Remote | | | | | |
| 3998 | 27-CR-20-26577 | Rasheed Richardson | 48 | 2022-10-04 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf |
| 3999 | 27-CR-20-26577 | Rasheed Richardson | 47 | 2022-08-17 | Motion | | Jurisdiction State of Minnesota | | | |
| 4000 | 27-CR-20-26577 | Rasheed Richardson | 46 | 2022-08-16 | Motion | | Jurisdiction State of Minnesota | | | |
| 4001 | 27-CR-20-26577 | Rasheed Richardson | 45 | 2022-07-22 | Returned Mail | | | True | 1 | MCRO_27-CR-20-26577_Returned Mail_2022-07-22_20240430090616.pdf |
| 4002 | 27-CR-20-26577 | Rasheed Richardson | 44 | 2022-07-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf |
| 4003 | 27-CR-20-26577 | Rasheed Richardson | | 2022-07-12 | Found Incompetent | Janzen, Lisa K | | | | |
| 4004 | 27-CR-20-26577 | Rasheed Richardson | 43 | 2022-07-12 | Waiver of Appearance | | | | | |
| 4005 | 27-CR-20-26577 | Rasheed Richardson | 42 | 2022-06-22 | Order to Transport | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf |
| 4006 | 27-CR-20-26577 | Rasheed Richardson | 39 | 2022-06-17 | Rule 20 Progress Report | | | | | |
| 4007 | 27-CR-20-26577 | Rasheed Richardson | 41 | 2022-06-15 | Order-Other | Janzen, Lisa K | | True | 3 | MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.pdf |
| 4008 | 27-CR-20-26577 | Rasheed Richardson | 40 | 2022-06-15 | Order to Transport | Janzen, Lisa K | | True | 1 | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf |
| 4009 | 27-CR-20-26577 | Rasheed Richardson | 38 | 2022-06-13 | Rule 20 Progress Report | | | | | |
| 4010 | 27-CR-20-26577 | Rasheed Richardson | 37 | 2022-06-09 | Rule 20 Progress Report | | | | | |
| 4011 | 27-CR-20-26577 | Rasheed Richardson | | 2022-06-09 | Rule 20 Report Distributed | | | | | |
| 4012 | 27-CR-20-26577 | Rasheed Richardson | 36 | 2022-04-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430090621.pdf |
| 4013 | 27-CR-20-26577 | Rasheed Richardson | 35 | 2022-03-17 | Returned Mail | | | True | 1 | MCRO_27-CR-20-26577_Returned Mail_2022-03-17_20240430090623.pdf |
| 4014 | 27-CR-20-26577 | Rasheed Richardson | 34 | 2022-03-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf |
| 4015 | 27-CR-20-26577 | Rasheed Richardson | 32 | 2022-01-04 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf |
| 4016 | 27-CR-20-26577 | Rasheed Richardson | | 2022-01-04 | Found Incompetent | Janzen, Lisa K | | | | |
| 4017 | 27-CR-20-26577 | Rasheed Richardson | | 2022-01-04 | Pandemic Event | | | | | |
| 4018 | 27-CR-20-26577 | Rasheed Richardson | 31 | 2022-01-04 | Waiver of Appearance | | | | | |
| 4019 | 27-CR-20-26577 | Rasheed Richardson | 30 | 2021-12-21 | Rule 20 Evaluation Report | | | | | |
| 4020 | 27-CR-20-26577 | Rasheed Richardson | | 2021-12-21 | Rule 20 Report Distributed | | | | | |
| 4021 | 27-CR-20-26577 | Rasheed Richardson | 29 | 2021-12-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-12-01_20240430090625.pdf |
| 4022 | 27-CR-20-26577 | Rasheed Richardson | 28 | 2021-11-30 | Request for Continuance | | | | | |
| 4023 | 27-CR-20-26577 | Rasheed Richardson | 33 | 2021-10-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf |
| 4024 | 27-CR-20-26577 | Rasheed Richardson | | 2021-08-12 | Bail to stand as previously ordered | | | | | |
| 4025 | 27-CR-20-26577 | Rasheed Richardson | 26 | 2021-08-12 | Demand for Jury Trial | | | | | |
| 4026 | 27-CR-20-26577 | Rasheed Richardson | | 2021-08-12 | Hearing Held Using Remote Technology | | Attorney BISHOP, TANYA MARIE; | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4027 | 27-CR-20-26577 | Rasheed Richardson | 25 | 2021-08-12 | Not Accepted by Adult Drug Court | | | | | |
| 4028 | 27-CR-20-26577 | Rasheed Richardson | 24 | 2021-08-12 | Probation Recommendation | | | | | |
| 4029 | 27-CR-20-26577 | Rasheed Richardson | 23 | 2021-06-25 | Order Denying Motion | Koch, William H. | | True | 6 | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf |
| 4030 | 27-CR-20-26577 | Rasheed Richardson | 22 | 2021-05-28 | Taken Under Advisement | Koch, William H. | | | | |
| 4031 | 27-CR-20-26577 | Rasheed Richardson | 21 | 2021-05-21 | Memorandum | | | True | 7 | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf |
| 4032 | 27-CR-20-26577 | Rasheed Richardson | 20 | 2021-04-30 | Order for Submissions-Under Advisement | Koch, William H. | | | | |
| 4033 | 27-CR-20-26577 | Rasheed Richardson | 19 | 2021-04-29 | Briefs | | | True | 7 | MCRO_27-CR-20-26577_Briefs_2021-04-29_20240430090630.pdf |
| 4034 | 27-CR-20-26577 | Rasheed Richardson | 18 | 2021-04-29 | Motion | | | True | 2 | MCRO_27-CR-20-26577_Motion_2021-04-29_20240430090630.pdf |
| 4035 | 27-CR-20-26577 | Rasheed Richardson | 17 | 2021-04-12 | Refer to Treatment Court | | | | | |
| 4036 | 27-CR-20-26577 | Rasheed Richardson | 16 | 2021-03-09 | Chemical Dependency Evaluation Report | | | | | |
| 4037 | 27-CR-20-26577 | Rasheed Richardson | | 2021-03-09 | Bail to stand as previously ordered | | | | | |
| 4038 | 27-CR-20-26577 | Rasheed Richardson | 15 | 2021-03-04 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf |
| 4039 | 27-CR-20-26577 | Rasheed Richardson | 14 | 2021-03-04 | Other Document | Koch, William H. | | True | 1 | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf |
| 4040 | 27-CR-20-26577 | Rasheed Richardson | 13 | 2021-03-04 | Order-Chemical Dependency Evaluation | Koch, William H. | | | | |
| 4041 | 27-CR-20-26577 | Rasheed Richardson | | 2021-03-04 | Hearing Held Using Remote Technology | | | | | |
| 4042 | 27-CR-20-26577 | Rasheed Richardson | 12 | 2021-03-04 | Triage for Treatment Court | | | | | |
| 4043 | 27-CR-20-26577 | Rasheed Richardson | 11 | 2021-01-13 | Notice of Hearing | | | | | |
| 4044 | 27-CR-20-26577 | Rasheed Richardson | | 2021-01-13 | Hearing Held Using Remote Technology | | | | | |
| 4045 | 27-CR-20-26577 | Rasheed Richardson | 9 | 2021-01-07 | Pre-Plea Worksheet | | | | | |
| 4046 | 27-CR-20-26577 | Rasheed Richardson | 8 | 2020-12-17 | Notice to Remove Judicial Officer | Holton Dimick, Martha Anne | Attorney BISHOP, TANYA MARIE | True | 1 | MCRO_27-CR-20-26577_Notice to Remove Judicial Officer_2020-12-17_20240430090634.pdf |
| 4047 | 27-CR-20-26577 | Rasheed Richardson | 7 | 2020-12-16 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-26577_Demand or Request for Discovery_2020-12-16_20240430090635.pdf |
| 4048 | 27-CR-20-26577 | Rasheed Richardson | 6 | 2020-12-16 | Order for Conditional Release | Holton Dimick, Martha Anne | | | | |
| 4049 | 27-CR-20-26577 | Rasheed Richardson | 5 | 2020-12-16 | Statement of Rights | | | | | |
| 4050 | 27-CR-20-26577 | Rasheed Richardson | | 2020-12-16 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 4051 | 27-CR-20-26577 | Rasheed Richardson | | 2020-12-16 | Identity Verified | | | | | |
| 4052 | 27-CR-20-26577 | Rasheed Richardson | 4 | 2020-12-16 | Order Granting Public Defender | Holton Dimick, Martha Anne | | | | |
| 4053 | 27-CR-20-26577 | Rasheed Richardson | 3 | 2020-12-14 | Pretrial Release Evaluation Form | | | | | |
| 4054 | 27-CR-20-26577 | Rasheed Richardson | 2 | 2020-12-14 | Application for Public Defender | | | | | |
| 4055 | 27-CR-20-26577 | Rasheed Richardson | 1 | 2020-12-14 | E-filed Comp-Order for Detention | | | True | 9 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf |
| 4056 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 57 | 2024-04-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf |
| 4057 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 56 | 2024-04-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Olson, Joel | | True | 3 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf |
| 4058 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2024-04-23 | Fail to Appear at a hearing | | Defendant CARPENTER, RODRICK JEROME | | | |
| 4059 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2024-04-23 | Hearing Held Remote | | | | | |

**EXHIBIT CAS-9 | p. 123**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 55 | 2024-04-09 | Returned Mail | | | True | 1 | MCRO_27-CR-20-27550_Returned Mail_2024-04-09_20240430090702.pdf |
| 4061 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 54 | 2024-03-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf |
| 4062 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2024-03-19 | Hearing Held Remote | | | | | |
| 4063 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 53 | 2024-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf |
| 4064 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2023-09-18 | Found Incompetent | | | | | |
| 4065 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 52 | 2023-09-18 | Waiver of Appearance | | | | | |
| 4066 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 51 | 2023-09-15 | Rule 20 Evaluation Report | | | | | |
| 4067 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2023-09-15 | Rule 20 Report Distributed | | | | | |
| 4068 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 50 | 2023-08-25 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-20-27550_Returned Mail_2023-08-25_20240430090706.pdf |
| 4069 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 49 | 2023-08-25 | Returned Mail | | Defendant CARPENTER, RODRICK JEROME | True | 2 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2023-08-25_20240430090705.pdf |
| 4070 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 48 | 2023-08-11 | Request for Continuance | | | | | |
| 4071 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 47 | 2023-06-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf |
| 4072 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 46 | 2023-03-07 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 4073 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 45 | 2023-03-07 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |
| 4074 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2023-03-07 | Hearing Held Remote | | | | | |
| 4075 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 44 | 2023-03-06 | Proposed Order or Document | | | | | |
| 4076 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 43 | 2023-03-06 | Rule 20 Progress Report | | | | | |
| 4077 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 42 | 2023-02-21 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 4078 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2023-02-21 | Hearing Held Remote | | | | | |
| 4079 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2023-02-14 | Hearing Held Remote | | | | | |
| 4080 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 41 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 4081 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 4082 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 40 | 2023-02-13 | Rule 20 Progress Report | | | | | |
| 4083 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 39 | 2023-02-10 | Rule 20 Progress Report | | | | | |
| 4084 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 38 | 2023-02-03 | Correspondence | | | True | 2 | MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.pdf |
| 4085 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 37 | 2023-02-01 | Rule 20 Progress Report | | | | | |
| 4086 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 36 | 2022-12-20 | Rule 20 Progress Report | | | | | |
| 4087 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 35 | 2022-12-20 | Motion | Janzen, Lisa K | Attorney Herlofsky, Susan | | | |
| 4088 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-12-20 | Hearing Held Remote | | | | | |
| 4089 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 34 | 2022-12-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf |
| 4090 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 33 | 2022-09-15 | Motion | | Defendant CARPENTER, RODRICK JEROME | | | |
| 4091 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-08-30 | Hearing Held Hybrid | Meyer, Kerry | | | | |
| 4092 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 31 | 2022-08-16 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf |

**EXHIBIT CAS-9 | p. 124**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4093 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-08-16 | Found Incompetent | Janzen, Lisa K | | | | |
| 4094 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-08-16 | Hearing Held Remote | | | | | |
| 4095 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 30 | 2022-08-12 | Rule 20 Evaluation Report | | | | | |
| 4096 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-08-12 | Rule 20 Report Distributed | | | | | |
| 4097 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-07-26 | Hearing Held Remote | | | | | |
| 4098 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-07-22 | Rule 20 Report Distributed | | | | | |
| 4099 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 29 | 2022-07-22 | Rule 20 Progress Report | | | | | |
| 4100 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 28 | 2022-06-28 | Request for Continuance | | Defendant CARPENTER, RODRICK JEROME | | | |
| 4101 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-06-14 | Hearing Held Remote | | | | | |
| 4102 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 27 | 2022-06-10 | Rule 20 Progress Report | | | | | |
| 4103 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 4104 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 26 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf |
| 4105 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-12-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 4106 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-12-14 | Pandemic Event | | | | | |
| 4107 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 25 | 2021-12-14 | Warrant Recalled | | | | | |
| 4108 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 24 | 2021-12-14 | Waiver of Appearance | | | | | |
| 4109 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 23 | 2021-12-10 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf |
| 4110 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-12-09 | Rule 20 Report Distributed | | | | | |
| 4111 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 22 | 2021-12-09 | Rule 20 Evaluation Report | | | | | |
| 4112 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 21 | 2021-10-12 | Warrant Issued | | | | | |
| 4113 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-10-12 | Fail to Appear at a hearing | | | | | |
| 4114 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-10-12 | Hearing Held Using Remote Technology | | | | | |
| 4115 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 20 | 2021-10-05 | Request for Continuance | | Defendant CARPENTER, RODRICK JEROME | | | |
| 4116 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-10-05 | Fail to Appear at a hearing | | | | | |
| 4117 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-10-05 | Hearing Held Using Remote Technology | | | | | |
| 4118 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 19 | 2021-07-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf |
| 4119 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 18 | 2021-04-26 | Returned Mail | | | True | 1 | MCRO_27-CR-20-27550_Returned Mail_2021-04-26_20240430090715.pdf |
| 4120 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 17 | 2021-04-15 | Order for Conditional Release | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf |
| 4121 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 16 | 2021-04-06 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf |
| 4122 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-04-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 4123 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-04-06 | Pandemic Event | | | | | |
| 4124 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 15 | 2021-04-06 | Waiver of Appearance | | | | | |
| 4125 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 14 | 2021-04-05 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf |

**EXHIBIT CAS-9 | p. 125**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 13 | 2021-04-05 | Rule 20 Evaluation Report | | | | | |
| 4127 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-04-05 | Rule 20 Report Distributed | | | | | |
| 4128 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 12 | 2021-03-30 | Notice of Case Reassignment | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090719.pdf |
| 4129 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 12 | 2021-03-30 | Notice of Case Reassignment | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090720.pdf |
| 4130 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 11 | 2021-02-09 | Returned Mail | | | True | 1 | MCRO_27-CR-20-27550_Returned Mail_2021-02-09_20240430090721.pdf |
| 4131 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 10 | 2021-02-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Conroy, Lois R. | | True | 3 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-04_20240430090722.pdf |
| 4132 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-02-04 | Probable Cause Found | | | | | |
| 4133 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2021-02-04 | Hearing Held Using Remote Technology | | Defendant CARPENTER, RODRICK JEROME; | | | |
| 4134 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 9 | 2021-01-29 | Notice of Remote Hearing with Instructions | | | | | |
| 4135 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 8 | 2021-01-20 | Pre-Plea Worksheet | | | | | |
| 4136 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 7 | 2020-12-30 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090723.pdf |
| 4137 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 6 | 2020-12-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2020-12-29_20240430090724.pdf |
| 4138 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 5 | 2020-12-29 | Order for Conditional Release | Holton Dimick, Martha Anne | | | | |
| 4139 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2020-12-29 | Hearing Held Using Remote Technology | | | | | |
| 4140 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 4 | 2020-12-29 | Statement of Rights | | | | | |
| 4141 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | | 2020-12-29 | Identity Verified | | | | | |
| 4142 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 3 | 2020-12-29 | Order Granting Public Defender | Holton Dimick, Martha Anne | | | | |
| 4143 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 2 | 2020-12-28 | Pretrial Release Evaluation Form | | | | | |
| 4144 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 1 | 2020-12-28 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf |
| 4145 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2024-01-08 | Bail to stand as previously ordered | | | | | |
| 4146 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2024-01-08 | Hearing Held In-Person | | | | | |
| 4147 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-09-15 | Bail to stand as previously ordered | | | | | |
| 4148 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-09-15 | Found Competent | Caligiuri, Hilary L. | | | | |
| 4149 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-09-15 | Hearing Held In-Person | | | | | |
| 4150 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-09-08 | Rule 20 Report Distributed | | | | | |
| 4151 | 27-CR-21-928 | PRIEST JESUS DORSEY | 12 | 2023-09-08 | Rule 20 Evaluation Report | | | | | |
| 4152 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-08-15 | Bail to stand as previously ordered | | | | | |
| 4153 | 27-CR-21-928 | PRIEST JESUS DORSEY | 11 | 2023-08-15 | Request for Continuance | | | | | |
| 4154 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-08-15 | Hearing Held Remote | | | | | |
| 4155 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-08-08 | Bail to stand as previously ordered | | | | | |
| 4156 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-08-08 | Hearing Held Remote | | | | | |
| 4157 | 27-CR-21-928 | PRIEST JESUS DORSEY | 10 | 2023-06-05 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf |
| 4158 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-06-05 | Probable Cause Found | | | | | |

EXHIBIT CAS-9 | p. 126

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | 27-CR-21-928 | PRIEST JESUS DORSEY | 9 | 2023-06-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf |
| 4160 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-06-05 | Fail to Appear at a hearing | | Defendant DORSEY, PRIEST JESUS | | | |
| 4161 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-06-05 | Hearing Held In-Person | | | | | |
| 4162 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 4163 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 4164 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-11-03 | Bail to stand as previously ordered | | | | | |
| 4165 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-11-03 | Hearing Held In-Person | | | | | |
| 4166 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-10-26 | Bail to stand as previously ordered | | | | | |
| 4167 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 4168 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-09-16 | Bail to stand as previously ordered | | | | | |
| 4169 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-09-16 | Hearing Held Remote | | | | | |
| 4170 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-05-31 | Bail to stand as previously ordered | | | | | |
| 4171 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-05-31 | Hearing Held Using Remote Technology | | | | | |
| 4172 | 27-CR-21-928 | PRIEST JESUS DORSEY | 8 | 2022-03-08 | Statement of Rights | | | | | |
| 4173 | 27-CR-21-928 | PRIEST JESUS DORSEY | 7 | 2022-03-08 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 4174 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney BISHOP, TANYA MARIE; | | | |
| 4175 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-03-07 | Hearing Held Using Remote Technology | | | | | |
| 4176 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2022-03-04 | Warrant Cleared by Wt Office | | | | | |
| 4177 | 27-CR-21-928 | PRIEST JESUS DORSEY | 6 | 2021-05-04 | Other Document | | | True | 1 | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf |
| 4178 | 27-CR-21-928 | PRIEST JESUS DORSEY | 5 | 2021-04-19 | Warrant Issued | | | True | 1 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf |
| 4179 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2021-04-19 | Fail to Appear at a hearing | | Defendant DORSEY, PRIEST JESUS | | | |
| 4180 | 27-CR-21-928 | PRIEST JESUS DORSEY | | 2021-04-19 | Hearing Held Using Remote Technology | | Attorney SAWTELLE, JOSEPH NEVILLE; | | | |
| 4181 | 27-CR-21-928 | PRIEST JESUS DORSEY | 4 | 2021-03-25 | Statement of Rights | | | | | |
| 4182 | 27-CR-21-928 | PRIEST JESUS DORSEY | 3 | 2021-03-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf |
| 4183 | 27-CR-21-928 | PRIEST JESUS DORSEY | 2 | 2021-01-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf |
| 4184 | 27-CR-21-928 | PRIEST JESUS DORSEY | 1 | 2021-01-14 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf |
| 4185 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 44 | 2024-01-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf |
| 4186 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 43 | 2024-01-23 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 4 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf |
| 4187 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2024-01-23 | Found Incompetent | Dayton Klein, Julia | | | | |
| 4188 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2024-01-23 | Fail to Appear at a hearing | | | | | |
| 4189 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2024-01-23 | Hearing Held Remote | | | | | |
| 4190 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 42 | 2024-01-22 | Rule 20 Evaluation Report | | | | | |
| 4191 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2024-01-22 | Rule 20 Report Distributed | | | | | |

EXHIBIT CAS-9 | p. 127

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4192 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 41 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf |
| 4193 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2023-12-05 | Fail to Appear at a hearing | | Defendant BLEDSOE, DWAYNE ANTHONY | | | |
| 4194 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2023-12-05 | Hearing Held Remote | | | | | |
| 4195 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 40 | 2023-09-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf |
| 4196 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 39 | 2023-09-11 | Rule 20 Progress Report | | | | | |
| 4197 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2023-06-05 | Found Incompetent | Mercurio, Danielle | | | | |
| 4198 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 38 | 2023-06-05 | Waiver of Appearance | | | | | |
| 4199 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 37 | 2023-05-30 | Rule 20 Progress Report | | | | | |
| 4200 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 36 | 2023-04-27 | Rule 20 Progress Report | | | | | |
| 4201 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 35 | 2022-12-20 | Motion | Janzen, Lisa K | Attorney COLBERT, JESSICA RYAN | | | |
| 4202 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-12-20 | Bail to stand as previously ordered | | | | | |
| 4203 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-12-20 | Hearing Held Remote | | | | | |
| 4204 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-12-19 | Bail to stand as previously ordered | | | | | |
| 4205 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-12-19 | Hearing Held Remote | | | | | |
| 4206 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 34 | 2022-12-06 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf |
| 4207 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-12-06 | Bail to stand as previously ordered | | | | | |
| 4208 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-12-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 4209 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-12-06 | Hearing Held Remote | | | | | |
| 4210 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 33 | 2022-12-06 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-21-933_Notice of Intent to Prosecute_2022-12-06_20240430075231.pdf |
| 4211 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 32 | 2022-12-02 | Rule 20 Evaluation Report | | | | | |
| 4212 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-12-02 | Rule 20 Report Distributed | | | | | |
| 4213 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 31 | 2022-11-03 | Notice of Motion and Motion | | | True | 4 | MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf |
| 4214 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 30 | 2022-11-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Meyer, Kerry | | True | 3 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf |
| 4215 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-11-02 | Bail to stand as previously ordered | | | | | |
| 4216 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-11-02 | Hearing Held Remote | | | | | |
| 4217 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-10-31 | Bail to stand as previously ordered | | | | | |
| 4218 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-10-31 | Hearing Held Remote | | | | | |
| 4219 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 29 | 2022-10-21 | Witness List | | | True | 1 | MCRO_27-CR-21-933_Witness List_2022-10-21_20240430075234.pdf |
| 4220 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 28 | 2022-09-19 | Demand-Speedy Trial | | | | | |
| 4221 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 27 | 2022-09-19 | Order Denying Motion | Scoggin, Paul | | | | |
| 4222 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 26 | 2022-09-19 | Motion | Scoggin, Paul | Defendant BLEDSOE, DWAYNE ANTHONY; | | | |
| 4223 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-09-19 | Bail to stand as previously ordered | | | | | |
| 4224 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 25 | 2022-09-19 | Demand for Jury Trial | | | | | |

**EXHIBIT CAS-9 | p. 128**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4225 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-09-19 | Hearing Held Remote | | | | | |
| 4226 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-09-14 | Forfeiture Disbursement | | | | | |
| 4227 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 23 | 2022-08-31 | Chemical Dependency Evaluation Report | | | | | |
| 4228 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 22 | 2022-08-24 | Pre-Plea Worksheet | | | | | |
| 4229 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 21 | 2022-08-18 | Other Document | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-933_Other Document_2022-08-18_20240430075235.pdf |
| 4230 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 20 | 2022-08-18 | Order-Chemical Dependency Evaluation | Norris, Lyonel | | | | |
| 4231 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-08-18 | Hearing Held In-Person | | | | | |
| 4232 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-08-18 | Warrant Cleared by Wt Office | | | | | |
| 4233 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 19 | 2022-03-07 | Order Forfeiting Cash Bond or Surety Bond | Meyer, Kerry | | | | |
| 4234 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 18 | 2022-03-07 | Warrant Issued | | | | | |
| 4235 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2022-03-07 | Fail to Appear at a hearing | | | | | |
| 4236 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 17 | 2021-12-22 | Returned Mail | | | True | 1 | MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf |
| 4237 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 16 | 2021-11-30 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf |
| 4238 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2021-11-29 | Hearing Held Using Remote Technology | | | | | |
| 4239 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 14 | 2021-06-08 | Assignment of Bail | | | True | 1 | MCRO_27-CR-21-933_Assignment of Bail_2021-06-08_20240430075238.pdf |
| 4240 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 13 | 2021-05-21 | Witness List | | | True | 1 | MCRO_27-CR-21-933_Witness List_2021-05-21_20240430075239.pdf |
| 4241 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 12 | 2021-02-16 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-933_Law Enforcement Notice of Release and Appearance_2021-02-16_20240430075240.pdf |
| 4242 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2021-02-10 | Bail to stand as previously ordered | | | | | |
| 4243 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2021-02-10 | Probable Cause Found | | | | | |
| 4244 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 11 | 2021-02-10 | Demand for Jury Trial | | | | | |
| 4245 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2021-02-10 | Hearing Held Using Remote Technology | | | | | |
| 4246 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 10 | 2021-02-09 | Pre-Plea Worksheet | | | | | |
| 4247 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 9 | 2021-02-02 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-21-933_Probation Referral Notification_2021-02-02_20240430075241.pdf |
| 4248 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2021-01-19 | Review DANCO Expiration | | | | | |
| 4249 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 8 | 2021-01-15 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf |
| 4250 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 7 | 2021-01-15 | Criminal Domestic Abuse No Contact Order DANCO Pretrial | Scoggin, Paul | | | | |
| 4251 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 6 | 2021-01-15 | Statement of Rights | | | | | |
| 4252 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 5 | 2021-01-15 | Order for Conditional Release | Scoggin, Paul | | | | |
| 4253 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2021-01-15 | Identity Verified | | | | | |
| 4254 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 4 | 2021-01-15 | Order Granting Public Defender | Scoggin, Paul | | | | |
| 4255 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | | 2021-01-15 | Hearing Held Using Remote Technology | | Defendant BLEDSOE, DWAYNE ANTHONY; | | | |
| 4256 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 3 | 2021-01-14 | Application for Public Defender | | | | | |
| 4257 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 2 | 2021-01-14 | Pretrial Release Evaluation Form | | | | | |

**EXHIBIT CAS-9 | p. 129**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4258 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 1 | 2021-01-14 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf |
| 4259 | 27-CR-21-1171 | IBSSA M YOUSSUF | 56 | 2024-07-23 | Request for Interpreter | Quam, Jay | Defendant YOUSSUF, IBSSA M | | | |
| 4260 | 27-CR-21-1171 | IBSSA M YOUSSUF | 55 | 2024-04-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1171_Notice of Hearing_2024-04-17_20240430075308.pdf |
| 4261 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2024-04-17 | Hearing Held In-Person | | | | | |
| 4262 | 27-CR-21-1171 | IBSSA M YOUSSUF | 54 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf |
| 4263 | 27-CR-21-1171 | IBSSA M YOUSSUF | 53 | 2024-03-07 | Rule 20 Evaluation Report | | | | | |
| 4264 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2024-03-07 | Rule 20 Report Distributed | | | | | |
| 4265 | 27-CR-21-1171 | IBSSA M YOUSSUF | 52 | 2024-01-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf |
| 4266 | 27-CR-21-1171 | IBSSA M YOUSSUF | 51 | 2024-01-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf |
| 4267 | 27-CR-21-1171 | IBSSA M YOUSSUF | 50 | 2024-01-08 | Request for Interpreter | | Defendant YOUSSUF, IBSSA M | | | |
| 4268 | 27-CR-21-1171 | IBSSA M YOUSSUF | 49 | 2024-01-08 | Amended Order | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf |
| 4269 | 27-CR-21-1171 | IBSSA M YOUSSUF | 48 | 2024-01-08 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 4270 | 27-CR-21-1171 | IBSSA M YOUSSUF | 47 | 2023-11-09 | Returned Mail | | Defendant YOUSSUF, IBSSA M | True | 1 | MCRO_27-CR-21-1171_Returned Mail_2023-11-09_20240430075314.pdf |
| 4271 | 27-CR-21-1171 | IBSSA M YOUSSUF | 46 | 2023-11-07 | Warrant Issued | | | | | |
| 4272 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-11-07 | Fail to Appear at a hearing | | Defendant YOUSSUF, IBSSA M | | | |
| 4273 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-11-07 | Hearing Held Remote | | | | | |
| 4274 | 27-CR-21-1171 | IBSSA M YOUSSUF | 45 | 2023-10-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf |
| 4275 | 27-CR-21-1171 | IBSSA M YOUSSUF | 44 | 2023-10-31 | Request for Interpreter | Browne, Michael K | Defendant YOUSSUF, IBSSA M | | | |
| 4276 | 27-CR-21-1171 | IBSSA M YOUSSUF | 43 | 2023-10-31 | Request for Continuance | | | | | |
| 4277 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-10-31 | Fail to Appear at a hearing | | | | | |
| 4278 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-10-31 | Hearing Held Remote | | | | | |
| 4279 | 27-CR-21-1171 | IBSSA M YOUSSUF | 42 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf |
| 4280 | 27-CR-21-1171 | IBSSA M YOUSSUF | 39 | 2023-06-28 | Order for Conditional Release | Skibbie, Lori | | | | |
| 4281 | 27-CR-21-1171 | IBSSA M YOUSSUF | 41 | 2023-06-27 | Request for Interpreter | | Defendant YOUSSUF, IBSSA M | | | |
| 4282 | 27-CR-21-1171 | IBSSA M YOUSSUF | 40 | 2023-06-27 | Motion | Skibbie, Lori | Attorney DONG, JESSE | | | |
| 4283 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-06-27 | Hearing Held Remote | | | | | |
| 4284 | 27-CR-21-1171 | IBSSA M YOUSSUF | 38 | 2023-06-06 | Request for Interpreter | Mercurio, Danielle | Defendant YOUSSUF, IBSSA M | | | |
| 4285 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-06-06 | Bail to stand as previously ordered | | | | | |
| 4286 | 27-CR-21-1171 | IBSSA M YOUSSUF | 37 | 2023-06-06 | Motion | Mercurio, Danielle | Attorney DONG, JESSE | | | |
| 4287 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-06-06 | Hearing Held Remote | | | | | |
| 4288 | 27-CR-21-1171 | IBSSA M YOUSSUF | 36 | 2023-05-30 | Request for Interpreter | Borer, George | Defendant YOUSSUF, IBSSA M | | | |
| 4289 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 4290 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-05-30 | Hearing Held Hybrid | | | | | |

**EXHIBIT CAS-9 | p. 130**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4291 | 27-CR-21-1171 | IBSSA M YOUSSUF | 35 | 2023-05-18 | Request for Interpreter | | Defendant YOUSSUF, IBSSA M | | | |
| 4292 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-05-16 | Bail to stand as previously ordered | | | | | |
| 4293 | 27-CR-21-1171 | IBSSA M YOUSSUF | 34 | 2023-05-16 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |
| 4294 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-05-16 | Hearing Held Remote | | | | | |
| 4295 | 27-CR-21-1171 | IBSSA M YOUSSUF | 33 | 2023-05-16 | Request for Interpreter | | Defendant YOUSSUF, IBSSA M | | | |
| 4296 | 27-CR-21-1171 | IBSSA M YOUSSUF | 32 | 2023-05-02 | Request for Interpreter | Mercurio, Danielle | Defendant YOUSSUF, IBSSA M | | | |
| 4297 | 27-CR-21-1171 | IBSSA M YOUSSUF | 31 | 2023-05-02 | Request for Interpreter | Mercurio, Danielle | Defendant YOUSSUF, IBSSA M | | | |
| 4298 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 4299 | 27-CR-21-1171 | IBSSA M YOUSSUF | 30 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf |
| 4300 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 4301 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-05-02 | Hearing Held Remote | | | | | |
| 4302 | 27-CR-21-1171 | IBSSA M YOUSSUF | 29 | 2023-04-28 | Rule 20 Evaluation Report | | | | | |
| 4303 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-04-28 | Rule 20 Report Distributed | | | | | |
| 4304 | 27-CR-21-1171 | IBSSA M YOUSSUF | 27 | 2023-04-04 | Request for Interpreter | Quam, Jay | Defendant YOUSSUF, IBSSA M | | | |
| 4305 | 27-CR-21-1171 | IBSSA M YOUSSUF | 28 | 2023-03-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quam, Jay | | True | 2 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf |
| 4306 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-02-21 | Bail to stand as previously ordered | | | | | |
| 4307 | 27-CR-21-1171 | IBSSA M YOUSSUF | 20 | 2023-02-21 | Request for Interpreter | Quam, Jay | Defendant YOUSSUF, IBSSA M | | | |
| 4308 | 27-CR-21-1171 | IBSSA M YOUSSUF | 26 | 2023-02-13 | Amended Criminal Complaint | Lucas, John | | True | 7 | MCRO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf |
| 4309 | 27-CR-21-1171 | IBSSA M YOUSSUF | 25 | 2023-02-08 | Other Document | | | True | 7 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf |
| 4310 | 27-CR-21-1171 | IBSSA M YOUSSUF | 24 | 2023-02-08 | Other Document | | | True | 46 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf |
| 4311 | 27-CR-21-1171 | IBSSA M YOUSSUF | 23 | 2023-02-08 | Memorandum | | | True | 4 | MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.pdf |
| 4312 | 27-CR-21-1171 | IBSSA M YOUSSUF | 22 | 2023-02-08 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-21-1171_Notice of Motion and Motion_2023-02-08_20240430075323.pdf |
| 4313 | 27-CR-21-1171 | IBSSA M YOUSSUF | 21 | 2023-01-09 | Pre-Plea Worksheet | | | | | |
| 4314 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-01-09 | Bail to stand as previously ordered | | | | | |
| 4315 | 27-CR-21-1171 | IBSSA M YOUSSUF | 19 | 2023-01-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1171_Notice of Hearing_2023-01-09_20240430075324.pdf |
| 4316 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 4317 | 27-CR-21-1171 | IBSSA M YOUSSUF | 18 | 2023-01-05 | Request for Interpreter | Norris, Lyonel | Defendant YOUSSUF, IBSSA M | | | |
| 4318 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-01-05 | Hearing Held In-Person | | | | | |
| 4319 | 27-CR-21-1171 | IBSSA M YOUSSUF | 17 | 2023-01-05 | Request for Interpreter | | Defendant YOUSSUF, IBSSA M | | | |
| 4320 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-01-04 | Hearing Held In-Person | | | | | |
| 4321 | 27-CR-21-1171 | IBSSA M YOUSSUF | 16 | 2023-01-03 | Request for Interpreter | Norris, Lyonel | Defendant YOUSSUF, IBSSA M | | | |
| 4322 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2023-01-03 | Hearing Held In-Person | | | | | |
| 4323 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2022-12-30 | Warrant Cleared by Wt Office | | | | | |

**EXHIBIT CAS-9 | p. 131**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4324 | 27-CR-21-1171 | IBSSA M YOUSSUF | 15 | 2022-01-10 | Copy Request | | | | | |
| 4325 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2021-09-29 | Forfeiture Disbursement | | | | | |
| 4326 | 27-CR-21-1171 | IBSSA M YOUSSUF | 14 | 2021-03-26 | Cash or Surety Bond Forfeited | Quam, Jay | | | | |
| 4327 | 27-CR-21-1171 | IBSSA M YOUSSUF | 13 | 2021-03-26 | Order Forfeiting Cash Bond or Surety Bond | Quam, Jay | | | | |
| 4328 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2021-03-26 | Fail to Appear at a hearing | | Defendant YOUSSUF, IBSSA M | | | |
| 4329 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2021-03-26 | Hearing Held Using Remote Technology | | | | | |
| 4330 | 27-CR-21-1171 | IBSSA M YOUSSUF | 12 | 2021-03-26 | Warrant Issued | | | | | |
| 4331 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2021-03-26 | Cancel Interpreter | | | | | |
| 4332 | 27-CR-21-1171 | IBSSA M YOUSSUF | 11 | 2021-03-26 | Request for Interpreter | Quam, Jay | Name Not Available Online | | | |
| 4333 | 27-CR-21-1171 | IBSSA M YOUSSUF | 10 | 2021-02-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf |
| 4334 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2021-02-17 | Hearing Held Using Remote Technology | | | | | |
| 4335 | 27-CR-21-1171 | IBSSA M YOUSSUF | 9 | 2021-02-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf |
| 4336 | 27-CR-21-1171 | IBSSA M YOUSSUF | 8 | 2021-02-05 | Pre-Plea Worksheet | | | | | |
| 4337 | 27-CR-21-1171 | IBSSA M YOUSSUF | 7 | 2021-01-25 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf |
| 4338 | 27-CR-21-1171 | IBSSA M YOUSSUF | 6 | 2021-01-22 | IRS Form 8300 | | | | | |
| 4339 | 27-CR-21-1171 | IBSSA M YOUSSUF | 5 | 2021-01-20 | Order for Conditional Release | Quam, Jay | | | | |
| 4340 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2021-01-20 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 4341 | 27-CR-21-1171 | IBSSA M YOUSSUF | 4 | 2021-01-20 | Order Granting Public Defender | Quam, Jay | | | | |
| 4342 | 27-CR-21-1171 | IBSSA M YOUSSUF | | 2021-01-20 | Identity Verified | | | | | |
| 4343 | 27-CR-21-1171 | IBSSA M YOUSSUF | 3 | 2021-01-19 | Application for Public Defender | | | | | |
| 4344 | 27-CR-21-1171 | IBSSA M YOUSSUF | 2 | 2021-01-19 | Pretrial Release Evaluation Form | | | | | |
| 4345 | 27-CR-21-1171 | IBSSA M YOUSSUF | 1 | 2021-01-19 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf |
| 4346 | 27-CR-21-1230 | MAKIS DEVELL LANE | 97 | 2024-04-16 | Returned Mail | | | True | 2 | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075359.pdf |
| 4347 | 27-CR-21-1230 | MAKIS DEVELL LANE | 96 | 2024-04-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf |
| 4348 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2024-04-09 | Bail to stand as previously ordered | | | | | |
| 4349 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2024-04-09 | Hearing Held Hybrid | | | | | |
| 4350 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2024-04-08 | Hearing Held In-Person | | | | | |
| 4351 | 27-CR-21-1230 | MAKIS DEVELL LANE | 95 | 2024-04-05 | Order Revoking Interim Conditions of Release | Brennan, Amber | | True | 1 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf |
| 4352 | 27-CR-21-1230 | MAKIS DEVELL LANE | 94 | 2024-04-05 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf |
| 4353 | 27-CR-21-1230 | MAKIS DEVELL LANE | 93 | 2024-04-05 | Conditional Release Violation Report | | | | | |
| 4354 | 27-CR-21-1230 | MAKIS DEVELL LANE | 92 | 2024-04-03 | Rule 20 Progress Report | | | | | |
| 4355 | 27-CR-21-1230 | MAKIS DEVELL LANE | 91 | 2024-04-03 | SCAO Report Search Warrant | | | | | |
| 4356 | 27-CR-21-1230 | MAKIS DEVELL LANE | 90 | 2024-04-03 | Law Enforcement Bail Bond Receipt | | | True | 2 | MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-03_20240430075404.pdf |

EXHIBIT CAS-9 | p. 132

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 4357 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2024-02-12 | Hearing Held In-Person | | | | | |
| 4358 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2024-02-12 | Probable Cause Found | | | | | |
| 4359 | 27-CR-21-1230 | MAKIS DEVELL LANE | 89 | 2024-02-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Conley, Thomas J. | | True | 2 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf |
| 4360 | 27-CR-21-1230 | MAKIS DEVELL LANE | 88 | 2024-02-12 | Order for Conditional Release | Conley, Thomas J. | | | | |
| 4361 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2024-02-11 | Warrant Cleared by Wt Office | | | | | |
| 4362 | 27-CR-21-1230 | MAKIS DEVELL LANE | 87 | 2024-02-06 | Warrant Issued | | | | | |
| 4363 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2024-02-06 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 4364 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2024-02-06 | Hearing Held Remote | | | | | |
| 4365 | 27-CR-21-1230 | MAKIS DEVELL LANE | 86 | 2024-01-24 | Rule 20 Progress Report | | | | | |
| 4366 | 27-CR-21-1230 | MAKIS DEVELL LANE | 85 | 2023-12-27 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2023-12-27_20240430075406.pdf |
| 4367 | 27-CR-21-1230 | MAKIS DEVELL LANE | 83 | 2023-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf |
| 4368 | 27-CR-21-1230 | MAKIS DEVELL LANE | 82 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf |
| 4369 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-12-12 | Hearing Held Remote | | | | | |
| 4370 | 27-CR-21-1230 | MAKIS DEVELL LANE | 81 | 2023-12-04 | Rule 20 Progress Report | | | | | |
| 4371 | 27-CR-21-1230 | MAKIS DEVELL LANE | 80 | 2023-10-11 | Notice of Hearing | | | | | |
| 4372 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-10-10 | Hearing Held Remote | | | | | |
| 4373 | 27-CR-21-1230 | MAKIS DEVELL LANE | 79 | 2023-10-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf |
| 4374 | 27-CR-21-1230 | MAKIS DEVELL LANE | 78 | 2023-09-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf |
| 4375 | 27-CR-21-1230 | MAKIS DEVELL LANE | 77 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf |
| 4376 | 27-CR-21-1230 | MAKIS DEVELL LANE | 76 | 2023-09-19 | Request for Continuance | | Attorney MARTIN, BENJAMIN ALLEN | | | |
| 4377 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-09-19 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 4378 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 4379 | 27-CR-21-1230 | MAKIS DEVELL LANE | 75 | 2023-09-15 | Rule 20 Progress Report | | | | | |
| 4380 | 27-CR-21-1230 | MAKIS DEVELL LANE | 74 | 2023-08-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf |
| 4381 | 27-CR-21-1230 | MAKIS DEVELL LANE | 73 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf |
| 4382 | 27-CR-21-1230 | MAKIS DEVELL LANE | 72 | 2023-07-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf |
| 4383 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-07-18 | Hearing Held Remote | | | | | |
| 4384 | 27-CR-21-1230 | MAKIS DEVELL LANE | 71 | 2023-07-07 | Rule 20 Progress Report | | | | | |
| 4385 | 27-CR-21-1230 | MAKIS DEVELL LANE | 70 | 2023-06-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf |
| 4386 | 27-CR-21-1230 | MAKIS DEVELL LANE | 69 | 2023-06-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf |
| 4387 | 27-CR-21-1230 | MAKIS DEVELL LANE | 68 | 2023-05-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf |
| 4388 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-05-15 | Hearing Held In-Person | | | | | |
| 4389 | 27-CR-21-1230 | MAKIS DEVELL LANE | 67 | 2023-05-15 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Andow, Anna | | True | 2 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf |

EXHIBIT CAS-9 | p. 133

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 4390 | 27-CR-21-1230 | MAKIS DEVELL LANE | 66 | 2023-05-15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | | | |
| 4391 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-05-15 | Probable Cause Found | | | | | |
| 4392 | 27-CR-21-1230 | MAKIS DEVELL LANE | 65 | 2023-05-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf |
| 4393 | 27-CR-21-1230 | MAKIS DEVELL LANE | 64 | 2023-04-20 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430075421.pdf |
| 4394 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-04-20 | Hearing Held In-Person | | | | | |
| 4395 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-04-20 | Identity Verified | | | | | |
| 4396 | 27-CR-21-1230 | MAKIS DEVELL LANE | 63 | 2023-04-20 | Statement of Rights | | | | | |
| 4397 | 27-CR-21-1230 | MAKIS DEVELL LANE | 62 | 2023-04-20 | Application for Public Defender | | | | | |
| 4398 | 27-CR-21-1230 | MAKIS DEVELL LANE | 61 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf |
| 4399 | 27-CR-21-1230 | MAKIS DEVELL LANE | 60 | 2023-04-17 | Notice of Filing of Order | | | True | 1 | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-04-17_20240430075423.pdf |
| 4400 | 27-CR-21-1230 | MAKIS DEVELL LANE | 59 | 2023-04-17 | Order Reinstating Forfeited Cash or Surety Bond | Andow, Anna | | True | 2 | MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf |
| 4401 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-04-06 | Hearing Held In-Person | | | | | |
| 4402 | 27-CR-21-1230 | MAKIS DEVELL LANE | 58 | 2023-04-06 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-06_20240430075425.pdf |
| 4403 | 27-CR-21-1230 | MAKIS DEVELL LANE | 56 | 2023-03-31 | Notice-Other | | | True | 1 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf |
| 4404 | 27-CR-21-1230 | MAKIS DEVELL LANE | 55 | 2023-03-31 | Order for Submissions-Under Advisement | Andow, Anna | Attorney SUMMERS, NICHOLAS NATHANIAL | | | |
| 4405 | 27-CR-21-1230 | MAKIS DEVELL LANE | 54 | 2023-03-30 | Affidavit of Mailing | | | True | 1 | MCRO_27-CR-21-1230_Affidavit of Mailing_2023-03-30_20240430075427.pdf |
| 4406 | 27-CR-21-1230 | MAKIS DEVELL LANE | 53 | 2023-03-30 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf |
| 4407 | 27-CR-21-1230 | MAKIS DEVELL LANE | 52 | 2023-03-30 | Affidavit in Support of Petition | | | True | 3 | MCRO_27-CR-21-1230_Affidavit in Support of Petition_2023-03-30_20240430075429.pdf |
| 4408 | 27-CR-21-1230 | MAKIS DEVELL LANE | 51 | 2023-03-30 | Petition to Reinstate and Discharge Bond | | | True | 1 | MCRO_27-CR-21-1230_Petition to Reinstate and Discharge Bond_2023-03-30_20240430075430.pdf |
| 4409 | 27-CR-21-1230 | MAKIS DEVELL LANE | 50 | 2023-03-30 | Certificate of Representation | | | True | 1 | MCRO_27-CR-21-1230_Certificate of Representation_2023-03-30_20240430075431.pdf |
| 4410 | 27-CR-21-1230 | MAKIS DEVELL LANE | 49 | 2023-03-30 | Correspondence | | | True | 1 | MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.pdf |
| 4411 | 27-CR-21-1230 | MAKIS DEVELL LANE | 57 | 2023-03-17 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430075434.pdf |
| 4412 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 4413 | 27-CR-21-1230 | MAKIS DEVELL LANE | 48 | 2023-01-13 | Notice of Bond Forfeiture | | | True | 1 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf |
| 4414 | 27-CR-21-1230 | MAKIS DEVELL LANE | 47 | 2023-01-12 | Cash or Surety Bond Forfeited | Meyer, Kerry | Name Not Available Online | | | |
| 4415 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 4416 | 27-CR-21-1230 | MAKIS DEVELL LANE | 46 | 2023-01-12 | Warrant Issued | | | | | |
| 4417 | 27-CR-21-1230 | MAKIS DEVELL LANE | 45 | 2023-01-12 | Order Forfeiting Cash Bond or Surety Bond | Meyer, Kerry | Defendant LANE, MAKIS DEVELL | True | 1 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf |
| 4418 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-01-12 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 4419 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-01-09 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 4420 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 4421 | 27-CR-21-1230 | MAKIS DEVELL LANE | 44 | 2022-12-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 4422 | 27-CR-21-1230 | MAKIS DEVELL LANE | 43 | 2022-12-20 | Probation Recommendation | | | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4423 | 27-CR-21-1230 | MAKIS DEVELL LANE | 42 | 2022-12-16 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-12-16_20240430075437.pdf |
| 4424 | 27-CR-21-1230 | MAKIS DEVELL LANE | 41 | 2022-10-28 | Triage for Treatment Court | | | | | |
| 4425 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-10-24 | Hearing Held Remote | | | | | |
| 4426 | 27-CR-21-1230 | MAKIS DEVELL LANE | 40 | 2022-10-17 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf |
| 4427 | 27-CR-21-1230 | MAKIS DEVELL LANE | 39 | 2022-10-14 | Witness List | | | True | 1 | MCRO_27-CR-21-1230_Witness List_2022-10-14_20240430075439.pdf |
| 4428 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-07-27 | Probable Cause Found | | | | | |
| 4429 | 27-CR-21-1230 | MAKIS DEVELL LANE | 38 | 2022-07-27 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 4430 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-07-27 | Hearing Held Remote | | | | | |
| 4431 | 27-CR-21-1230 | MAKIS DEVELL LANE | 37 | 2022-07-26 | Warrant Issued | | | | | |
| 4432 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-07-26 | Fail to Appear at a hearing | | | | | |
| 4433 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-07-26 | Hearing Held Remote | | | | | |
| 4434 | 27-CR-21-1230 | MAKIS DEVELL LANE | 36 | 2022-07-08 | Notice of Remote Hearing with Instructions | | | | | |
| 4435 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-07-08 | Hearing Held Remote | | | | | |
| 4436 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-07-07 | Fail to Appear at a hearing | | | | | |
| 4437 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-07-07 | Hearing Held Remote | | | | | |
| 4438 | 27-CR-21-1230 | MAKIS DEVELL LANE | 35 | 2022-06-28 | Pre-Plea Worksheet | | | | | |
| 4439 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-06-27 | Hearing Held Remote | | | | | |
| 4440 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-06-24 | Warrant Cleared by Wt Office | | | | | |
| 4441 | 27-CR-21-1230 | MAKIS DEVELL LANE | 34 | 2022-06-23 | Order Revoking Interim Conditions of Release | Benson, Bev | | True | 1 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf |
| 4442 | 27-CR-21-1230 | MAKIS DEVELL LANE | 33 | 2022-06-23 | Warrant Issued | | | | | |
| 4443 | 27-CR-21-1230 | MAKIS DEVELL LANE | 32 | 2022-06-23 | Conditional Release Violation Report | | | | | |
| 4444 | 27-CR-21-1230 | MAKIS DEVELL LANE | 31 | 2022-06-23 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-1230_Proposed Order or Document_2022-06-23_20240430075441.pdf |
| 4445 | 27-CR-21-1230 | MAKIS DEVELL LANE | 30 | 2022-04-29 | Notice of Case Reassignment | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-04-29_20240430075442.pdf |
| 4446 | 27-CR-21-1230 | MAKIS DEVELL LANE | 29 | 2022-02-15 | Notice of Hearing | | | | | |
| 4447 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-02-15 | Hearing Held Using Remote Technology | | | | | |
| 4448 | 27-CR-21-1230 | MAKIS DEVELL LANE | 28 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | | | |
| 4449 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2022-01-10 | Hearing Held Using Remote Technology | | | | | |
| 4450 | 27-CR-21-1230 | MAKIS DEVELL LANE | 27 | 2022-01-10 | Not Accepted by Mental Health Court | | | | | |
| 4451 | 27-CR-21-1230 | MAKIS DEVELL LANE | 26 | 2022-01-10 | Probation Recommendation | | | | | |
| 4452 | 27-CR-21-1230 | MAKIS DEVELL LANE | 25 | 2021-11-02 | Triage for Treatment Court | | | | | |
| 4453 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-11-02 | Hearing Held Using Remote Technology | | | | | |
| 4454 | 27-CR-21-1230 | MAKIS DEVELL LANE | 24 | 2021-10-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-10-11_20240430075443.pdf |
| 4455 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-10-11 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVELL; | | | |

**EXHIBIT CAS-9 | p. 135**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4456 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-10-09 | Warrant Cleared by Wt Office | | | | | |
| 4457 | 27-CR-21-1230 | MAKIS DEVELL LANE | 23 | 2021-10-04 | Warrant Issued | | | | | |
| 4458 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-10-04 | Fail to Appear at a hearing | | | | | |
| 4459 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-10-04 | Hearing Held Using Remote Technology | | | | | |
| 4460 | 27-CR-21-1230 | MAKIS DEVELL LANE | 22 | 2021-08-25 | Notice of Case Reassignment | Couri, Theresa | | True | 1 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2021-08-25_20240430075444.pdf |
| 4461 | 27-CR-21-1230 | MAKIS DEVELL LANE | 21 | 2021-07-22 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1230_Returned Mail_2021-07-22_20240430075445.pdf |
| 4462 | 27-CR-21-1230 | MAKIS DEVELL LANE | 20 | 2021-07-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf |
| 4463 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-07-15 | Hearing Held Using Remote Technology | | | | | |
| 4464 | 27-CR-21-1230 | MAKIS DEVELL LANE | 19 | 2021-07-15 | Triage for Treatment Court | | | | | |
| 4465 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-07-08 | Hearing Held Using Remote Technology | | | | | |
| 4466 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-07-08 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 4467 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-05-27 | Hearing Held Using Remote Technology | | | | | |
| 4468 | 27-CR-21-1230 | MAKIS DEVELL LANE | 17 | 2021-04-26 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-1230_Law Enforcement Notice of Release and Appearance_2021-04-26_20240430075447.pdf |
| 4469 | 27-CR-21-1230 | MAKIS DEVELL LANE | 18 | 2021-04-25 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2021-04-25_20240430075449.pdf |
| 4470 | 27-CR-21-1230 | MAKIS DEVELL LANE | 16 | 2021-04-20 | Order for Conditional Release | Utley, Maximillia | | True | 1 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf |
| 4471 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-04-20 | Hearing Held Using Remote Technology | | | | | |
| 4472 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-04-20 | Warrant Cleared by Wt Office | | | | | |
| 4473 | 27-CR-21-1230 | MAKIS DEVELL LANE | 15 | 2021-04-13 | Warrant Issued | | | | | |
| 4474 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-04-13 | Hearing Held Using Remote Technology | | | | | |
| 4475 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-04-13 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 4476 | 27-CR-21-1230 | MAKIS DEVELL LANE | 14 | 2021-03-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf |
| 4477 | 27-CR-21-1230 | MAKIS DEVELL LANE | 13 | 2021-03-08 | Order for Conditional Release | Willms, Angela J. | | True | 1 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-03-08_20240430075453.pdf |
| 4478 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-03-08 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN; | | | |
| 4479 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-03-06 | Warrant Cleared by Wt Office | | | | | |
| 4480 | 27-CR-21-1230 | MAKIS DEVELL LANE | 12 | 2021-03-05 | Warrant Issued | | | | | |
| 4481 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-03-05 | Fail to Appear at a hearing | | | | | |
| 4482 | 27-CR-21-1230 | MAKIS DEVELL LANE | 11 | 2021-03-03 | Pre-Plea Worksheet | | | | | |
| 4483 | 27-CR-21-1230 | MAKIS DEVELL LANE | 10 | 2021-02-24 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1230_Returned Mail_2021-02-24_20240430075453.pdf |
| 4484 | 27-CR-21-1230 | MAKIS DEVELL LANE | 9 | 2021-02-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-02-16_20240430075454.pdf |
| 4485 | 27-CR-21-1230 | MAKIS DEVELL LANE | 8 | 2021-01-25 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-1230_Demand or Request for Discovery_2021-01-25_20240430075455.pdf |
| 4486 | 27-CR-21-1230 | MAKIS DEVELL LANE | 7 | 2021-01-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-21_20240430075456.pdf |
| 4487 | 27-CR-21-1230 | MAKIS DEVELL LANE | 6 | 2021-01-21 | Order for Conditional Release | Lamas, Carolina A. | | True | 1 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-01-21_20240430075457.pdf |
| 4488 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-01-21 | Identity Verified | | | | | |

**EXHIBIT CAS-9 | p. 136**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4489 | 27-CR-21-1230 | MAKIS DEVELL LANE | 5 | 2021-01-21 | Order Granting Public Defender | Lamas, Carolina A. | | | | |
| 4490 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-01-21 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN; | | | |
| 4491 | 27-CR-21-1230 | MAKIS DEVELL LANE | | 2021-01-21 | Warrant Served | | | | | |
| 4492 | 27-CR-21-1230 | MAKIS DEVELL LANE | 4 | 2021-01-20 | Application for Public Defender | | | | | |
| 4493 | 27-CR-21-1230 | MAKIS DEVELL LANE | 3 | 2021-01-20 | Pretrial Release Evaluation Form | | | | | |
| 4494 | 27-CR-21-1230 | MAKIS DEVELL LANE | 2 | 2021-01-20 | Warrant Issued | | | | | |
| 4495 | 27-CR-21-1230 | MAKIS DEVELL LANE | 1 | 2021-01-20 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf |
| 4496 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 67 | 2023-12-12 | Non-Cash Bond Discharged | | | | | |
| 4497 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 66 | 2023-12-11 | Dismissal by Prosecuting Attorney | | | | | |
| 4498 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-12-11 | Hearing Held In-Person | | | | | |
| 4499 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-12-11 | Found Competent | Andow, Anna | | | | |
| 4500 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 65 | 2023-12-04 | Returned Mail | | Defendant NUNN, ANGELIC DENISE | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2023-12-04_20240430075548.pdf |
| 4501 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 64 | 2023-12-04 | Rule 20 Evaluation Report | | | | | |
| 4502 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-12-04 | Rule 20 Report Distributed | | | | | |
| 4503 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 63 | 2023-11-14 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2023-11-14_20240430075549.pdf |
| 4504 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 62 | 2023-10-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf |
| 4505 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 61 | 2023-10-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf |
| 4506 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 60 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf |
| 4507 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-10-24 | Hearing Held Hybrid | | | | | |
| 4508 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 59 | 2023-10-11 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2023-10-11_20240430075553.pdf |
| 4509 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-08-25 | Probable Cause Found | | | | | |
| 4510 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 58 | 2023-08-25 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 1 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075554.pdf |
| 4511 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 57 | 2023-08-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf |
| 4512 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 56 | 2023-08-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf |
| 4513 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-08-01 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4514 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-08-01 | Hearing Held Remote | | | | | |
| 4515 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 55 | 2023-07-18 | Request for Continuance | | | | | |
| 4516 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 54 | 2023-05-18 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2023-05-18_20240430075557.pdf |
| 4517 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 53 | 2023-05-09 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2023-05-09_20240430075559.pdf |
| 4518 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 52 | 2023-04-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf |
| 4519 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 4520 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 51 | 2023-04-04 | Request for Continuance | | | | | |
| 4521 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-04-04 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |

**EXHIBIT CAS-9 | p. 137**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4522 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 50 | 2023-03-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf |
| 4523 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 49 | 2023-03-14 | Request for Continuance | | | | | |
| 4524 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-03-14 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4525 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2023-03-14 | Hearing Held Remote | | | | | |
| 4526 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 48 | 2023-02-28 | Rule 20 Evaluation Report | | | | | |
| 4527 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 47 | 2022-11-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf |
| 4528 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 46 | 2022-11-01 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2022-11-01_20240430075603.pdf |
| 4529 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 45 | 2022-10-27 | Findings of Fact, Conclusions of Law and Order | | | True | 5 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf |
| 4530 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-10-26 | Found Incompetent | Andow, Anna | | | | |
| 4531 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 4532 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 44 | 2022-10-26 | Order for Conditional Release | Andow, Anna | | | | |
| 4533 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 43 | 2022-10-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf |
| 4534 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 42 | 2022-09-23 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf |
| 4535 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 41 | 2022-09-09 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2022-09-09_20240430075607.pdf |
| 4536 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 40 | 2022-09-06 | Request for Continuance | | Attorney MASOOD, MEHEK MOEEN | | | |
| 4537 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 39 | 2022-09-06 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf |
| 4538 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 38 | 2022-09-06 | Warrant Recalled | | | | | |
| 4539 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 37 | 2022-09-06 | Warrant Issued | | | | | |
| 4540 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-09-06 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4541 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-09-06 | Hearing Held Remote | | | | | |
| 4542 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 35 | 2022-08-10 | Pre-Plea Worksheet | | | | | |
| 4543 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 36 | 2022-08-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-08-09_20240430075609.pdf |
| 4544 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-08-09 | Hearing Held Remote | | | | | |
| 4545 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-08-09 | Warrant Cleared by Wt Office | | | | | |
| 4546 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 34 | 2022-08-04 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2022-08-04_20240430075610.pdf |
| 4547 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 32 | 2022-07-06 | Warrant Issued | | | | | |
| 4548 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-07-06 | Fail to Appear at a hearing | | | | | |
| 4549 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-07-06 | Hearing Held Remote | | | | | |
| 4550 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-06-22 | Fail to Appear at a hearing | | | | | |
| 4551 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 31 | 2022-06-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf |
| 4552 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-06-22 | Hearing Held Remote | | | | | |
| 4553 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 30 | 2022-05-04 | Request for Continuance | | Attorney FRAME, HOLLY ROSE | | | |
| 4554 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-05-04 | Hearing Held Using Remote Technology | | | | | |

EXHIBIT CAS-9 | p. 138

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4555 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 29 | 2022-04-27 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2022-04-27_20240430075612.pdf |
| 4556 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 26 | 2022-04-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf |
| 4557 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 25 | 2022-03-23 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf |
| 4558 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 28 | 2022-03-22 | Law Enforcement Bail Bond Receipt | | | True | 1 | MCRO_27-CR-21-1977_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075616.pdf |
| 4559 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 27 | 2022-03-22 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-1977_Non-Cash Bond Posted_2022-03-22_20240430075617.pdf |
| 4560 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-03-22 | Warrant Cleared by Wt Office | | | | | |
| 4561 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 24 | 2022-03-16 | Warrant Issued | | | | | |
| 4562 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-03-16 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4563 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-03-16 | Hearing Held Using Remote Technology | | Attorney EL-GHAZZAWY, BASIL SHEIKH; | | | |
| 4564 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 23 | 2022-03-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf |
| 4565 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-03-14 | Hearing Held Using Remote Technology | | Attorney GRANSE, ALICIA LYNN; | | | |
| 4566 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-03-11 | Warrant Cleared by Wt Office | | | | | |
| 4567 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 22 | 2022-03-09 | Warrant Issued | | | | | |
| 4568 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-03-09 | Fail to Appear at a hearing | | | | | |
| 4569 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-03-09 | Hearing Held Using Remote Technology | | Attorney CONCEPCION, ALBANIA | | | |
| 4570 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 21 | 2022-02-10 | Law Enforcement Notice of Release and Appearance | | | True | 2 | MCRO_27-CR-21-1977_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075619.pdf |
| 4571 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 20 | 2022-02-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf |
| 4572 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-02-09 | Warrant Cleared by Wt Office | | | | | |
| 4573 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 19 | 2022-01-28 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-21-1977_Notice of Case Reassignment_2022-01-28_20240430075621.pdf |
| 4574 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 18 | 2022-01-27 | Warrant Issued | | | | | |
| 4575 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-01-27 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4576 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2022-01-27 | Hearing Held Using Remote Technology | | | | | |
| 4577 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 17 | 2021-11-23 | Notice of Remote Hearing with Instructions | | Defendant NUNN, ANGELIC DENISE | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf |
| 4578 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 4579 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 16 | 2021-10-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-10-12_20240430075623.pdf |
| 4580 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-10-12 | Hearing Held Using Remote Technology | | | | | |
| 4581 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 15 | 2021-07-21 | Notice of Remote Hearing with Instructions | | Defendant NUNN, ANGELIC DENISE | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf |
| 4582 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-07-21 | Hearing Held Using Remote Technology | | | | | |
| 4583 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 14 | 2021-06-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-06-21_20240430075625.pdf |
| 4584 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-06-21 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 4585 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-06-18 | Warrant Cleared by Wt Office | | | | | |
| 4586 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 13 | 2021-06-08 | Warrant Issued | | | | | |
| 4587 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-06-08 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |

EXHIBIT CAS-9 | p. 139

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4588 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-06-08 | Hearing Held Using Remote Technology | | | | | |
| 4589 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-04-14 | Hearing Held Using Remote Technology | | | | | |
| 4590 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 12 | 2021-04-07 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-1977_Demand or Request for Discovery_2021-04-07_20240430075626.pdf |
| 4591 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 11 | 2021-04-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf |
| 4592 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 10 | 2021-04-06 | Order for Conditional Release | Thomas, Laura Marie | | True | 1 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf |
| 4593 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 9 | 2021-04-06 | Order Granting Public Defender | Thomas, Laura Marie | | | | |
| 4594 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-04-06 | Identity Verified | | | | | |
| 4595 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 8 | 2021-04-06 | Statement of Rights | | | | | |
| 4596 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-04-06 | Hearing Held Using Remote Technology | | Attorney GORDON, ROBYN SARA; | | | |
| 4597 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-04-05 | Warrant Cleared by Wt Office | | | | | |
| 4598 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 6 | 2021-03-31 | Pre-Plea Worksheet | | | | | |
| 4599 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 7 | 2021-03-26 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1977_Returned Mail_2021-03-26_20240430075629.pdf |
| 4600 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 5 | 2021-03-25 | Warrant Issued | | | True | 1 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf |
| 4601 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-03-25 | Fail to Appear at a hearing | | | | | |
| 4602 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-03-25 | Hearing Held Using Remote Technology | | | | | |
| 4603 | 27-CR-21-1977 | ANGELIC DENISE NUNN | | 2021-01-29 | Fingerprints Required Notice sent | | | | | |
| 4604 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 2 | 2021-01-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf |
| 4605 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 1 | 2021-01-29 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf |
| 4606 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 61 | 2023-12-11 | Dismissal by Prosecuting Attorney | | | | | |
| 4607 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-12-11 | Hearing Held In-Person | | | | | |
| 4608 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-12-11 | Found Competent | Andow, Anna | | | | |
| 4609 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 60 | 2023-12-04 | Returned Mail | | Defendant NUNN, ANGELIC DENISE | True | 1 | MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf |
| 4610 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 59 | 2023-12-04 | Rule 20 Evaluation Report | | | | | |
| 4611 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-12-04 | Rule 20 Report Distributed | | | | | |
| 4612 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 58 | 2023-11-14 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1978_Returned Mail_2023-11-14_20240430075701.pdf |
| 4613 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 57 | 2023-10-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf |
| 4614 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 56 | 2023-10-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf |
| 4615 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 55 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf |
| 4616 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-10-24 | Hearing Held Hybrid | | | | | |
| 4617 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 54 | 2023-10-11 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1978_Returned Mail_2023-10-11_20240430075706.pdf |
| 4618 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 53 | 2023-08-25 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 2 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.pdf |
| 4619 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-08-25 | Probable Cause Found | | | | | |
| 4620 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 52 | 2023-08-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf |

EXHIBIT CAS-9 | p. 140

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 51 | 2023-08-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf |
| 4622 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-08-01 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4623 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-08-01 | Hearing Held Remote | | | | | |
| 4624 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 50 | 2023-07-18 | Request for Continuance | | | | | |
| 4625 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 49 | 2023-05-18 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1978_Returned Mail_2023-05-18_20240430075710.pdf |
| 4626 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 48 | 2023-04-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf |
| 4627 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 4628 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 47 | 2023-04-04 | Request for Continuance | | | | | |
| 4629 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-04-04 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4630 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 46 | 2023-03-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf |
| 4631 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 45 | 2023-03-14 | Request for Continuance | | | | | |
| 4632 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-03-14 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4633 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2023-03-14 | Hearing Held Remote | | | | | |
| 4634 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 44 | 2023-02-28 | Rule 20 Progress Report | | | | | |
| 4635 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 43 | 2022-11-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf |
| 4636 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 42 | 2022-11-01 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1978_Returned Mail_2022-11-01_20240430075714.pdf |
| 4637 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 41 | 2022-10-27 | Findings of Fact, Conclusions of Law and Order | | | True | 5 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf |
| 4638 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-10-26 | Found Incompetent | Andow, Anna | | | | |
| 4639 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 4640 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 40 | 2022-10-26 | Order for Conditional Release | Andow, Anna | | | | |
| 4641 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 39 | 2022-10-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf |
| 4642 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 38 | 2022-09-23 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf |
| 4643 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 37 | 2022-09-09 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075719.pdf |
| 4644 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 36 | 2022-09-06 | Request for Continuance | | Attorney MASOOD, MEHEK MOEEN | | | |
| 4645 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 35 | 2022-09-06 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf |
| 4646 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 34 | 2022-09-06 | Warrant Recalled | | | | | |
| 4647 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 33 | 2022-09-06 | Warrant Issued | | | | | |
| 4648 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-09-06 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4649 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-09-06 | Hearing Held Remote | | | | | |
| 4650 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 31 | 2022-08-10 | Pre-Plea Worksheet | | | | | |
| 4651 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 32 | 2022-08-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-08-09_20240430075721.pdf |
| 4652 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-08-09 | Hearing Held Remote | | | | | |
| 4653 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-08-09 | Warrant Cleared by Wt Office | | | | | |

**EXHIBIT CAS-9 | p. 141**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 30 | 2022-07-06 | Warrant Issued | | | | | |
| 4655 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-07-06 | Fail to Appear at a hearing | | | | | |
| 4656 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-07-06 | Hearing Held Remote | | | | | |
| 4657 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-06-22 | Fail to Appear at a hearing | | | | | |
| 4658 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 29 | 2022-06-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf |
| 4659 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-06-22 | Hearing Held Remote | | | | | |
| 4660 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 28 | 2022-05-04 | Request for Continuance | | | | | |
| 4661 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-05-04 | Hearing Held Using Remote Technology | | | | | |
| 4662 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 27 | 2022-04-27 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf |
| 4663 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 25 | 2022-04-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf |
| 4664 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 24 | 2022-03-23 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf |
| 4665 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 26 | 2022-03-22 | Law Enforcement Bail Bond Receipt | | | True | 1 | MCRO_27-CR-21-1978_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075726.pdf |
| 4666 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-03-22 | Warrant Cleared by Wt Office | | | | | |
| 4667 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 23 | 2022-03-16 | Warrant Issued | | | | | |
| 4668 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-03-16 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4669 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-03-16 | Hearing Held Using Remote Technology | | Attorney EL-GHAZZAWY, BASIL SHEIKH; | | | |
| 4670 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 22 | 2022-03-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf |
| 4671 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-03-14 | Hearing Held Using Remote Technology | | Attorney GRANSE, ALICIA LYNN; | | | |
| 4672 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-03-11 | Warrant Cleared by Wt Office | | | | | |
| 4673 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 21 | 2022-03-09 | Warrant Issued | | | | | |
| 4674 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-03-09 | Fail to Appear at a hearing | | | | | |
| 4675 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-03-09 | Hearing Held Using Remote Technology | | Attorney CONCEPCION, ALBANIA | | | |
| 4676 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 20 | 2022-02-10 | Law Enforcement Notice of Release and Appearance | | | True | 2 | MCRO_27-CR-21-1978_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075728.pdf |
| 4677 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 19 | 2022-02-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf |
| 4678 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-02-09 | Warrant Cleared by Wt Office | | | | | |
| 4679 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 18 | 2022-01-28 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-21-1978_Notice of Case Reassignment_2022-01-28_20240430075730.pdf |
| 4680 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 17 | 2022-01-27 | Warrant Issued | | | | | |
| 4681 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-01-27 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4682 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2022-01-27 | Hearing Held Using Remote Technology | | | | | |
| 4683 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 16 | 2021-11-23 | Notice of Remote Hearing with Instructions | | Defendant NUNN, ANGELIC DENISE | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-11-23_20240430075731.pdf |
| 4684 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 4685 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 15 | 2021-10-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-10-12_20240430075732.pdf |
| 4686 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-10-12 | Hearing Held Using Remote Technology | | | | | |

EXHIBIT CAS-9 | p. 142

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4687 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 14 | 2021-07-21 | Notice of Remote Hearing with Instructions | | Defendant NUNN, ANGELIC DENISE | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf |
| 4688 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-07-21 | Hearing Held Using Remote Technology | | | | | |
| 4689 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-06-21 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 4690 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 13 | 2021-06-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-06-21_20240430075734.pdf |
| 4691 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-06-18 | Warrant Cleared by Wt Office | | | | | |
| 4692 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 12 | 2021-06-08 | Warrant Issued | | | | | |
| 4693 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-06-08 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 4694 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-06-08 | Hearing Held Using Remote Technology | | | | | |
| 4695 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-04-14 | Hearing Held Using Remote Technology | | | | | |
| 4696 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 11 | 2021-04-07 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-1978_Demand or Request for Discovery_2021-04-07_20240430075736.pdf |
| 4697 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 10 | 2021-04-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf |
| 4698 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 9 | 2021-04-06 | Order for Conditional Release | Thomas, Laura Marie | | True | 1 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf |
| 4699 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 8 | 2021-04-06 | Order Granting Public Defender | Thomas, Laura Marie | | | | |
| 4700 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-04-06 | Identity Verified | | | | | |
| 4701 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 7 | 2021-04-06 | Statement of Rights | | | | | |
| 4702 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-04-06 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN; | | | |
| 4703 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 6 | 2021-04-06 | Application for Public Defender | | | | | |
| 4704 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 5 | 2021-04-06 | Pretrial Release Evaluation Form | | | | | |
| 4705 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-04-05 | Warrant Cleared by Wt Office | | | | | |
| 4706 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 4 | 2021-04-01 | Pre-Plea Worksheet | | | | | |
| 4707 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 3 | 2021-03-25 | Warrant Issued | | | True | 1 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf |
| 4708 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-03-25 | Fail to Appear at a hearing | | | | | |
| 4709 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-03-25 | Hearing Held Using Remote Technology | | | | | |
| 4710 | 27-CR-21-1978 | ANGELIC DENISE NUNN | | 2021-01-29 | Fingerprints Required Notice sent | | | | | |
| 4711 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 2 | 2021-01-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf |
| 4712 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 1 | 2021-01-29 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf |
| 4713 | 27-CR-21-1980 | GORDON EUGENE SHARP | 78 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf |
| 4714 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2024-03-15 | Bail to stand as previously ordered | | | | | |
| 4715 | 27-CR-21-1980 | GORDON EUGENE SHARP | 77 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 4716 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 4717 | 27-CR-21-1980 | GORDON EUGENE SHARP | 76 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf |
| 4718 | 27-CR-21-1980 | GORDON EUGENE SHARP | 75 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf |
| 4719 | 27-CR-21-1980 | GORDON EUGENE SHARP | 74 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |

EXHIBIT CAS-9 | p. 143

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4720 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2024-01-02 | Hearing Held Remote | | | | | |
| 4721 | 27-CR-21-1980 | GORDON EUGENE SHARP | 73 | 2023-12-29 | Returned Mail | | | True | 1 | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf |
| 4722 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 4723 | 27-CR-21-1980 | GORDON EUGENE SHARP | 72 | 2023-12-19 | Warrant Issued | | | | | |
| 4724 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 4725 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-12-19 | Hearing Held Remote | | | | | |
| 4726 | 27-CR-21-1980 | GORDON EUGENE SHARP | 71 | 2023-12-12 | Request for Continuance | | | | | |
| 4727 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-12-12 | Hearing Held Remote | | | | | |
| 4728 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 4729 | 27-CR-21-1980 | GORDON EUGENE SHARP | 70 | 2023-12-08 | Returned Mail | | Defendant SHARP, GORDON EUGENE | True | 1 | MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf |
| 4730 | 27-CR-21-1980 | GORDON EUGENE SHARP | 69 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf |
| 4731 | 27-CR-21-1980 | GORDON EUGENE SHARP | 68 | 2023-12-05 | Request for Continuance | | | | | |
| 4732 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 4733 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-12-05 | Hearing Held Remote | | | | | |
| 4734 | 27-CR-21-1980 | GORDON EUGENE SHARP | 67 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf |
| 4735 | 27-CR-21-1980 | GORDON EUGENE SHARP | 66 | 2023-11-28 | Request for Continuance | | | | | |
| 4736 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 4737 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-11-28 | Hearing Held Remote | | | | | |
| 4738 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-10-20 | Rule 20 Report Distributed | | | | | |
| 4739 | 27-CR-21-1980 | GORDON EUGENE SHARP | 65 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |
| 4740 | 27-CR-21-1980 | GORDON EUGENE SHARP | 64 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf |
| 4741 | 27-CR-21-1980 | GORDON EUGENE SHARP | 62 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf |
| 4742 | 27-CR-21-1980 | GORDON EUGENE SHARP | 61 | 2023-06-13 | Order for Conditional Release | Browne, Michael K | | | | |
| 4743 | 27-CR-21-1980 | GORDON EUGENE SHARP | 60 | 2023-06-13 | Motion | Browne, Michael K | Attorney BYRON, EVE MARIE | | | |
| 4744 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-06-13 | Hearing Held Remote | | | | | |
| 4745 | 27-CR-21-1980 | GORDON EUGENE SHARP | 58 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf |
| 4746 | 27-CR-21-1980 | GORDON EUGENE SHARP | 59 | 2023-05-30 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 4747 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 4748 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 4749 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-05-30 | Hearing Held Remote | | | | | |
| 4750 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-05-25 | Hearing Held In-Person | | | | | |
| 4751 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-05-24 | Warrant Cleared by Wt Office | | | | | |
| 4752 | 27-CR-21-1980 | GORDON EUGENE SHARP | 57 | 2023-05-09 | Warrant Issued | | | | | |

EXHIBIT CAS-9 | p. 144

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4753 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-05-09 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 4754 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-05-09 | Hearing Held Remote | | | | | |
| 4755 | 27-CR-21-1980 | GORDON EUGENE SHARP | 56 | 2023-05-04 | Rule 20 Evaluation Report | | | | | |
| 4756 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-05-04 | Rule 20 Report Distributed | | | | | |
| 4757 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 4758 | 27-CR-21-1980 | GORDON EUGENE SHARP | 55 | 2023-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Houghtaling, Melissa | | True | 2 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430075959.pdf |
| 4759 | 27-CR-21-1980 | GORDON EUGENE SHARP | 54 | 2023-04-03 | Order for Conditional Release | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-1980_Order for Conditional Release_2023-04-03_20240430080001.pdf |
| 4760 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-03-31 | Warrant Cleared by Wt Office | | | | | |
| 4761 | 27-CR-21-1980 | GORDON EUGENE SHARP | 53 | 2023-03-21 | Warrant Issued | | | | | |
| 4762 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-03-21 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 4763 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-03-21 | Hearing Held Remote | | | | | |
| 4764 | 27-CR-21-1980 | GORDON EUGENE SHARP | 52 | 2023-03-17 | Rule 20 Evaluation Report | | | | | |
| 4765 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-03-17 | Rule 20 Report Distributed | | | | | |
| 4766 | 27-CR-21-1980 | GORDON EUGENE SHARP | 51 | 2023-03-14 | Request for Continuance | | | | | |
| 4767 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 4768 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2023-03-14 | Hearing Held Remote | | | | | |
| 4769 | 27-CR-21-1980 | GORDON EUGENE SHARP | 50 | 2023-01-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf |
| 4770 | 27-CR-21-1980 | GORDON EUGENE SHARP | 49 | 2022-10-04 | Order for Conditional Release | Janzen, Lisa K | Defendant SHARP, GORDON EUGENE | True | 1 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf |
| 4771 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-10-04 | Hearing Held Remote | | | | | |
| 4772 | 27-CR-21-1980 | GORDON EUGENE SHARP | 48 | 2022-09-13 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf |
| 4773 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-09-13 | Bail to stand as previously ordered | | | | | |
| 4774 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-09-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 4775 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-09-13 | Hearing Held Remote | | | | | |
| 4776 | 27-CR-21-1980 | GORDON EUGENE SHARP | 47 | 2022-09-09 | Rule 20 Evaluation Report | | | | | |
| 4777 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-09-09 | Rule 20 Report Distributed | | | | | |
| 4778 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-08-09 | Hearing Held In-Person | | | | | |
| 4779 | 27-CR-21-1980 | GORDON EUGENE SHARP | 46 | 2022-08-09 | Waiver | | | | | |
| 4780 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-08-09 | Probable Cause Found | | | | | |
| 4781 | 27-CR-21-1980 | GORDON EUGENE SHARP | 45 | 2022-08-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf |
| 4782 | 27-CR-21-1980 | GORDON EUGENE SHARP | 44 | 2022-06-17 | Notice of Appearance | | | | | |
| 4783 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-06-17 | Bail to stand as previously ordered | | | | | |
| 4784 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-06-17 | Hearing Held Remote | | | | | |
| 4785 | 27-CR-21-1980 | GORDON EUGENE SHARP | 43 | 2022-06-01 | Pre-Plea Worksheet | | | | | |

**EXHIBIT CAS-9 | p. 145**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4786 | 27-CR-21-1980 | GORDON EUGENE SHARP | 42 | 2022-05-31 | Other Document | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf |
| 4787 | 27-CR-21-1980 | GORDON EUGENE SHARP | 41 | 2022-05-31 | Order-Chemical Dependency Evaluation | Dayton Klein, Julia | | | | |
| 4788 | 27-CR-21-1980 | GORDON EUGENE SHARP | 40 | 2022-05-31 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-05-31_20240430080007.pdf |
| 4789 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney MYHRAN, CHASE ANDERSON | | | |
| 4790 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-05-27 | Warrant Cleared by Wt Office | | | | | |
| 4791 | 27-CR-21-1980 | GORDON EUGENE SHARP | 39 | 2022-04-11 | Warrant Issued | | | | | |
| 4792 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-04-11 | Fail to Appear at a hearing | | | | | |
| 4793 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-04-11 | Hearing Held Using Remote Technology | | | | | |
| 4794 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-03-14 | Bail to stand as previously ordered | | | | | |
| 4795 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-03-14 | Hearing Held Using Remote Technology | | | | | |
| 4796 | 27-CR-21-1980 | GORDON EUGENE SHARP | 38 | 2022-02-28 | Order-Chemical Dependency Evaluation | Brandt, Gina M. | | | | |
| 4797 | 27-CR-21-1980 | GORDON EUGENE SHARP | 37 | 2022-02-28 | Other Document | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf |
| 4798 | 27-CR-21-1980 | GORDON EUGENE SHARP | 36 | 2022-02-28 | Notice of Remote Hearing with Instructions | | | | | |
| 4799 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-02-28 | Bail to stand as previously ordered | | | | | |
| 4800 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-02-28 | Hearing Held Using Remote Technology | | | | | |
| 4801 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-02-15 | Bail to stand as previously ordered | | | | | |
| 4802 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-02-15 | Found Competent | Janzen, Lisa K | | | | |
| 4803 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-02-15 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan | | | |
| 4804 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2022-02-14 | Rule 20 Report Distributed | | | | | |
| 4805 | 27-CR-21-1980 | GORDON EUGENE SHARP | 35 | 2022-02-11 | Rule 20 Evaluation Report | | | | | |
| 4806 | 27-CR-21-1980 | GORDON EUGENE SHARP | 34 | 2022-01-14 | Request for Continuance | | | | | |
| 4807 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-12-20 | Probable Cause Found | | | | | |
| 4808 | 27-CR-21-1980 | GORDON EUGENE SHARP | 33 | 2021-12-20 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf |
| 4809 | 27-CR-21-1980 | GORDON EUGENE SHARP | 32 | 2021-12-20 | Notice of Appearance | | | | | |
| 4810 | 27-CR-21-1980 | GORDON EUGENE SHARP | 31 | 2021-12-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf |
| 4811 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-12-17 | Hearing Held Using Remote Technology | | Attorney KOWARSKI, RACHEL FURNISS | | | |
| 4812 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-12-16 | Warrant Cleared by Wt Office | | | | | |
| 4813 | 27-CR-21-1980 | GORDON EUGENE SHARP | 27 | 2021-12-14 | Warrant Issued | | | | | |
| 4814 | 27-CR-21-1980 | GORDON EUGENE SHARP | 26 | 2021-12-14 | Order Revoking Interim Conditions of Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf |
| 4815 | 27-CR-21-1980 | GORDON EUGENE SHARP | 25 | 2021-12-14 | Conditional Release Violation Report | | | | | |
| 4816 | 27-CR-21-1980 | GORDON EUGENE SHARP | 24 | 2021-12-14 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf |
| 4817 | 27-CR-21-1980 | GORDON EUGENE SHARP | 23 | 2021-12-01 | Notice of Appearance | | | True | 1 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf |
| 4818 | 27-CR-21-1980 | GORDON EUGENE SHARP | 22 | 2021-12-01 | Order for Conditional Release | Brandt, Gina M. | | | | |

EXHIBIT CAS-9 | p. 146

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4819 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-12-01 | Hearing Held Using Remote Technology | | | | | |
| 4820 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-11-24 | Bail to stand as previously ordered | | | | | |
| 4821 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-11-24 | Hearing Held Using Remote Technology | | | | | |
| 4822 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-11-23 | Bail to stand as previously ordered | | | | | |
| 4823 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 4824 | 27-CR-21-1980 | GORDON EUGENE SHARP | 21 | 2021-11-18 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-11-18_20240430080014.pdf |
| 4825 | 27-CR-21-1980 | GORDON EUGENE SHARP | 20 | 2021-10-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-10-27_20240430080015.pdf |
| 4826 | 27-CR-21-1980 | GORDON EUGENE SHARP | 19 | 2021-10-27 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-27_20240430080016.pdf |
| 4827 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-10-27 | Hearing Held Using Remote Technology | | Attorney KARP, ELIZABETH GLORIA | | | |
| 4828 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-10-26 | Warrant Cleared by Wt Office | | | | | |
| 4829 | 27-CR-21-1980 | GORDON EUGENE SHARP | 18 | 2021-10-11 | Notice of Case Reassignment | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2021-10-11_20240430080017.pdf |
| 4830 | 27-CR-21-1980 | GORDON EUGENE SHARP | 17 | 2021-08-30 | Warrant Issued | | | | | |
| 4831 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-08-30 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 4832 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-08-30 | Hearing Held Using Remote Technology | | Attorney GUNDERSON, GRANT WILLIAM | | | |
| 4833 | 27-CR-21-1980 | GORDON EUGENE SHARP | 16 | 2021-08-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-08-06_20240430080018.pdf |
| 4834 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-08-06 | Hearing Held Using Remote Technology | | Attorney DOTSON, KELLEN ANTHONY | | | |
| 4835 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-08-04 | Warrant Cleared by Wt Office | | | | | |
| 4836 | 27-CR-21-1980 | GORDON EUGENE SHARP | 15 | 2021-04-26 | Warrant Issued | | | | | |
| 4837 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-04-26 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 4838 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-04-26 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN | | | |
| 4839 | 27-CR-21-1980 | GORDON EUGENE SHARP | 14 | 2021-04-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf |
| 4840 | 27-CR-21-1980 | GORDON EUGENE SHARP | 13 | 2021-03-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf |
| 4841 | 27-CR-21-1980 | GORDON EUGENE SHARP | 12 | 2021-03-17 | Order for Conditional Release | Allyn, Julie | | True | 1 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf |
| 4842 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-03-17 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN | | | |
| 4843 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-03-16 | Hearing Held Using Remote Technology | | | | | |
| 4844 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-03-15 | Warrant Cleared by Wt Office | | | | | |
| 4845 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-03-11 | Fail to Appear at a hearing | | | | | |
| 4846 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-03-11 | Hearing Held Using Remote Technology | | | | | |
| 4847 | 27-CR-21-1980 | GORDON EUGENE SHARP | 11 | 2021-03-11 | Warrant Issued | | | | | |
| 4848 | 27-CR-21-1980 | GORDON EUGENE SHARP | 10 | 2021-03-11 | Pretrial Agency Report | | | | | |
| 4849 | 27-CR-21-1980 | GORDON EUGENE SHARP | 9 | 2021-03-09 | Pre-Plea Worksheet | | | | | |
| 4850 | 27-CR-21-1980 | GORDON EUGENE SHARP | 8 | 2021-02-03 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-1980_Demand or Request for Discovery_2021-02-03_20240430080023.pdf |
| 4851 | 27-CR-21-1980 | GORDON EUGENE SHARP | 7 | 2021-02-01 | Order Granting Public Defender | Fellman, Todd | | | | |

147

EXHIBIT CAS-9 | p. 147

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4852 | 27-CR-21-1980 | GORDON EUGENE SHARP | 6 | 2021-02-01 | Statement of Rights | | | | | |
| 4853 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-02-01 | Identity Verified | | | | | |
| 4854 | 27-CR-21-1980 | GORDON EUGENE SHARP | 5 | 2021-02-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080024.pdf |
| 4855 | 27-CR-21-1980 | GORDON EUGENE SHARP | 4 | 2021-02-01 | Order for Conditional Release | Fellman, Todd | | True | 1 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-02-01_20240430080025.pdf |
| 4856 | 27-CR-21-1980 | GORDON EUGENE SHARP | | 2021-02-01 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN | | | |
| 4857 | 27-CR-21-1980 | GORDON EUGENE SHARP | 3 | 2021-01-29 | Application for Public Defender | | | | | |
| 4858 | 27-CR-21-1980 | GORDON EUGENE SHARP | 2 | 2021-01-29 | Pretrial Release Evaluation Form | | | | | |
| 4859 | 27-CR-21-1980 | GORDON EUGENE SHARP | 1 | 2021-01-29 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf |
| 4860 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 77 | 2024-01-23 | Notice of Filing of Order | | | True | 1 | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf |
| 4861 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 76 | 2024-01-22 | Non-Cash Bond Discharged | | | | | |
| 4862 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 75 | 2024-01-22 | Order Reinstating Forfeited Cash or Surety Bond | Benson, Bev | | True | 1 | MCRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf |
| 4863 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 74 | 2023-12-22 | Rule 20 Progress Report | | | | | |
| 4864 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 73 | 2023-12-19 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-21-3797_Dismissal by Prosecuting Attorney_2023-12-19_20240430080057.pdf |
| 4865 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 72 | 2023-12-08 | Returned Mail | | | True | 1 | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf |
| 4866 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 71 | 2023-12-05 | Request for Continuance | | | | | |
| 4867 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-12-05 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 4868 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-12-05 | Hearing Held Remote | | | | | |
| 4869 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 70 | 2023-11-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf |
| 4870 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 69 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf |
| 4871 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 68 | 2023-11-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf |
| 4872 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-11-28 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 4873 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-11-28 | Hearing Held Remote | | | | | |
| 4874 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 67 | 2023-11-21 | Rule 20 Progress Report | | | | | |
| 4875 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 65 | 2023-11-02 | Returned Mail | | Defendant FLETCHER, GRAHM MARK | True | 1 | MCRO_27-CR-21-3797_Returned Mail_2023-11-02_20240430080104.pdf |
| 4876 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 66 | 2023-10-27 | Taken Under Advisement | Benson, Bev | | | | |
| 4877 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 64 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf |
| 4878 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-10-24 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 4879 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-10-24 | Hearing Held Remote | | | | | |
| 4880 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 63 | 2023-10-13 | Affidavit in Support of Petition | | | True | 3 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080106.pdf |
| 4881 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 62 | 2023-10-13 | Notice-Other | | | True | 1 | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf |
| 4882 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 61 | 2023-10-13 | Order for Submissions-Under Advisement | Benson, Bev | Attorney SCHWARTZ, ALINA | | | |
| 4883 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 60 | 2023-10-13 | Affidavit of Mailing | | | True | 1 | MCRO_27-CR-21-3797_Affidavit of Mailing_2023-10-13_20240430080108.pdf |
| 4884 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 59 | 2023-10-13 | Affidavit of Service | | | True | 1 | MCRO_27-CR-21-3797_Affidavit of Service_2023-10-13_20240430080109.pdf |

EXHIBIT CAS-9 | p. 148

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4885 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 58 | 2023-10-13 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf |
| 4886 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 57 | 2023-10-13 | Other Document | | | True | 1 | MCRO_27-CR-21-3797_Other Document_2023-10-13_20240430080112.pdf |
| 4887 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 56 | 2023-10-13 | Affidavit in Support of Petition | | | True | 1 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080112.pdf |
| 4888 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 55 | 2023-10-13 | Petition to Reinstate and Discharge Bond | | | True | 1 | MCRO_27-CR-21-3797_Petition to Reinstate and Discharge Bond_2023-10-13_20240430080114.pdf |
| 4889 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 54 | 2023-10-13 | Certificate of Representation | | | True | 1 | MCRO_27-CR-21-3797_Certificate of Representation_2023-10-13_20240430080115.pdf |
| 4890 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 53 | 2023-10-13 | Correspondence | | | True | 1 | MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.pdf |
| 4891 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 52 | 2023-08-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-23_20240430080116.pdf |
| 4892 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 51 | 2023-08-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080118.pdf |
| 4893 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 50 | 2023-08-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 2 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430080119.pdf |
| 4894 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 48 | 2023-08-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 2 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430080120.pdf |
| 4895 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 47 | 2023-08-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080121.pdf |
| 4896 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 46 | 2023-08-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-21_20240430080122.pdf |
| 4897 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-08-21 | Hearing Held In-Person | | | | | |
| 4898 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 45 | 2023-08-21 | Order Granting Public Defender | Janisch, Karen A. | | | | |
| 4899 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 44 | 2023-08-21 | Application for Public Defender | | | | | |
| 4900 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-08-20 | Warrant Cleared by Wt Office | | | | | |
| 4901 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 43 | 2023-08-03 | Notice of Bond Forfeiture | | | True | 1 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf |
| 4902 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 42 | 2023-08-03 | Cash or Surety Bond Forfeited | Dayton Klein, Julia | Name Not Available Online | | | |
| 4903 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 41 | 2023-08-03 | Order Forfeiting Cash Bond or Surety Bond | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf |
| 4904 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 40 | 2023-07-28 | Returned Mail | | Defendant FLETCHER, GRAHM MARK | True | 1 | MCRO_27-CR-21-3797_Returned Mail_2023-07-28_20240430080125.pdf |
| 4905 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 39 | 2023-07-25 | Warrant Issued | | | | | |
| 4906 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-07-25 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 4907 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-07-25 | Hearing Held Remote | | | | | |
| 4908 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-07-11 | Hearing Held Remote | | | | | |
| 4909 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-07-11 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 4910 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 38 | 2023-06-28 | Rule 20 Progress Report | | | | | |
| 4911 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 37 | 2023-05-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-12_20240430080126.pdf |
| 4912 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 35 | 2023-05-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 3 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430080127.pdf |
| 4913 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 34 | 2023-05-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf |
| 4914 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 33 | 2023-05-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | | | |
| 4915 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-05-09 | Hearing Held Remote | | | | | |
| 4916 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 32 | 2023-05-04 | Rule 20 Progress Report | | | | | |
| 4917 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 31 | 2023-03-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf |

EXHIBIT CAS-9 | p. 149

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4918 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 30 | 2023-03-14 | Rule 20 Progress Report | | | | | |
| 4919 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 29 | 2023-01-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf |
| 4920 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 28 | 2023-01-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf |
| 4921 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 27 | 2023-01-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-17_20240430080132.pdf |
| 4922 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 26 | 2023-01-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-17_20240430080133.pdf |
| 4923 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2023-01-17 | Hearing Held In-Person | | | | | |
| 4924 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 25 | 2023-01-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Anderson, Jamie L. | | True | 3 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-17_20240430080135.pdf |
| 4925 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 23 | 2023-01-17 | Order Granting Public Defender | Anderson, Jamie L. | | | | |
| 4926 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 22 | 2023-01-17 | Application for Public Defender | | | | | |
| 4927 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 21 | 2022-12-23 | Notice of Hearing | | | | | |
| 4928 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 20 | 2022-12-23 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-3797_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430080136.pdf |
| 4929 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 19 | 2022-12-22 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430080137.pdf |
| 4930 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2022-12-22 | Warrant Cleared by Wt Office | | | | | |
| 4931 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 18 | 2022-12-21 | Warrant Issued | | | | | |
| 4932 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2022-12-21 | Fail to Appear at a hearing | | | | | |
| 4933 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2022-12-21 | Hearing Held Remote | | | | | |
| 4934 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 17 | 2022-12-19 | Notice of Defense and Defense Witnesses | | | True | 1 | MCRO_27-CR-21-3797_Notice of Defense and Defense Witnesses_2022-12-19_20240430080138.pdf |
| 4935 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2022-12-19 | Hearing Held Remote | | | | | |
| 4936 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 16 | 2022-10-31 | Notice of Remote Hearing with Instructions | | Defendant FLETCHER, GRAHM MARK | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-10-31_20240430080139.pdf |
| 4937 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 15 | 2022-10-31 | Request for Continuance | | Defendant FLETCHER, GRAHM MARK | | | |
| 4938 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 14 | 2022-09-14 | Notice of Remote Hearing with Instructions | | Defendant FLETCHER, GRAHM MARK; | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf |
| 4939 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 13 | 2022-09-13 | Request for Continuance | | | | | |
| 4940 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 12 | 2022-05-03 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf |
| 4941 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 11 | 2022-05-03 | Demand for Jury Trial | | | | | |
| 4942 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2022-05-03 | Hearing Held Using Remote Technology | | | | | |
| 4943 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 10 | 2022-05-03 | Statement of Rights | | | | | |
| 4944 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 9 | 2022-01-11 | Remote Hearing Instructions Provided | | | True | 2 | MCRO_27-CR-21-3797_Remote Hearing Instructions Provided_2022-01-11_20240430080142.pdf |
| 4945 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2022-01-11 | Hearing Held Using Remote Technology | | | | | |
| 4946 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 8 | 2021-10-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf |
| 4947 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 7 | 2021-07-12 | Request for Continuance | | | | | |
| 4948 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 6 | 2021-04-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf |
| 4949 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2021-04-13 | Hearing Held Using Remote Technology | | | | | |
| 4950 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 5 | 2021-02-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf |

EXHIBIT CAS-9 | p. 150

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4951 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 4 | 2021-02-26 | Order for Conditional Release | Moore, James | | | | |
| 4952 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2021-02-26 | Hearing Held Using Remote Technology | | Attorney Clemenson, Rene; | | | |
| 4953 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 3 | 2021-02-26 | Order Granting Public Defender | Moore, James | | | | |
| 4954 | 27-CR-21-3797 | GRAHM MARK FLETCHER | | 2021-02-25 | Tab Charge E-Filed | | | | | |
| 4955 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 2 | 2021-02-24 | Application for Public Defender | | | | | |
| 4956 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 1 | 2021-02-24 | Pretrial Release Evaluation Form | | | | | |
| 4957 | 27-CR-21-6229 | MARVAL BARNES | 39 | 2023-10-24 | Request for Continuance | | | | | |
| 4958 | 27-CR-21-6229 | MARVAL BARNES | | 2023-10-24 | Hearing Held Remote | | | | | |
| 4959 | 27-CR-21-6229 | MARVAL BARNES | 38 | 2023-10-03 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf |
| 4960 | 27-CR-21-6229 | MARVAL BARNES | 37 | 2023-10-03 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf |
| 4961 | 27-CR-21-6229 | MARVAL BARNES | 36 | 2023-10-03 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 4 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf |
| 4962 | 27-CR-21-6229 | MARVAL BARNES | | 2023-10-03 | Found Incompetent | Dayton Klein, Julia | | | | |
| 4963 | 27-CR-21-6229 | MARVAL BARNES | 35 | 2023-10-03 | Waiver of Appearance | | | | | |
| 4964 | 27-CR-21-6229 | MARVAL BARNES | 34 | 2023-09-29 | Rule 20 Evaluation Report | | | | | |
| 4965 | 27-CR-21-6229 | MARVAL BARNES | | 2023-09-29 | Rule 20 Report Distributed | | | | | |
| 4966 | 27-CR-21-6229 | MARVAL BARNES | 33 | 2023-09-28 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf |
| 4967 | 27-CR-21-6229 | MARVAL BARNES | 32 | 2023-07-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf |
| 4968 | 27-CR-21-6229 | MARVAL BARNES | | 2023-03-31 | Found Incompetent | Dayton Klein, Julia | | | | |
| 4969 | 27-CR-21-6229 | MARVAL BARNES | 31 | 2023-03-31 | Waiver of Appearance | | | | | |
| 4970 | 27-CR-21-6229 | MARVAL BARNES | 30 | 2023-03-28 | Rule 20 Progress Report | | | | | |
| 4971 | 27-CR-21-6229 | MARVAL BARNES | 29 | 2023-01-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf |
| 4972 | 27-CR-21-6229 | MARVAL BARNES | 28 | 2022-10-27 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf |
| 4973 | 27-CR-21-6229 | MARVAL BARNES | 27 | 2022-10-27 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf |
| 4974 | 27-CR-21-6229 | MARVAL BARNES | | 2022-10-10 | Found Incompetent | Janzen, Lisa K | | | | |
| 4975 | 27-CR-21-6229 | MARVAL BARNES | 26 | 2022-10-10 | Waiver of Appearance | | | | | |
| 4976 | 27-CR-21-6229 | MARVAL BARNES | 25 | 2022-09-30 | Rule 20 Progress Report | | | | | |
| 4977 | 27-CR-21-6229 | MARVAL BARNES | 24 | 2022-05-13 | Notice of Case Reassignment | Hughey, Rachel | | True | 1 | MCRO_27-CR-21-6229_Notice of Case Reassignment_2022-05-13_20240430080224.pdf |
| 4978 | 27-CR-21-6229 | MARVAL BARNES | 23 | 2022-04-12 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf |
| 4979 | 27-CR-21-6229 | MARVAL BARNES | | 2022-04-12 | Found Incompetent | Janzen, Lisa K | | | | |
| 4980 | 27-CR-21-6229 | MARVAL BARNES | 22 | 2022-04-12 | Waiver of Appearance | | | | | |
| 4981 | 27-CR-21-6229 | MARVAL BARNES | 21 | 2022-04-11 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-6229_Demand or Request for Discovery_2022-04-11_20240430080227.pdf |
| 4982 | 27-CR-21-6229 | MARVAL BARNES | 20 | 2022-04-01 | Rule 20 Progress Report | | | | | |
| 4983 | 27-CR-21-6229 | MARVAL BARNES | 19 | 2021-10-12 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf |

EXHIBIT CAS-9 | p. 151

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 4984 | 27-CR-21-6229 | MARVAL BARNES | | 2021-10-12 | Found Incompetent | Janzen, Lisa K | | | | |
| 4985 | 27-CR-21-6229 | MARVAL BARNES | | 2021-10-12 | Pandemic Event | | | | | |
| 4986 | 27-CR-21-6229 | MARVAL BARNES | 18 | 2021-10-12 | Waiver of Appearance | | | | | |
| 4987 | 27-CR-21-6229 | MARVAL BARNES | 17 | 2021-10-04 | Rule 20 Progress Report | | | | | |
| 4988 | 27-CR-21-6229 | MARVAL BARNES | 16 | 2021-08-30 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf |
| 4989 | 27-CR-21-6229 | MARVAL BARNES | 15 | 2021-08-30 | Order for Production of Medical Records | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf |
| 4990 | 27-CR-21-6229 | MARVAL BARNES | 14 | 2021-08-30 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-6229_Proposed Order or Document_2021-08-30_20240430080231.pdf |
| 4991 | 27-CR-21-6229 | MARVAL BARNES | 13 | 2021-08-30 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf |
| 4992 | 27-CR-21-6229 | MARVAL BARNES | 12 | 2021-08-26 | Order for Conditional Release | Cahill, Peter A. | | True | 1 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080223.pdf |
| 4993 | 27-CR-21-6229 | MARVAL BARNES | 11 | 2021-08-24 | Report-Other | | | | | |
| 4994 | 27-CR-21-6229 | MARVAL BARNES | 10 | 2021-04-13 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf |
| 4995 | 27-CR-21-6229 | MARVAL BARNES | | 2021-04-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 4996 | 27-CR-21-6229 | MARVAL BARNES | | 2021-04-13 | Pandemic Event | | | | | |
| 4997 | 27-CR-21-6229 | MARVAL BARNES | 9 | 2021-04-13 | Waiver of Appearance | | | | | |
| 4998 | 27-CR-21-6229 | MARVAL BARNES | 8 | 2021-04-13 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf |
| 4999 | 27-CR-21-6229 | MARVAL BARNES | 7 | 2021-04-01 | Rule 20 Evaluation Report | | | | | |
| 5000 | 27-CR-21-6229 | MARVAL BARNES | | 2021-04-01 | Rule 20 Report Distributed | | | | | |
| 5001 | 27-CR-21-6229 | MARVAL BARNES | 6 | 2021-04-01 | Pre-Plea Worksheet | | | | | |
| 5002 | 27-CR-21-6229 | MARVAL BARNES | | 2021-03-30 | Probable Cause Found | | | | | |
| 5003 | 27-CR-21-6229 | MARVAL BARNES | 5 | 2021-03-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Fellman, Todd | | True | 3 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf |
| 5004 | 27-CR-21-6229 | MARVAL BARNES | 4 | 2021-03-30 | Order for Conditional Release | Fellman, Todd | | True | 1 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf |
| 5005 | 27-CR-21-6229 | MARVAL BARNES | | 2021-03-30 | Hearing Held Using Remote Technology | | Defendant BARNES, MARVAL; | | | |
| 5006 | 27-CR-21-6229 | MARVAL BARNES | 3 | 2021-03-30 | Pretrial Release Evaluation Form | | | | | |
| 5007 | 27-CR-21-6229 | MARVAL BARNES | | 2021-03-29 | Warrant Cleared by Wt Office | | | | | |
| 5008 | 27-CR-21-6229 | MARVAL BARNES | 2 | 2021-03-29 | Warrant Issued | | | | | |
| 5009 | 27-CR-21-6229 | MARVAL BARNES | 1 | 2021-03-29 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf |
| 5010 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2024-01-08 | Bail to stand as previously ordered | | | | | |
| 5011 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2024-01-08 | Hearing Held In-Person | | | | | |
| 5012 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-09-15 | Bail to stand as previously ordered | | | | | |
| 5013 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-09-15 | Found Competent | Caligiuri, Hilary L. | | | | |
| 5014 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-09-15 | Hearing Held In-Person | | | | | |
| 5015 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-09-08 | Rule 20 Report Distributed | | | | | |
| 5016 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 13 | 2023-09-08 | Rule 20 Evaluation Report | | | | | |

EXHIBIT CAS-9 | p. 152

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5017 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-08-15 | Bail to stand as previously ordered | | | | | |
| 5018 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 12 | 2023-08-15 | Request for Continuance | | | | | |
| 5019 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-08-15 | Hearing Held Remote | | | | | |
| 5020 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-08-08 | Bail to stand as previously ordered | | | | | |
| 5021 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-08-08 | Hearing Held Remote | | | | | |
| 5022 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-06-05 | Probable Cause Found | | | | | |
| 5023 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 11 | 2023-06-05 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf |
| 5024 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 10 | 2023-06-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf |
| 5025 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-06-05 | Fail to Appear at a hearing | | | | | |
| 5026 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-06-05 | Hearing Held In-Person | | | | | |
| 5027 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 5028 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 5029 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-11-03 | Bail to stand as previously ordered | | | | | |
| 5030 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-11-03 | Hearing Held In-Person | | | | | |
| 5031 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-10-26 | Bail to stand as previously ordered | | | | | |
| 5032 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 5033 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-09-16 | Bail to stand as previously ordered | | | | | |
| 5034 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-09-16 | Hearing Held Remote | | | | | |
| 5035 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 9 | 2022-05-31 | Scheduling Order | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf |
| 5036 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-05-31 | Bail to stand as previously ordered | | | | | |
| 5037 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-05-31 | Hearing Held Using Remote Technology | | | | | |
| 5038 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 8 | 2022-03-08 | Statement of Rights | | | | | |
| 5039 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 7 | 2022-03-08 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 5040 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney BISHOP, TANYA MARIE; | | | |
| 5041 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 6 | 2022-03-08 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf |
| 5042 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-03-07 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L | | | |
| 5043 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2022-03-04 | Warrant Cleared by Wt Office | | | | | |
| 5044 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 5 | 2021-05-07 | Pre-Plea Worksheet | | | | | |
| 5045 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 4 | 2021-05-05 | Warrant Issued | | | | | |
| 5046 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2021-05-05 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L | | | |
| 5047 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2021-05-05 | Fail to Appear at a hearing | | | | | |
| 5048 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 3 | 2021-04-20 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf |
| 5049 | 27-CR-21-6382 | PRIEST JESUS DORSEY | | 2021-03-31 | Fingerprints Required Notice sent | | | | | |

**EXHIBIT CAS-9 | p. 153**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 2 | 2021-03-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf |
| 5051 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 1 | 2021-03-31 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf |
| 5052 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 64 | 2024-04-25 | Rule 20 Progress Report | | | | | |
| 5053 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 63 | 2024-04-09 | Rule 20 Progress Report | | | | | |
| 5054 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2024-03-12 | Hearing Held Remote | | | | | |
| 5055 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2024-03-12 | Bail to stand as previously ordered | | | | | |
| 5056 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 62 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf |
| 5057 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 5058 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 61 | 2024-03-11 | Rule 20 Evaluation Report | | | | | |
| 5059 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2024-03-11 | Rule 20 Report Distributed | | | | | |
| 5060 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 60 | 2024-02-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf |
| 5061 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 59 | 2024-02-13 | Request for Continuance | | | | | |
| 5062 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2024-02-09 | Tagging Case | | | | | |
| 5063 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 58 | 2024-02-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 2 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-09_20240430080348.pdf |
| 5064 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2024-02-09 | Hearing Held In-Person | | | | | |
| 5065 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 57 | 2024-02-09 | Prosecutor's Offer | | | | | |
| 5066 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 56 | 2024-01-08 | Request for Continuance | | | | | |
| 5067 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 55 | 2023-12-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hoyos, Juan | | True | 2 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-04_20240430080349.pdf |
| 5068 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-12-04 | Identity Verified | | | | | |
| 5069 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 54 | 2023-12-04 | Order Granting Public Defender | Hoyos, Juan | | | | |
| 5070 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-12-04 | Hearing Held In-Person | | | | | |
| 5071 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-12-02 | Warrant Cleared by Wt Office | | | | | |
| 5072 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 53 | 2023-11-21 | Warrant Issued | | | | | |
| 5073 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-11-21 | Fail to Appear at a hearing | | Defendant NICHOLS, TEMEKA MICHELLE | | | |
| 5074 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-11-21 | Hearing Held Remote | | | | | |
| 5075 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 52 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080350.pdf |
| 5076 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-10-24 | Fail to Appear at a hearing | | Defendant NICHOLS, TEMEKA MICHELLE | | | |
| 5077 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-10-24 | Hearing Held Remote | | | | | |
| 5078 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 51 | 2023-08-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf |
| 5079 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 50 | 2023-04-26 | Finding of Incompetency and Order | Borer, George | | True | 4 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf |
| 5080 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-04-25 | Found Incompetent | Borer, George | | | | |
| 5081 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 49 | 2023-04-25 | Waiver of Appearance | | | | | |
| 5082 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 48 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |

EXHIBIT CAS-9 | p. 154

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5083 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-04-14 | Rule 20 Report Distributed | | | | | |
| 5084 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 47 | 2023-03-14 | Request for Continuance | | | | | |
| 5085 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-03-14 | Fail to Appear at a hearing | | Defendant NICHOLS, TEMEKA MICHELLE | | | |
| 5086 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-03-14 | Hearing Held Remote | | | | | |
| 5087 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-02-07 | Hearing Held Remote | | | | | |
| 5088 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 46 | 2023-01-31 | Request for Continuance | | | | | |
| 5089 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-01-31 | Fail to Appear at a hearing | | Defendant NICHOLS, TEMEKA MICHELLE | | | |
| 5090 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2023-01-31 | Hearing Held Remote | | | | | |
| 5091 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 45 | 2022-11-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf |
| 5092 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 44 | 2022-08-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-08_20240430080354.pdf |
| 5093 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 43 | 2022-08-08 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-08-08_20240430080355.pdf |
| 5094 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 42 | 2022-08-05 | Motion | | Defendant NICHOLS, TEMEKA MICHELLE | | | |
| 5095 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 41 | 2022-08-01 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf |
| 5096 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-08-01 | Found Incompetent | Ede, Keala | | | | |
| 5097 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 40 | 2022-08-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-01_20240430080358.pdf |
| 5098 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 39 | 2022-08-01 | Order for Conditional Release | Ede, Keala | | True | 1 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-08-01_20240430080359.pdf |
| 5099 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 38 | 2022-08-01 | Order Granting Public Defender | Ede, Keala | | | | |
| 5100 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-08-01 | Hearing Held Remote | | | | | |
| 5101 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-07-29 | Warrant Cleared by Wt Office | | | | | |
| 5102 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 37 | 2022-06-28 | Warrant Issued | | | | | |
| 5103 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-06-28 | Fail to Appear at a hearing | | Defendant NICHOLS, TEMEKA MICHELLE | | | |
| 5104 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-06-28 | Hearing Held Remote | | | | | |
| 5105 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 36 | 2022-06-07 | Returned Mail | | | True | 1 | MCRO_27-CR-21-6710_Returned Mail_2022-06-07_20240430080400.pdf |
| 5106 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 35 | 2022-05-25 | Notice of Remote Hearing with Instructions | | Attorney BACKSTROM NGUYEN, ANNALISE MARIE; | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf |
| 5107 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-05-25 | Fail to Appear at a hearing | | Defendant NICHOLS, TEMEKA MICHELLE | | | |
| 5108 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-05-25 | Hearing Held Using Remote Technology | | Attorney BACKSTROM NGUYEN, ANNALISE MARIE; | | | |
| 5109 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-05-24 | Fail to Appear at a hearing | | Defendant NICHOLS, TEMEKA MICHELLE | | | |
| 5110 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-05-24 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 5111 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 34 | 2022-05-23 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-21-6710_Notice of Intent to Prosecute_2022-05-23_20240430080402.pdf |
| 5112 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 33 | 2022-05-19 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-05-19_20240430080403.pdf |
| 5113 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 32 | 2022-05-17 | Rule 20 Evaluation Report | | | | | |
| 5114 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-05-17 | Rule 20 Report Distributed | | | | | |
| 5115 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 31 | 2022-05-10 | Request for Disclosure | | | True | 2 | MCRO_27-CR-21-6710_Request for Disclosure_2022-05-10_20240430080404.pdf |

**EXHIBIT CAS-9 | p. 155**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5116 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 30 | 2022-05-10 | Notice of Evidence and Identification Procedures | | | True | 2 | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf |
| 5117 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 29 | 2022-05-10 | Witness List | | | True | 1 | MCRO_27-CR-21-6710_Witness List_2022-05-10_20240430080406.pdf |
| 5118 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 28 | 2022-04-20 | Order for Conditional Release | Benson, Bev | | True | 1 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf |
| 5119 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 27 | 2022-04-20 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf |
| 5120 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 26 | 2022-04-20 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf |
| 5121 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 25 | 2022-04-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Benson, Bev | | True | 3 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf |
| 5122 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 24 | 2022-04-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf |
| 5123 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 23 | 2022-04-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf |
| 5124 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-04-19 | Hearing Held Using Remote Technology | | | | | |
| 5125 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 22 | 2022-04-14 | Order Granting Public Defender | Larson, Gary R. | | | | |
| 5126 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-04-14 | Hearing Held Using Remote Technology | | Attorney Bryant, Camille; | | | |
| 5127 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 21 | 2022-04-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-14_20240430080414.pdf |
| 5128 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 20 | 2022-04-14 | Order for Conditional Release | Larson, Gary R. | | True | 1 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-14_20240430080415.pdf |
| 5129 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-04-13 | Warrant Cleared by Wt Office | | | | | |
| 5130 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-03-29 | Fail to Appear at a hearing | | | | | |
| 5131 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-03-29 | Hearing Held Using Remote Technology | | Attorney BERNSTEIN, DAVID SCOTT; | | | |
| 5132 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 19 | 2022-03-29 | Warrant Issued | | | | | |
| 5133 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 18 | 2022-02-14 | Order for Conditional Release | Poston, Janet N. | | True | 1 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-02-14_20240430080416.pdf |
| 5134 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 17 | 2022-02-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-02-14_20240430080417.pdf |
| 5135 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 16 | 2022-02-14 | Order Granting Public Defender | Poston, Janet N. | | | | |
| 5136 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-02-14 | Hearing Held Using Remote Technology | | Attorney BACKSTROM NGUYEN, ANNALISE MARIE; | | | |
| 5137 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-02-11 | Warrant Cleared by Wt Office | | | | | |
| 5138 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-01-19 | Fail to Appear at a hearing | | | | | |
| 5139 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2022-01-19 | Hearing Held Using Remote Technology | | Attorney BERNSTEIN, DAVID SCOTT; | | | |
| 5140 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 15 | 2022-01-19 | Warrant Issued | | | | | |
| 5141 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 14 | 2021-12-13 | Returned Mail | | | True | 1 | MCRO_27-CR-21-6710_Returned Mail_2021-12-13_20240430080418.pdf |
| 5142 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 13 | 2021-12-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-12-08_20240430080419.pdf |
| 5143 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 12 | 2021-11-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-11-19_20240430080420.pdf |
| 5144 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 11 | 2021-11-19 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 5145 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 10 | 2021-11-19 | Order Granting Public Defender | Dayton Klein, Julia | | | | |
| 5146 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2021-11-19 | Hearing Held Using Remote Technology | | Attorney GALLER, KATHERINE DIANE; | | | |
| 5147 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 9 | 2021-11-18 | Application for Public Defender | | | | | |
| 5148 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2021-11-18 | Warrant Cleared by Wt Office | | | | | |

**EXHIBIT CAS-9 | p. 156**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5149 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 8 | 2021-08-25 | Warrant Issued | | | | | |
| 5150 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2021-08-25 | Fail to Appear at a hearing | | | | | |
| 5151 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2021-08-25 | Hearing Held Using Remote Technology | | Attorney TRIPP-STEINER, AMY JO | | | |
| 5152 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 7 | 2021-08-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf |
| 5153 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2021-08-11 | Warrant Cleared by Wt Office | | | | | |
| 5154 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 6 | 2021-06-08 | Warrant Issued | | | True | 1 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf |
| 5155 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2021-06-08 | Fail to Appear at a hearing | | | | | |
| 5156 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | | 2021-06-08 | Hearing Held Using Remote Technology | | Attorney Abreu, Flavio Silveira | | | |
| 5157 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 5 | 2021-04-20 | Returned Mail | | | True | 2 | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf |
| 5158 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 4 | 2021-04-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf |
| 5159 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 3 | 2021-04-06 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2021-04-06_20240430080425.pdf |
| 5160 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 2 | 2021-04-05 | Pretrial Release Evaluation Form | | | | | |
| 5161 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 1 | 2021-04-05 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf |
| 5162 | 27-CR-21-6904 | Lucas Patrick Kraskey | 32 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf |
| 5163 | 27-CR-21-6904 | Lucas Patrick Kraskey | 33 | 2023-10-31 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-21-6904_Dismissal by Prosecuting Attorney_2023-10-31_20240430080454.pdf |
| 5164 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 5165 | 27-CR-21-6904 | Lucas Patrick Kraskey | 31 | 2023-10-30 | Waiver of Appearance | | | | | |
| 5166 | 27-CR-21-6904 | Lucas Patrick Kraskey | 30 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 5167 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-10-30 | Rule 20 Report Distributed | | | | | |
| 5168 | 27-CR-21-6904 | Lucas Patrick Kraskey | 29 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf |
| 5169 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |
| 5170 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 5171 | 27-CR-21-6904 | Lucas Patrick Kraskey | 27 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf |
| 5172 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 5173 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 5174 | 27-CR-21-6904 | Lucas Patrick Kraskey | 26 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf |
| 5175 | 27-CR-21-6904 | Lucas Patrick Kraskey | 25 | 2023-02-21 | Request for Continuance | | | | | |
| 5176 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 5177 | 27-CR-21-6904 | Lucas Patrick Kraskey | 24 | 2023-02-15 | Rule 20 Progress Report | | | | | |
| 5178 | 27-CR-21-6904 | Lucas Patrick Kraskey | 23 | 2023-02-14 | Request for Continuance | | | | | |
| 5179 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5180 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 5181 | 27-CR-21-6904 | Lucas Patrick Kraskey | 22 | 2023-02-07 | Request for Continuance | | | | | |

EXHIBIT CAS-9 | p. 157

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5182 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5183 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 5184 | 27-CR-21-6904 | Lucas Patrick Kraskey | 21 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2023-01-13_20240430080458.pdf |
| 5185 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2022-12-13 | Hearing Held Remote | | | | | |
| 5186 | 27-CR-21-6904 | Lucas Patrick Kraskey | 20 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kraskey, Lucas Patrick | True | 2 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf |
| 5187 | 27-CR-21-6904 | Lucas Patrick Kraskey | 19 | 2022-06-14 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-21-6904_Notice of Intent to Prosecute_2022-06-14_20240430080500.pdf |
| 5188 | 27-CR-21-6904 | Lucas Patrick Kraskey | 18 | 2022-06-14 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf |
| 5189 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2022-06-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 5190 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2022-06-14 | Hearing Held Remote | | | | | |
| 5191 | 27-CR-21-6904 | Lucas Patrick Kraskey | 17 | 2022-06-10 | Rule 20 Evaluation Report | | | | | |
| 5192 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 5193 | 27-CR-21-6904 | Lucas Patrick Kraskey | 16 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2022-04-01_20240430080502.pdf |
| 5194 | 27-CR-21-6904 | Lucas Patrick Kraskey | 15 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf |
| 5195 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-12-14 | Probable Cause Found | | | | | |
| 5196 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-12-14 | Found Incompetent | Allyn, Julie | | | | |
| 5197 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-12-14 | Hearing Held Using Remote Technology | | | | | |
| 5198 | 27-CR-21-6904 | Lucas Patrick Kraskey | 14 | 2021-12-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-12-08_20240430080505.pdf |
| 5199 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-12-08 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 5200 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-12-08 | Identity Verified | | | | | |
| 5201 | 27-CR-21-6904 | Lucas Patrick Kraskey | 13 | 2021-11-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-6904_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080506.pdf |
| 5202 | 27-CR-21-6904 | Lucas Patrick Kraskey | 12 | 2021-11-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf |
| 5203 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-11-08 | Warrant Cleared by Wt Office | | | | | |
| 5204 | 27-CR-21-6904 | Lucas Patrick Kraskey | 11 | 2021-10-26 | Warrant Issued | | | | | |
| 5205 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-10-26 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5206 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-09-14 | Hearing Held Using Remote Technology | | | | | |
| 5207 | 27-CR-21-6904 | Lucas Patrick Kraskey | 10 | 2021-07-28 | Statement of Rights | | | | | |
| 5208 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-07-28 | Identity Verified | | | | | |
| 5209 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-07-28 | Hearing Held Using Remote Technology | | Defendant Kraskey, Lucas Patrick; | | | |
| 5210 | 27-CR-21-6904 | Lucas Patrick Kraskey | 9 | 2021-07-28 | Order Granting Public Defender | West, Sarah S. | | | | |
| 5211 | 27-CR-21-6904 | Lucas Patrick Kraskey | 8 | 2021-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-07-28_20240430080508.pdf |
| 5212 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-07-27 | Warrant Cleared by Wt Office | | | | | |
| 5213 | 27-CR-21-6904 | Lucas Patrick Kraskey | 7 | 2021-06-23 | Warrant Issued | | | | | |
| 5214 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-06-23 | Fail to Appear at a hearing | | | | | |

**EXHIBIT CAS-9 | p. 158**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5215 | 27-CR-21-6904 | Lucas Patrick Kraskey | 6 | 2021-05-05 | Other Document | | | True | 1 | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080509.pdf |
| 5216 | 27-CR-21-6904 | Lucas Patrick Kraskey | 5 | 2021-04-27 | Other Document | | | True | 1 | MCRO_27-CR-21-6904_Other Document_2021-04-27_20240430080510.pdf |
| 5217 | 27-CR-21-6904 | Lucas Patrick Kraskey | 4 | 2021-04-26 | Notice-Other | | | | | |
| 5218 | 27-CR-21-6904 | Lucas Patrick Kraskey | 3 | 2021-04-16 | Returned Mail | | | True | 1 | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240430080511.pdf |
| 5219 | 27-CR-21-6904 | Lucas Patrick Kraskey | | 2021-04-07 | Fingerprints Required Notice sent | | | | | |
| 5220 | 27-CR-21-6904 | Lucas Patrick Kraskey | 2 | 2021-04-07 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf |
| 5221 | 27-CR-21-6904 | Lucas Patrick Kraskey | 1 | 2021-04-07 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf |
| 5222 | 27-CR-21-7676 | Bisharo Jama Noor | 55 | 2024-04-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf |
| 5223 | 27-CR-21-7676 | Bisharo Jama Noor | 54 | 2024-04-10 | Rule 20 Progress Report | | | | | |
| 5224 | 27-CR-21-7676 | Bisharo Jama Noor | | 2024-04-05 | Found Incompetent | Browne, Michael K | | | | |
| 5225 | 27-CR-21-7676 | Bisharo Jama Noor | 53 | 2024-04-05 | Waiver of Appearance | | | | | |
| 5226 | 27-CR-21-7676 | Bisharo Jama Noor | 52 | 2024-04-05 | Rule 20 Evaluation Report | | | | | |
| 5227 | 27-CR-21-7676 | Bisharo Jama Noor | | 2024-04-05 | Rule 20 Report Distributed | | | | | |
| 5228 | 27-CR-21-7676 | Bisharo Jama Noor | 51 | 2024-01-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf |
| 5229 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-10-09 | Found Incompetent | Skibbie, Lori | | | | |
| 5230 | 27-CR-21-7676 | Bisharo Jama Noor | 50 | 2023-10-09 | Waiver of Appearance | | | | | |
| 5231 | 27-CR-21-7676 | Bisharo Jama Noor | 49 | 2023-09-29 | Rule 20 Progress Report | | | | | |
| 5232 | 27-CR-21-7676 | Bisharo Jama Noor | 48 | 2023-09-14 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 5233 | 27-CR-21-7676 | Bisharo Jama Noor | 47 | 2023-08-24 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-7676_Proposed Order or Document_2023-08-24_20240430080544.pdf |
| 5234 | 27-CR-21-7676 | Bisharo Jama Noor | 46 | 2023-08-24 | Rule 20 Progress Report | | | | | |
| 5235 | 27-CR-21-7676 | Bisharo Jama Noor | 45 | 2023-08-23 | Rule 20 Progress Report | | | | | |
| 5236 | 27-CR-21-7676 | Bisharo Jama Noor | 44 | 2023-06-20 | Request for Interpreter | Dayton Klein, Julia | Defendant Noor, Bisharo Jama | | | |
| 5237 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-06-20 | Bail to stand as previously ordered | | | | | |
| 5238 | 27-CR-21-7676 | Bisharo Jama Noor | 43 | 2023-06-20 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan; | | | |
| 5239 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-06-20 | Hearing Held Remote | | | | | |
| 5240 | 27-CR-21-7676 | Bisharo Jama Noor | 42 | 2023-05-30 | Request for Interpreter | Borer, George | Defendant Noor, Bisharo Jama | | | |
| 5241 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 5242 | 27-CR-21-7676 | Bisharo Jama Noor | 41 | 2023-05-30 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 5243 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-05-30 | Hearing Held Remote | | | | | |
| 5244 | 27-CR-21-7676 | Bisharo Jama Noor | 40 | 2023-05-18 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 5245 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-05-16 | Bail to stand as previously ordered | | | | | |
| 5246 | 27-CR-21-7676 | Bisharo Jama Noor | 39 | 2023-05-16 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 5247 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-05-16 | Hearing Held Hybrid | | Attorney KHAN, ATIF AHMED | | | |

EXHIBIT CAS-9 | p. 159

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5248 | 27-CR-21-7676 | Bisharo Jama Noor | 38 | 2023-05-09 | Request for Interpreter | Browne, Michael K | Defendant Noor, Bisharo Jama | | | |
| 5249 | 27-CR-21-7676 | Bisharo Jama Noor | 37 | 2023-05-09 | Request for Continuance | | | | | |
| 5250 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-05-09 | Bail to stand as previously ordered | | | | | |
| 5251 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-05-09 | Hearing Held Remote | | | | | |
| 5252 | 27-CR-21-7676 | Bisharo Jama Noor | 36 | 2023-04-25 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 5253 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-04-25 | Bail to stand as previously ordered | | | | | |
| 5254 | 27-CR-21-7676 | Bisharo Jama Noor | 35 | 2023-04-25 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 5255 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-04-25 | Hearing Held Remote | | | | | |
| 5256 | 27-CR-21-7676 | Bisharo Jama Noor | 32 | 2023-04-24 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf |
| 5257 | 27-CR-21-7676 | Bisharo Jama Noor | 34 | 2023-04-13 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf |
| 5258 | 27-CR-21-7676 | Bisharo Jama Noor | 33 | 2023-04-11 | Request for Interpreter | Dayton Klein, Julia | Defendant Noor, Bisharo Jama | | | |
| 5259 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-04-11 | Bail to stand as previously ordered | | | | | |
| 5260 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-04-11 | Found Incompetent | Dayton Klein, Julia | | | | |
| 5261 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-04-11 | Hearing Held Remote | | | | | |
| 5262 | 27-CR-21-7676 | Bisharo Jama Noor | 31 | 2023-03-23 | Rule 20 Evaluation Report | | | | | |
| 5263 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-03-23 | Rule 20 Report Distributed | | | | | |
| 5264 | 27-CR-21-7676 | Bisharo Jama Noor | 30 | 2023-03-20 | Request for Continuance | | Name Not Available Online | | | |
| 5265 | 27-CR-21-7676 | Bisharo Jama Noor | 29 | 2023-02-24 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 5266 | 27-CR-21-7676 | Bisharo Jama Noor | 28 | 2023-02-16 | Request for Interpreter | Caligiuri, Hilary L. | Defendant Noor, Bisharo Jama | | | |
| 5267 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-02-16 | Probable Cause Found | | | | | |
| 5268 | 27-CR-21-7676 | Bisharo Jama Noor | 27 | 2023-02-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430080547.pdf |
| 5269 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-02-16 | Hearing Held In-Person | | | | | |
| 5270 | 27-CR-21-7676 | Bisharo Jama Noor | 26 | 2023-02-16 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 5271 | 27-CR-21-7676 | Bisharo Jama Noor | | 2023-02-14 | Warrant Cleared by Wt Office | | | | | |
| 5272 | 27-CR-21-7676 | Bisharo Jama Noor | 25 | 2022-06-21 | Warrant Issued | | | | | |
| 5273 | 27-CR-21-7676 | Bisharo Jama Noor | | 2022-06-21 | Fail to Appear at a hearing | | Defendant Noor, Bisharo Jama | | | |
| 5274 | 27-CR-21-7676 | Bisharo Jama Noor | | 2022-06-21 | Hearing Held Remote | | | | | |
| 5275 | 27-CR-21-7676 | Bisharo Jama Noor | 24 | 2022-05-03 | Request for Interpreter | Janzen, Lisa K | Defendant Noor, Bisharo Jama | | | |
| 5276 | 27-CR-21-7676 | Bisharo Jama Noor | 23 | 2022-05-03 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf |
| 5277 | 27-CR-21-7676 | Bisharo Jama Noor | | 2022-05-03 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 5278 | 27-CR-21-7676 | Bisharo Jama Noor | 22 | 2022-02-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hoyos, Juan | | | | |
| 5279 | 27-CR-21-7676 | Bisharo Jama Noor | | 2022-02-18 | Probable Cause Found | | | | | |
| 5280 | 27-CR-21-7676 | Bisharo Jama Noor | | 2022-02-18 | Hearing Held Using Remote Technology | | | | | |

EXHIBIT CAS-9 | p. 160

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5281 | 27-CR-21-7676 | Bisharo Jama Noor | 21 | 2022-02-18 | Request for Interpreter | Hoyos, Juan | Defendant Noor, Bisharo Jama | | | |
| 5282 | 27-CR-21-7676 | Bisharo Jama Noor | 20 | 2022-02-18 | Request for Interpreter | Hoyos, Juan | Defendant Noor, Bisharo Jama | | | |
| 5283 | 27-CR-21-7676 | Bisharo Jama Noor | 19 | 2022-01-07 | Notice of Case Reassignment | Hoyos, Juan | | True | 2 | MCRO_27-CR-21-7676_Notice of Case Reassignment_2022-01-07_20240430080549.pdf |
| 5284 | 27-CR-21-7676 | Bisharo Jama Noor | 18 | 2021-11-04 | Triaged - Ineligible for Treatment Court | | | | | |
| 5285 | 27-CR-21-7676 | Bisharo Jama Noor | 16 | 2021-11-04 | Probation Recommendation | | | | | |
| 5286 | 27-CR-21-7676 | Bisharo Jama Noor | 15 | 2021-11-02 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 5287 | 27-CR-21-7676 | Bisharo Jama Noor | 17 | 2021-10-28 | Triage for Treatment Court | | | | | |
| 5288 | 27-CR-21-7676 | Bisharo Jama Noor | 14 | 2021-10-25 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 5289 | 27-CR-21-7676 | Bisharo Jama Noor | | 2021-10-01 | Cancel Interpreter | | | | | |
| 5290 | 27-CR-21-7676 | Bisharo Jama Noor | 13 | 2021-09-17 | Triaged - Ineligible for Treatment Court | | | | | |
| 5291 | 27-CR-21-7676 | Bisharo Jama Noor | 12 | 2021-09-17 | Probation Recommendation | | | | | |
| 5292 | 27-CR-21-7676 | Bisharo Jama Noor | 11 | 2021-08-09 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 5293 | 27-CR-21-7676 | Bisharo Jama Noor | 10 | 2021-08-09 | Request for Interpreter | Holton Dimick, Martha Anne | Defendant Noor, Bisharo Jama | | | |
| 5294 | 27-CR-21-7676 | Bisharo Jama Noor | 9 | 2021-08-09 | Triage for Treatment Court | | | | | |
| 5295 | 27-CR-21-7676 | Bisharo Jama Noor | | 2021-07-26 | Cancel Interpreter | | | | | |
| 5296 | 27-CR-21-7676 | Bisharo Jama Noor | 8 | 2021-07-26 | Request for Interpreter | Quam, Jay | Defendant Noor, Bisharo Jama | | | |
| 5297 | 27-CR-21-7676 | Bisharo Jama Noor | 7 | 2021-07-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf |
| 5298 | 27-CR-21-7676 | Bisharo Jama Noor | | 2021-07-26 | Hearing Held Using Remote Technology | | | | | |
| 5299 | 27-CR-21-7676 | Bisharo Jama Noor | 6 | 2021-05-19 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-21-7676_Demand or Request for Discovery_2021-05-19_20240430080551.pdf |
| 5300 | 27-CR-21-7676 | Bisharo Jama Noor | 5 | 2021-05-06 | Request for Interpreter | Moreno, Daniel C. | Defendant Noor, Bisharo Jama | | | |
| 5301 | 27-CR-21-7676 | Bisharo Jama Noor | 4 | 2021-05-06 | Order Granting Public Defender | Moreno, Daniel C. | | | | |
| 5302 | 27-CR-21-7676 | Bisharo Jama Noor | | 2021-05-06 | Fail to Appear at a hearing | | Defendant Noor, Bisharo Jama | | | |
| 5303 | 27-CR-21-7676 | Bisharo Jama Noor | 3 | 2021-04-27 | Request for Interpreter | | Defendant Noor, Bisharo Jama | | | |
| 5304 | 27-CR-21-7676 | Bisharo Jama Noor | | 2021-04-19 | Fingerprints Required Notice sent | | | | | |
| 5305 | 27-CR-21-7676 | Bisharo Jama Noor | 2 | 2021-04-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf |
| 5306 | 27-CR-21-7676 | Bisharo Jama Noor | 1 | 2021-04-19 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf |
| 5307 | 27-CR-21-8067 | Lucas Patrick Kraskey | 42 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | | | |
| 5308 | 27-CR-21-8067 | Lucas Patrick Kraskey | 41 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2024-01-12_20240430080634.pdf |
| 5309 | 27-CR-21-8067 | Lucas Patrick Kraskey | 40 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf |
| 5310 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 5311 | 27-CR-21-8067 | Lucas Patrick Kraskey | 39 | 2023-10-30 | Waiver of Appearance | | | | | |
| 5312 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-10-30 | Rule 20 Report Distributed | | | | | |
| 5313 | 27-CR-21-8067 | Lucas Patrick Kraskey | 38 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |

**EXHIBIT CAS-9 | p. 161**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5314 | 27-CR-21-8067 | Lucas Patrick Kraskey | 37 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf |
| 5315 | 27-CR-21-8067 | Lucas Patrick Kraskey | 36 | 2023-05-16 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf |
| 5316 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |
| 5317 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 5318 | 27-CR-21-8067 | Lucas Patrick Kraskey | 35 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf |
| 5319 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 5320 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 5321 | 27-CR-21-8067 | Lucas Patrick Kraskey | 34 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 5322 | 27-CR-21-8067 | Lucas Patrick Kraskey | 33 | 2023-03-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 5323 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 5324 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 5325 | 27-CR-21-8067 | Lucas Patrick Kraskey | 32 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf |
| 5326 | 27-CR-21-8067 | Lucas Patrick Kraskey | 31 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 5327 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 5328 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 5329 | 27-CR-21-8067 | Lucas Patrick Kraskey | 30 | 2023-03-17 | Order for Conditional Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-03-17_20240430080641.pdf |
| 5330 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 5331 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 5332 | 27-CR-21-8067 | Lucas Patrick Kraskey | 29 | 2023-03-07 | Warrant Issued | | | | | |
| 5333 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5334 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |
| 5335 | 27-CR-21-8067 | Lucas Patrick Kraskey | 28 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf |
| 5336 | 27-CR-21-8067 | Lucas Patrick Kraskey | 27 | 2023-02-21 | Request for Continuance | | | | | |
| 5337 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 5338 | 27-CR-21-8067 | Lucas Patrick Kraskey | 26 | 2023-02-15 | Rule 20 Progress Report | | | | | |
| 5339 | 27-CR-21-8067 | Lucas Patrick Kraskey | 25 | 2023-02-14 | Request for Continuance | | | | | |
| 5340 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5341 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 5342 | 27-CR-21-8067 | Lucas Patrick Kraskey | 24 | 2023-02-07 | Request for Continuance | | | | | |
| 5343 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5344 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 5345 | 27-CR-21-8067 | Lucas Patrick Kraskey | 23 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2023-01-13_20240430080642.pdf |
| 5346 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2022-12-13 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 162

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5347 | 27-CR-21-8067 | Lucas Patrick Kraskey | 22 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kraskey, Lucas Patrick | True | 2 | MCRO_27-CR-21-8067_Order-Evaluation to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf |
| 5348 | 27-CR-21-8067 | Lucas Patrick Kraskey | 21 | 2022-06-14 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf |
| 5349 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2022-06-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 5350 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2022-06-14 | Hearing Held Remote | | | | | |
| 5351 | 27-CR-21-8067 | Lucas Patrick Kraskey | 20 | 2022-06-10 | Rule 20 Evaluation Report | | | | | |
| 5352 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 5353 | 27-CR-21-8067 | Lucas Patrick Kraskey | 19 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2022-04-01_20240430080646.pdf |
| 5354 | 27-CR-21-8067 | Lucas Patrick Kraskey | 18 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | | | True | 2 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf |
| 5355 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-12-14 | Probable Cause Found | | | | | |
| 5356 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-12-14 | Found Incompetent | Allyn, Julie | | | | |
| 5357 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-12-14 | Hearing Held Using Remote Technology | | | | | |
| 5358 | 27-CR-21-8067 | Lucas Patrick Kraskey | 17 | 2021-12-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-12-08_20240430080648.pdf |
| 5359 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-12-08 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 5360 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-12-08 | Identity Verified | | | | | |
| 5361 | 27-CR-21-8067 | Lucas Patrick Kraskey | 16 | 2021-11-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-8067_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080649.pdf |
| 5362 | 27-CR-21-8067 | Lucas Patrick Kraskey | 15 | 2021-11-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf |
| 5363 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-11-08 | Warrant Cleared by Wt Office | | | | | |
| 5364 | 27-CR-21-8067 | Lucas Patrick Kraskey | 14 | 2021-10-26 | Warrant Issued | | | | | |
| 5365 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-10-26 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5366 | 27-CR-21-8067 | Lucas Patrick Kraskey | 13 | 2021-09-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf |
| 5367 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-09-14 | Hearing Held Using Remote Technology | | | | | |
| 5368 | 27-CR-21-8067 | Lucas Patrick Kraskey | 12 | 2021-08-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-8067_Demand or Request for Discovery_2021-08-02_20240430080652.pdf |
| 5369 | 27-CR-21-8067 | Lucas Patrick Kraskey | 11 | 2021-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-07-28_20240430080653.pdf |
| 5370 | 27-CR-21-8067 | Lucas Patrick Kraskey | 10 | 2021-07-28 | Order for Conditional Release | West, Sarah S. | | True | 1 | MCRO_27-CR-21-8067_Order for Conditional Release_2021-07-28_20240430080654.pdf |
| 5371 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-07-28 | Hearing Held Using Remote Technology | | Defendant Kraskey, Lucas Patrick; | | | |
| 5372 | 27-CR-21-8067 | Lucas Patrick Kraskey | 9 | 2021-07-28 | Statement of Rights | | | | | |
| 5373 | 27-CR-21-8067 | Lucas Patrick Kraskey | 8 | 2021-07-28 | Order Granting Public Defender | West, Sarah S. | | | | |
| 5374 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-07-28 | Identity Verified | | | | | |
| 5375 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-07-27 | Warrant Cleared by Wt Office | | | | | |
| 5376 | 27-CR-21-8067 | Lucas Patrick Kraskey | 7 | 2021-06-25 | Pre-Plea Worksheet | | | | | |
| 5377 | 27-CR-21-8067 | Lucas Patrick Kraskey | 6 | 2021-06-23 | Warrant Issued | | | | | |
| 5378 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-06-23 | Fail to Appear at a hearing | | | | | |
| 5379 | 27-CR-21-8067 | Lucas Patrick Kraskey | 5 | 2021-05-12 | Returned Mail | | | True | 1 | MCRO_27-CR-21-8067_Returned Mail_2021-05-12_20240430080655.pdf |

**EXHIBIT CAS-9 | p. 163**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5380 | 27-CR-21-8067 | Lucas Patrick Kraskey | 4 | 2021-05-07 | Returned Mail | | | True | 1 | MCRO_27-CR-21-8067_Returned Mail_2021-05-07_20240430080656.pdf |
| 5381 | 27-CR-21-8067 | Lucas Patrick Kraskey | 3 | 2021-04-30 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf |
| 5382 | 27-CR-21-8067 | Lucas Patrick Kraskey | | 2021-04-26 | Fingerprints Required Notice sent | | | | | |
| 5383 | 27-CR-21-8067 | Lucas Patrick Kraskey | 2 | 2021-04-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf |
| 5384 | 27-CR-21-8067 | Lucas Patrick Kraskey | 1 | 2021-04-26 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf |
| 5385 | 27-CR-21-8227 | Lucas Patrick Kraskey | 39 | 2024-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf |
| 5386 | 27-CR-21-8227 | Lucas Patrick Kraskey | 38 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2024-01-12_20240430080727.pdf |
| 5387 | 27-CR-21-8227 | Lucas Patrick Kraskey | 37 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf |
| 5388 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 5389 | 27-CR-21-8227 | Lucas Patrick Kraskey | 36 | 2023-10-30 | Waiver of Appearance | | | | | |
| 5390 | 27-CR-21-8227 | Lucas Patrick Kraskey | 35 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 5391 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-10-30 | Rule 20 Report Distributed | | | | | |
| 5392 | 27-CR-21-8227 | Lucas Patrick Kraskey | 34 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf |
| 5393 | 27-CR-21-8227 | Lucas Patrick Kraskey | 33 | 2023-05-16 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf |
| 5394 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |
| 5395 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 5396 | 27-CR-21-8227 | Lucas Patrick Kraskey | 32 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf |
| 5397 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 5398 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 5399 | 27-CR-21-8227 | Lucas Patrick Kraskey | 31 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 5400 | 27-CR-21-8227 | Lucas Patrick Kraskey | 30 | 2023-03-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 5401 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 5402 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 5403 | 27-CR-21-8227 | Lucas Patrick Kraskey | 29 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf |
| 5404 | 27-CR-21-8227 | Lucas Patrick Kraskey | 28 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 5405 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 5406 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 5407 | 27-CR-21-8227 | Lucas Patrick Kraskey | 27 | 2023-03-17 | Order for Conditional Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-03-17_20240430080734.pdf |
| 5408 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 5409 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 5410 | 27-CR-21-8227 | Lucas Patrick Kraskey | 26 | 2023-03-07 | Warrant Issued | | | | | |
| 5411 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5412 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 164

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5413 | 27-CR-21-8227 | Lucas Patrick Kraskey | 25 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf |
| 5414 | 27-CR-21-8227 | Lucas Patrick Kraskey | 24 | 2023-02-21 | Request for Continuance | | | | | |
| 5415 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 5416 | 27-CR-21-8227 | Lucas Patrick Kraskey | 23 | 2023-02-15 | Rule 20 Progress Report | | | | | |
| 5417 | 27-CR-21-8227 | Lucas Patrick Kraskey | 22 | 2023-02-14 | Request for Continuance | | | | | |
| 5418 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5419 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 5420 | 27-CR-21-8227 | Lucas Patrick Kraskey | 21 | 2023-02-07 | Request for Continuance | | | | | |
| 5421 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5422 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 5423 | 27-CR-21-8227 | Lucas Patrick Kraskey | 20 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2023-01-13_20240430080736.pdf |
| 5424 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2022-12-13 | Hearing Held Remote | | | | | |
| 5425 | 27-CR-21-8227 | Lucas Patrick Kraskey | 19 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kraskey, Lucas Patrick | True | 2 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf |
| 5426 | 27-CR-21-8227 | Lucas Patrick Kraskey | 18 | 2022-06-14 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf |
| 5427 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2022-06-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 5428 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2022-06-14 | Hearing Held Remote | | | | | |
| 5429 | 27-CR-21-8227 | Lucas Patrick Kraskey | 17 | 2022-06-10 | Rule 20 Evaluation Report | | | | | |
| 5430 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 5431 | 27-CR-21-8227 | Lucas Patrick Kraskey | 16 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2022-04-01_20240430080739.pdf |
| 5432 | 27-CR-21-8227 | Lucas Patrick Kraskey | 15 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf |
| 5433 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-12-14 | Probable Cause Found | | | | | |
| 5434 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-12-14 | Found Incompetent | Allyn, Julie | | | | |
| 5435 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-12-14 | Hearing Held Using Remote Technology | | | | | |
| 5436 | 27-CR-21-8227 | Lucas Patrick Kraskey | 14 | 2021-12-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-12-08_20240430080741.pdf |
| 5437 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-12-08 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 5438 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-12-08 | Identity Verified | | | | | |
| 5439 | 27-CR-21-8227 | Lucas Patrick Kraskey | 13 | 2021-11-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-8227_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080742.pdf |
| 5440 | 27-CR-21-8227 | Lucas Patrick Kraskey | 12 | 2021-11-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf |
| 5441 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-11-08 | Warrant Cleared by Wt Office | | | | | |
| 5442 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-10-26 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5443 | 27-CR-21-8227 | Lucas Patrick Kraskey | 11 | 2021-10-26 | Warrant Issued | | | | | |
| 5444 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-09-14 | Hearing Held Using Remote Technology | | | | | |
| 5445 | 27-CR-21-8227 | Lucas Patrick Kraskey | 10 | 2021-08-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-8227_Demand or Request for Discovery_2021-08-02_20240430080745.pdf |

**EXHIBIT CAS-9 | p. 165**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5446 | 27-CR-21-8227 | Lucas Patrick Kraskey | 9 | 2021-07-28 | Statement of Rights | | | | | |
| 5447 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-07-28 | Identity Verified | | | | | |
| 5448 | 27-CR-21-8227 | Lucas Patrick Kraskey | 8 | 2021-07-28 | Order Granting Public Defender | West, Sarah S. | | | | |
| 5449 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-07-28 | Hearing Held Using Remote Technology | | Defendant Kraskey, Lucas Patrick; | | | |
| 5450 | 27-CR-21-8227 | Lucas Patrick Kraskey | 7 | 2021-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-07-28_20240430080745.pdf |
| 5451 | 27-CR-21-8227 | Lucas Patrick Kraskey | 6 | 2021-07-28 | Order for Conditional Release | West, Sarah S. | | True | 1 | MCRO_27-CR-21-8227_Order for Conditional Release_2021-07-28_20240430080747.pdf |
| 5452 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-07-27 | Warrant Cleared by Wt Office | | | | | |
| 5453 | 27-CR-21-8227 | Lucas Patrick Kraskey | 5 | 2021-06-25 | Pre-Plea Worksheet | | | | | |
| 5454 | 27-CR-21-8227 | Lucas Patrick Kraskey | 4 | 2021-06-23 | Warrant Issued | | | | | |
| 5455 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-06-23 | Fail to Appear at a hearing | | | | | |
| 5456 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-06-23 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN | | | |
| 5457 | 27-CR-21-8227 | Lucas Patrick Kraskey | 3 | 2021-05-10 | Returned Mail | | | True | 2 | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf |
| 5458 | 27-CR-21-8227 | Lucas Patrick Kraskey | | 2021-04-28 | Fingerprints Required Notice sent | | | | | |
| 5459 | 27-CR-21-8227 | Lucas Patrick Kraskey | 2 | 2021-04-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf |
| 5460 | 27-CR-21-8227 | Lucas Patrick Kraskey | 1 | 2021-04-28 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf |
| 5461 | 27-CR-21-8228 | Lucas Patrick Kraskey | 39 | 2024-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf |
| 5462 | 27-CR-21-8228 | Lucas Patrick Kraskey | 38 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2024-01-12_20240430080819.pdf |
| 5463 | 27-CR-21-8228 | Lucas Patrick Kraskey | 37 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf |
| 5464 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 5465 | 27-CR-21-8228 | Lucas Patrick Kraskey | 36 | 2023-10-30 | Waiver of Appearance | | | | | |
| 5466 | 27-CR-21-8228 | Lucas Patrick Kraskey | 35 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 5467 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-10-30 | Rule 20 Report Distributed | | | | | |
| 5468 | 27-CR-21-8228 | Lucas Patrick Kraskey | 34 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf |
| 5469 | 27-CR-21-8228 | Lucas Patrick Kraskey | 33 | 2023-05-16 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf |
| 5470 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |
| 5471 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 5472 | 27-CR-21-8228 | Lucas Patrick Kraskey | 32 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf |
| 5473 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 5474 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 5475 | 27-CR-21-8228 | Lucas Patrick Kraskey | 31 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 5476 | 27-CR-21-8228 | Lucas Patrick Kraskey | 30 | 2023-03-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 5477 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 5478 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 166

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5479 | 27-CR-21-8228 | Lucas Patrick Kraskey | 29 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf |
| 5480 | 27-CR-21-8228 | Lucas Patrick Kraskey | 28 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 5481 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 5482 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 5483 | 27-CR-21-8228 | Lucas Patrick Kraskey | 27 | 2023-03-17 | Order for Conditional Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-03-17_20240430080827.pdf |
| 5484 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 5485 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 5486 | 27-CR-21-8228 | Lucas Patrick Kraskey | 26 | 2023-03-07 | Warrant Issued | | | | | |
| 5487 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5488 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |
| 5489 | 27-CR-21-8228 | Lucas Patrick Kraskey | 25 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf |
| 5490 | 27-CR-21-8228 | Lucas Patrick Kraskey | 24 | 2023-02-21 | Request for Continuance | | | | | |
| 5491 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 5492 | 27-CR-21-8228 | Lucas Patrick Kraskey | 23 | 2023-02-15 | Rule 20 Progress Report | | | | | |
| 5493 | 27-CR-21-8228 | Lucas Patrick Kraskey | 22 | 2023-02-14 | Request for Continuance | | | | | |
| 5494 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5495 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 5496 | 27-CR-21-8228 | Lucas Patrick Kraskey | 21 | 2023-02-07 | Request for Continuance | | | | | |
| 5497 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5498 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 5499 | 27-CR-21-8228 | Lucas Patrick Kraskey | 20 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080829.pdf |
| 5500 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2022-12-13 | Hearing Held Remote | | | | | |
| 5501 | 27-CR-21-8228 | Lucas Patrick Kraskey | 19 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kraskey, Lucas Patrick | True | 2 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf |
| 5502 | 27-CR-21-8228 | Lucas Patrick Kraskey | 18 | 2022-06-14 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430080831.pdf |
| 5503 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2022-06-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 5504 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2022-06-14 | Hearing Held Remote | | | | | |
| 5505 | 27-CR-21-8228 | Lucas Patrick Kraskey | 17 | 2022-06-10 | Rule 20 Evaluation Report | | | | | |
| 5506 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 5507 | 27-CR-21-8228 | Lucas Patrick Kraskey | 16 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2022-04-01_20240430080832.pdf |
| 5508 | 27-CR-21-8228 | Lucas Patrick Kraskey | 15 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf |
| 5509 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-12-14 | Probable Cause Found | | | | | |
| 5510 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-12-14 | Found Incompetent | Allyn, Julie | | | | |
| 5511 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-12-14 | Hearing Held Using Remote Technology | | | | | |

EXHIBIT CAS-9 | p. 167

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5512 | 27-CR-21-8228 | Lucas Patrick Kraskey | 14 | 2021-12-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-12-08_20240430080834.pdf |
| 5513 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-12-08 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 5514 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-12-08 | Identity Verified | | | | | |
| 5515 | 27-CR-21-8228 | Lucas Patrick Kraskey | 13 | 2021-11-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-8228_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080835.pdf |
| 5516 | 27-CR-21-8228 | Lucas Patrick Kraskey | 12 | 2021-11-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf |
| 5517 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-11-08 | Warrant Cleared by Wt Office | | | | | |
| 5518 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-10-26 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5519 | 27-CR-21-8228 | Lucas Patrick Kraskey | 11 | 2021-10-26 | Warrant Issued | | | | | |
| 5520 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-09-14 | Hearing Held Using Remote Technology | | | | | |
| 5521 | 27-CR-21-8228 | Lucas Patrick Kraskey | 10 | 2021-08-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-8228_Demand or Request for Discovery_2021-08-02_20240430080837.pdf |
| 5522 | 27-CR-21-8228 | Lucas Patrick Kraskey | 9 | 2021-07-28 | Statement of Rights | | | | | |
| 5523 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-07-28 | Identity Verified | | | | | |
| 5524 | 27-CR-21-8228 | Lucas Patrick Kraskey | 8 | 2021-07-28 | Order Granting Public Defender | West, Sarah S. | | | | |
| 5525 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-07-28 | Hearing Held Using Remote Technology | | Defendant Kraskey, Lucas Patrick; | | | |
| 5526 | 27-CR-21-8228 | Lucas Patrick Kraskey | 7 | 2021-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-07-28_20240430080838.pdf |
| 5527 | 27-CR-21-8228 | Lucas Patrick Kraskey | 6 | 2021-07-28 | Order for Conditional Release | West, Sarah S. | | True | 1 | MCRO_27-CR-21-8228_Order for Conditional Release_2021-07-28_20240430080839.pdf |
| 5528 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-07-27 | Warrant Cleared by Wt Office | | | | | |
| 5529 | 27-CR-21-8228 | Lucas Patrick Kraskey | 5 | 2021-06-25 | Pre-Plea Worksheet | | | | | |
| 5530 | 27-CR-21-8228 | Lucas Patrick Kraskey | 4 | 2021-06-23 | Warrant Issued | | | | | |
| 5531 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-06-23 | Fail to Appear at a hearing | | | | | |
| 5532 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-06-23 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN | | | |
| 5533 | 27-CR-21-8228 | Lucas Patrick Kraskey | 3 | 2021-05-12 | Returned Mail | | | True | 1 | MCRO_27-CR-21-8228_Returned Mail_2021-05-12_20240430080840.pdf |
| 5534 | 27-CR-21-8228 | Lucas Patrick Kraskey | | 2021-04-28 | Fingerprints Required Notice sent | | | | | |
| 5535 | 27-CR-21-8228 | Lucas Patrick Kraskey | 2 | 2021-04-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf |
| 5536 | 27-CR-21-8228 | Lucas Patrick Kraskey | 1 | 2021-04-28 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf |
| 5537 | 27-CR-21-8229 | Lucas Patrick Kraskey | 41 | 2024-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf |
| 5538 | 27-CR-21-8229 | Lucas Patrick Kraskey | 40 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2024-01-12_20240430081518.pdf |
| 5539 | 27-CR-21-8229 | Lucas Patrick Kraskey | 39 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf |
| 5540 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 5541 | 27-CR-21-8229 | Lucas Patrick Kraskey | 38 | 2023-10-30 | Waiver of Appearance | | | | | |
| 5542 | 27-CR-21-8229 | Lucas Patrick Kraskey | 37 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 5543 | 27-CR-21-8229 | Lucas Patrick Kraskey | 36 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf |
| 5544 | 27-CR-21-8229 | Lucas Patrick Kraskey | 35 | 2023-05-16 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf |

EXHIBIT CAS-9 | p. 168

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |
| 5546 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 5547 | 27-CR-21-8229 | Lucas Patrick Kraskey | 34 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf |
| 5548 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 5549 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 5550 | 27-CR-21-8229 | Lucas Patrick Kraskey | 33 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 5551 | 27-CR-21-8229 | Lucas Patrick Kraskey | 32 | 2023-03-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 5552 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 5553 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 5554 | 27-CR-21-8229 | Lucas Patrick Kraskey | 31 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf |
| 5555 | 27-CR-21-8229 | Lucas Patrick Kraskey | 30 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 5556 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 5557 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 5558 | 27-CR-21-8229 | Lucas Patrick Kraskey | 29 | 2023-03-17 | Order for Conditional Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-03-17_20240430081524.pdf |
| 5559 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 5560 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 5561 | 27-CR-21-8229 | Lucas Patrick Kraskey | 28 | 2023-03-07 | Warrant Issued | | | | | |
| 5562 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5563 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |
| 5564 | 27-CR-21-8229 | Lucas Patrick Kraskey | 27 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf |
| 5565 | 27-CR-21-8229 | Lucas Patrick Kraskey | 26 | 2023-02-21 | Request for Continuance | | | | | |
| 5566 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 5567 | 27-CR-21-8229 | Lucas Patrick Kraskey | 25 | 2023-02-15 | Rule 20 Progress Report | | | | | |
| 5568 | 27-CR-21-8229 | Lucas Patrick Kraskey | 24 | 2023-02-14 | Request for Continuance | | | | | |
| 5569 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5570 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 5571 | 27-CR-21-8229 | Lucas Patrick Kraskey | 23 | 2023-02-07 | Request for Continuance | | | | | |
| 5572 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5573 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 5574 | 27-CR-21-8229 | Lucas Patrick Kraskey | 22 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2023-01-13_20240430081526.pdf |
| 5575 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2022-12-13 | Hearing Held Remote | | | | | |
| 5576 | 27-CR-21-8229 | Lucas Patrick Kraskey | 21 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kraskey, Lucas Patrick | True | 2 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf |
| 5577 | 27-CR-21-8229 | Lucas Patrick Kraskey | 20 | 2022-06-14 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf |

EXHIBIT CAS-9 | p. 169

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5578 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2022-06-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 5579 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2022-06-14 | Hearing Held Remote | | | | | |
| 5580 | 27-CR-21-8229 | Lucas Patrick Kraskey | 19 | 2022-06-10 | Rule 20 Evaluation Report | | | | | |
| 5581 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 5582 | 27-CR-21-8229 | Lucas Patrick Kraskey | 18 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-01_20240430081529.pdf |
| 5583 | 27-CR-21-8229 | Lucas Patrick Kraskey | 17 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf |
| 5584 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-12-14 | Probable Cause Found | | | | | |
| 5585 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-12-14 | Found Incompetent | Allyn, Julie | | | | |
| 5586 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-12-14 | Hearing Held Using Remote Technology | | | | | |
| 5587 | 27-CR-21-8229 | Lucas Patrick Kraskey | 16 | 2021-12-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-12-08_20240430081532.pdf |
| 5588 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-12-08 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 5589 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-12-08 | Identity Verified | | | | | |
| 5590 | 27-CR-21-8229 | Lucas Patrick Kraskey | 15 | 2021-11-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-8229_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081533.pdf |
| 5591 | 27-CR-21-8229 | Lucas Patrick Kraskey | 14 | 2021-11-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf |
| 5592 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-11-08 | Warrant Cleared by Wt Office | | | | | |
| 5593 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-10-26 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5594 | 27-CR-21-8229 | Lucas Patrick Kraskey | 13 | 2021-10-26 | Warrant Issued | | | | | |
| 5595 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-09-14 | Hearing Held Using Remote Technology | | | | | |
| 5596 | 27-CR-21-8229 | Lucas Patrick Kraskey | 12 | 2021-08-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-8229_Demand or Request for Discovery_2021-08-02_20240430081535.pdf |
| 5597 | 27-CR-21-8229 | Lucas Patrick Kraskey | 11 | 2021-07-28 | Order Granting Public Defender | West, Sarah S. | | | | |
| 5598 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-07-28 | Identity Verified | | | | | |
| 5599 | 27-CR-21-8229 | Lucas Patrick Kraskey | 10 | 2021-07-28 | Statement of Rights | | | | | |
| 5600 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-07-28 | Hearing Held Using Remote Technology | | Defendant Kraskey, Lucas Patrick; | | | |
| 5601 | 27-CR-21-8229 | Lucas Patrick Kraskey | 9 | 2021-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081536.pdf |
| 5602 | 27-CR-21-8229 | Lucas Patrick Kraskey | 8 | 2021-07-28 | Order for Conditional Release | West, Sarah S. | | True | 1 | MCRO_27-CR-21-8229_Order for Conditional Release_2021-07-28_20240430081537.pdf |
| 5603 | 27-CR-21-8229 | Lucas Patrick Kraskey | 7 | 2021-07-27 | Application for Public Defender | | | | | |
| 5604 | 27-CR-21-8229 | Lucas Patrick Kraskey | 6 | 2021-07-27 | Pretrial Release Evaluation Form | | | | | |
| 5605 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-07-27 | Warrant Cleared by Wt Office | | | | | |
| 5606 | 27-CR-21-8229 | Lucas Patrick Kraskey | 5 | 2021-06-25 | Pre-Plea Worksheet | | | | | |
| 5607 | 27-CR-21-8229 | Lucas Patrick Kraskey | 4 | 2021-06-23 | Warrant Issued | | | | | |
| 5608 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-06-23 | Fail to Appear at a hearing | | | | | |
| 5609 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-06-23 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN | | | |
| 5610 | 27-CR-21-8229 | Lucas Patrick Kraskey | 3 | 2021-05-12 | Returned Mail | | | True | 1 | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081538.pdf |

EXHIBIT CAS-9 | p. 170

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5611 | 27-CR-21-8229 | Lucas Patrick Kraskey | | 2021-04-28 | Fingerprints Required Notice sent | | | | | |
| 5612 | 27-CR-21-8229 | Lucas Patrick Kraskey | 2 | 2021-04-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf |
| 5613 | 27-CR-21-8229 | Lucas Patrick Kraskey | 1 | 2021-04-28 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf |
| 5614 | 27-CR-21-8230 | Lucas Patrick Kraskey | 40 | 2024-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf |
| 5615 | 27-CR-21-8230 | Lucas Patrick Kraskey | 39 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2024-01-12_20240430081635.pdf |
| 5616 | 27-CR-21-8230 | Lucas Patrick Kraskey | 38 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf |
| 5617 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 5618 | 27-CR-21-8230 | Lucas Patrick Kraskey | 37 | 2023-10-30 | Waiver of Appearance | | | | | |
| 5619 | 27-CR-21-8230 | Lucas Patrick Kraskey | 36 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 5620 | 27-CR-21-8230 | Lucas Patrick Kraskey | 35 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 5621 | 27-CR-21-8230 | Lucas Patrick Kraskey | 34 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf |
| 5622 | 27-CR-21-8230 | Lucas Patrick Kraskey | 33 | 2023-05-16 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf |
| 5623 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |
| 5624 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 5625 | 27-CR-21-8230 | Lucas Patrick Kraskey | 32 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf |
| 5626 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 5627 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 5628 | 27-CR-21-8230 | Lucas Patrick Kraskey | 31 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 5629 | 27-CR-21-8230 | Lucas Patrick Kraskey | 30 | 2023-03-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 5630 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 5631 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 5632 | 27-CR-21-8230 | Lucas Patrick Kraskey | 29 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf |
| 5633 | 27-CR-21-8230 | Lucas Patrick Kraskey | 28 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 5634 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 5635 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 5636 | 27-CR-21-8230 | Lucas Patrick Kraskey | 27 | 2023-03-17 | Order for Conditional Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-03-17_20240430081642.pdf |
| 5637 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 5638 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 5639 | 27-CR-21-8230 | Lucas Patrick Kraskey | 26 | 2023-03-07 | Warrant Issued | | | | | |
| 5640 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5641 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |
| 5642 | 27-CR-21-8230 | Lucas Patrick Kraskey | 25 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf |
| 5643 | 27-CR-21-8230 | Lucas Patrick Kraskey | 24 | 2023-02-21 | Request for Continuance | | | | | |

EXHIBIT CAS-9 | p. 171

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5644 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 5645 | 27-CR-21-8230 | Lucas Patrick Kraskey | 23 | 2023-02-15 | Rule 20 Progress Report | | | | | |
| 5646 | 27-CR-21-8230 | Lucas Patrick Kraskey | 22 | 2023-02-14 | Request for Continuance | | | | | |
| 5647 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5648 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 5649 | 27-CR-21-8230 | Lucas Patrick Kraskey | 21 | 2023-02-07 | Request for Continuance | | | | | |
| 5650 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5651 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 5652 | 27-CR-21-8230 | Lucas Patrick Kraskey | 20 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-01-13_20240430081644.pdf |
| 5653 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2022-12-13 | Hearing Held Remote | | | | | |
| 5654 | 27-CR-21-8230 | Lucas Patrick Kraskey | 19 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kraskey, Lucas Patrick | True | 2 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf |
| 5655 | 27-CR-21-8230 | Lucas Patrick Kraskey | 18 | 2022-06-14 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf |
| 5656 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2022-06-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 5657 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2022-06-14 | Hearing Held Remote | | | | | |
| 5658 | 27-CR-21-8230 | Lucas Patrick Kraskey | 17 | 2022-06-10 | Rule 20 Evaluation Report | | | | | |
| 5659 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 5660 | 27-CR-21-8230 | Lucas Patrick Kraskey | 16 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081647.pdf |
| 5661 | 27-CR-21-8230 | Lucas Patrick Kraskey | 15 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf |
| 5662 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-12-14 | Probable Cause Found | | | | | |
| 5663 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-12-14 | Found Incompetent | Allyn, Julie | | | | |
| 5664 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-12-14 | Hearing Held Using Remote Technology | | | | | |
| 5665 | 27-CR-21-8230 | Lucas Patrick Kraskey | 14 | 2021-12-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-12-08_20240430081649.pdf |
| 5666 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-12-08 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 5667 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-12-08 | Identity Verified | | | | | |
| 5668 | 27-CR-21-8230 | Lucas Patrick Kraskey | 13 | 2021-11-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-8230_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081650.pdf |
| 5669 | 27-CR-21-8230 | Lucas Patrick Kraskey | 12 | 2021-11-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf |
| 5670 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-11-08 | Warrant Cleared by Wt Office | | | | | |
| 5671 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-10-26 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5672 | 27-CR-21-8230 | Lucas Patrick Kraskey | 11 | 2021-10-26 | Warrant Issued | | | | | |
| 5673 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-09-14 | Hearing Held Using Remote Technology | | | | | |
| 5674 | 27-CR-21-8230 | Lucas Patrick Kraskey | 10 | 2021-08-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-8230_Demand or Request for Discovery_2021-08-02_20240430081652.pdf |
| 5675 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-07-28 | Hearing Held Using Remote Technology | | Defendant Kraskey, Lucas Patrick; | | | |
| 5676 | 27-CR-21-8230 | Lucas Patrick Kraskey | 9 | 2021-07-28 | Statement of Rights | | | | | |

EXHIBIT CAS-9 | p. 172

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5677 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-07-28 | Identity Verified | | | | | |
| 5678 | 27-CR-21-8230 | Lucas Patrick Kraskey | 8 | 2021-07-28 | Order Granting Public Defender | West, Sarah S. | | | | |
| 5679 | 27-CR-21-8230 | Lucas Patrick Kraskey | 7 | 2021-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-07-28_20240430081653.pdf |
| 5680 | 27-CR-21-8230 | Lucas Patrick Kraskey | 6 | 2021-07-28 | Order for Conditional Release | West, Sarah S. | | True | 1 | MCRO_27-CR-21-8230_Order for Conditional Release_2021-07-28_20240430081654.pdf |
| 5681 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-07-27 | Warrant Cleared by Wt Office | | | | | |
| 5682 | 27-CR-21-8230 | Lucas Patrick Kraskey | 5 | 2021-06-25 | Pre-Plea Worksheet | | | | | |
| 5683 | 27-CR-21-8230 | Lucas Patrick Kraskey | 4 | 2021-06-23 | Warrant Issued | | | | | |
| 5684 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-06-23 | Fail to Appear at a hearing | | | | | |
| 5685 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-06-23 | Hearing Held Using Remote Technology | | Attorney HALLMAN, DANIEL BRIAN | | | |
| 5686 | 27-CR-21-8230 | Lucas Patrick Kraskey | 3 | 2021-05-12 | Returned Mail | | | True | 1 | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf |
| 5687 | 27-CR-21-8230 | Lucas Patrick Kraskey | | 2021-04-28 | Fingerprints Required Notice sent | | | | | |
| 5688 | 27-CR-21-8230 | Lucas Patrick Kraskey | 2 | 2021-04-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf |
| 5689 | 27-CR-21-8230 | Lucas Patrick Kraskey | 1 | 2021-04-28 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf |
| 5690 | 27-CR-21-8412 | Stephone Ahmad Gammage | 71 | 2024-04-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf |
| 5691 | 27-CR-21-8412 | Stephone Ahmad Gammage | 70 | 2024-04-16 | Request for Continuance | | | | | |
| 5692 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2024-04-16 | Fail to Appear at a hearing | | Defendant Gammage, Stephone Ahmad | | | |
| 5693 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2024-04-16 | Hearing Held Remote | | | | | |
| 5694 | 27-CR-21-8412 | Stephone Ahmad Gammage | 69 | 2024-04-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf |
| 5695 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2024-04-02 | Fail to Appear at a hearing | | Defendant Gammage, Stephone Ahmad | | | |
| 5696 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2024-04-02 | Hearing Held Hybrid | | | | | |
| 5697 | 27-CR-21-8412 | Stephone Ahmad Gammage | 68 | 2024-02-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf |
| 5698 | 27-CR-21-8412 | Stephone Ahmad Gammage | 67 | 2024-02-06 | Request for Continuance | | Attorney MARCELLUS, MADSEN, Jr. | | | |
| 5699 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2024-02-06 | Fail to Appear at a hearing | | Defendant Gammage, Stephone Ahmad | | | |
| 5700 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2024-02-06 | Hearing Held Hybrid | | | | | |
| 5701 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2024-02-01 | Rule 20 Report Distributed | | | | | |
| 5702 | 27-CR-21-8412 | Stephone Ahmad Gammage | 66 | 2024-02-01 | Rule 20 Evaluation Report | | | | | |
| 5703 | 27-CR-21-8412 | Stephone Ahmad Gammage | 65 | 2023-11-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf |
| 5704 | 27-CR-21-8412 | Stephone Ahmad Gammage | 64 | 2023-09-19 | Order for Conditional Release | Mercurio, Danielle | | | | |
| 5705 | 27-CR-21-8412 | Stephone Ahmad Gammage | 63 | 2023-09-19 | Motion | Mercurio, Danielle | Attorney MARCELLUS, MADSEN, Jr. | | | |
| 5706 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-09-19 | Hearing Held Remote | | | | | |
| 5707 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-08-08 | Bail to stand as previously ordered | | | | | |
| 5708 | 27-CR-21-8412 | Stephone Ahmad Gammage | 62 | 2023-08-08 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf |
| 5709 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-08-08 | Found Incompetent | Borer, George | | | | |

EXHIBIT CAS-9 | p. 173

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-08-08 | Hearing Held Remote | | | | | |
| 5711 | 27-CR-21-8412 | Stephone Ahmad Gammage | 61 | 2023-08-04 | Rule 20 Evaluation Report | | | | | |
| 5712 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-08-04 | Rule 20 Report Distributed | | | | | |
| 5713 | 27-CR-21-8412 | Stephone Ahmad Gammage | 60 | 2023-07-21 | Transcript | | | True | 35 | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf |
| 5714 | 27-CR-21-8412 | Stephone Ahmad Gammage | 59 | 2023-07-20 | Transcript | | | True | 11 | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf |
| 5715 | 27-CR-21-8412 | Stephone Ahmad Gammage | 58 | 2023-07-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Meyer, Kerry | | True | 3 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf |
| 5716 | 27-CR-21-8412 | Stephone Ahmad Gammage | 57 | 2023-07-11 | Motion | Meyer, Kerry | Attorney PEREZ, JACQUELINE | | | |
| 5717 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-07-11 | Bail to stand as previously ordered | | | | | |
| 5718 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-07-11 | Hearing Held In-Person | | | | | |
| 5719 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-07-10 | Bail to stand as previously ordered | | | | | |
| 5720 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-07-10 | Hearing Held In-Person | | | | | |
| 5721 | 27-CR-21-8412 | Stephone Ahmad Gammage | 56 | 2023-07-10 | Witness List | | | True | 1 | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf |
| 5722 | 27-CR-21-8412 | Stephone Ahmad Gammage | 55 | 2023-06-26 | Witness List | | | True | 1 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf |
| 5723 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-05-04 | Bail to stand as previously ordered | | | | | |
| 5724 | 27-CR-21-8412 | Stephone Ahmad Gammage | 54 | 2023-05-04 | Demand for Jury Trial | | | | | |
| 5725 | 27-CR-21-8412 | Stephone Ahmad Gammage | 53 | 2023-05-04 | Demand-Speedy Trial | | | | | |
| 5726 | 27-CR-21-8412 | Stephone Ahmad Gammage | 52 | 2023-05-04 | Waiver of Appearance | | | | | |
| 5727 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-05-04 | Hearing Held In-Person | | | | | |
| 5728 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-05-04 | Found Competent | Janzen, Lisa K | | | | |
| 5729 | 27-CR-21-8412 | Stephone Ahmad Gammage | 50 | 2023-04-11 | Order to Transport | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf |
| 5730 | 27-CR-21-8412 | Stephone Ahmad Gammage | 49 | 2023-04-03 | Witness List | | | True | 1 | MCRO_27-CR-21-8412_Witness List_2023-04-03_20240430081744.pdf |
| 5731 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-01-17 | Hearing Held In-Person | | | | | |
| 5732 | 27-CR-21-8412 | Stephone Ahmad Gammage | 48 | 2023-01-13 | Request for Continuance | | Defendant Gammage, Stephone Ahmad | | | |
| 5733 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-01-13 | Bail to stand as previously ordered | | | | | |
| 5734 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-01-13 | Fail to Appear at a hearing | | | | | |
| 5735 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-01-13 | Hearing Held In-Person | | | | | |
| 5736 | 27-CR-21-8412 | Stephone Ahmad Gammage | 47 | 2023-01-09 | Rule 20 Evaluation Report | | | | | |
| 5737 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2023-01-09 | Rule 20 Report Distributed | | | | | |
| 5738 | 27-CR-21-8412 | Stephone Ahmad Gammage | 46 | 2022-12-14 | Request for Disclosure | | | True | 8 | MCRO_27-CR-21-8412_Request for Disclosure_2022-12-14_20240430081745.pdf |
| 5739 | 27-CR-21-8412 | Stephone Ahmad Gammage | 45 | 2022-12-14 | Notice of Case Reassignment | Janzen, Lisa K | | True | 1 | MCRO_27-CR-21-8412_Notice of Case Reassignment_2022-12-14_20240430081746.pdf |
| 5740 | 27-CR-21-8412 | Stephone Ahmad Gammage | 44 | 2022-12-09 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 5741 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-12-09 | Hearing Held In-Person | | | | | |
| 5742 | 27-CR-21-8412 | Stephone Ahmad Gammage | 43 | 2022-12-07 | Motion | Caligiuri, Hilary L. | Attorney MARTINE, XAVIER JOHN | | | |

**EXHIBIT CAS-9 | p. 174**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5743 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-12-07 | Probable Cause Found | | | | | |
| 5744 | 27-CR-21-8412 | Stephone Ahmad Gammage | 42 | 2022-12-07 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf |
| 5745 | 27-CR-21-8412 | Stephone Ahmad Gammage | 41 | 2022-12-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | | | |
| 5746 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-12-07 | Bail to stand as previously ordered | | | | | |
| 5747 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-12-07 | Hearing Held In-Person | | | | | |
| 5748 | 27-CR-21-8412 | Stephone Ahmad Gammage | 40 | 2022-10-30 | Pre-Plea Worksheet | | | | | |
| 5749 | 27-CR-21-8412 | Stephone Ahmad Gammage | 39 | 2022-10-28 | Order Reinstating Forfeited Cash or Surety Bond | Bernhardson, Ivy S. | | | | |
| 5750 | 27-CR-21-8412 | Stephone Ahmad Gammage | 38 | 2022-10-28 | Order for Conditional Release | Bernhardson, Ivy S. | | | | |
| 5751 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-10-28 | Hearing Held In-Person | | | | | |
| 5752 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-10-27 | Warrant Cleared by Wt Office | | | | | |
| 5753 | 27-CR-21-8412 | Stephone Ahmad Gammage | 37 | 2022-10-27 | Notice of Bond Forfeiture | | | True | 1 | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf |
| 5754 | 27-CR-21-8412 | Stephone Ahmad Gammage | 36 | 2022-10-26 | Cash or Surety Bond Forfeited | Caligiuri, Hilary L. | | | | |
| 5755 | 27-CR-21-8412 | Stephone Ahmad Gammage | 35 | 2022-10-26 | Order Forfeiting Cash Bond or Surety Bond | Caligiuri, Hilary L. | | True | 1 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf |
| 5756 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-10-26 | Fail to Appear at a hearing | | | | | |
| 5757 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-10-26 | Hearing Held Remote | | | | | |
| 5758 | 27-CR-21-8412 | Stephone Ahmad Gammage | 34 | 2022-10-26 | Warrant Issued | | | | | |
| 5759 | 27-CR-21-8412 | Stephone Ahmad Gammage | 33 | 2022-09-20 | Returned Mail | | | True | 1 | MCRO_27-CR-21-8412_Returned Mail_2022-09-20_20240430081750.pdf |
| 5760 | 27-CR-21-8412 | Stephone Ahmad Gammage | 32 | 2022-09-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf |
| 5761 | 27-CR-21-8412 | Stephone Ahmad Gammage | 31 | 2022-09-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf |
| 5762 | 27-CR-21-8412 | Stephone Ahmad Gammage | 30 | 2022-07-20 | Rule 20 Progress Report | | | | | |
| 5763 | 27-CR-21-8412 | Stephone Ahmad Gammage | 29 | 2022-06-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Gammage, Stephone Ahmad | True | 2 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf |
| 5764 | 27-CR-21-8412 | Stephone Ahmad Gammage | 28 | 2022-03-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf |
| 5765 | 27-CR-21-8412 | Stephone Ahmad Gammage | 27 | 2022-03-01 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf |
| 5766 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-03-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 5767 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-03-01 | Hearing Held Using Remote Technology | | Defendant Gammage, Stephone Ahmad; | | | |
| 5768 | 27-CR-21-8412 | Stephone Ahmad Gammage | 26 | 2022-02-09 | Rule 20 Evaluation Report | | | | | |
| 5769 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2022-02-09 | Rule 20 Report Distributed | | | | | |
| 5770 | 27-CR-21-8412 | Stephone Ahmad Gammage | 25 | 2021-12-16 | Order for Conditional Release | Janzen, Lisa K | | | | |
| 5771 | 27-CR-21-8412 | Stephone Ahmad Gammage | 24 | 2021-12-14 | Motion | | Name Not Available Online | | | |
| 5772 | 27-CR-21-8412 | Stephone Ahmad Gammage | 23 | 2021-12-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf |
| 5773 | 27-CR-21-8412 | Stephone Ahmad Gammage | 22 | 2021-09-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-8412_Notice of Hearing_2021-09-01_20240430081757.pdf |
| 5774 | 27-CR-21-8412 | Stephone Ahmad Gammage | 21 | 2021-08-31 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf |
| 5775 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2021-08-31 | Found Incompetent | Janzen, Lisa K | | | | |

EXHIBIT CAS-9 | p. 175

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5776 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2021-08-31 | Pandemic Event | | | | | |
| 5777 | 27-CR-21-8412 | Stephone Ahmad Gammage | 20 | 2021-08-31 | Waiver of Appearance | | | | | |
| 5778 | 27-CR-21-8412 | Stephone Ahmad Gammage | 19 | 2021-08-24 | Rule 20 Evaluation Report | | | | | |
| 5779 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2021-08-24 | Rule 20 Report Distributed | | | | | |
| 5780 | 27-CR-21-8412 | Stephone Ahmad Gammage | 18 | 2021-08-04 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430081800.pdf |
| 5781 | 27-CR-21-8412 | Stephone Ahmad Gammage | 17 | 2021-08-03 | Request for Continuance | | | | | |
| 5782 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2021-08-03 | Hearing Held Using Remote Technology | | | | | |
| 5783 | 27-CR-21-8412 | Stephone Ahmad Gammage | 16 | 2021-05-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf |
| 5784 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2021-05-27 | Probable Cause Found | | | | | |
| 5785 | 27-CR-21-8412 | Stephone Ahmad Gammage | 15 | 2021-05-27 | Notice of Remote Hearing with Instructions | | | | | |
| 5786 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2021-05-27 | Hearing Held Using Remote Technology | | | | | |
| 5787 | 27-CR-21-8412 | Stephone Ahmad Gammage | 14 | 2021-05-05 | Substitution of Counsel | | | True | 2 | MCRO_27-CR-21-8412_Substitution of Counsel_2021-05-05_20240430081802.pdf |
| 5788 | 27-CR-21-8412 | Stephone Ahmad Gammage | 13 | 2021-05-05 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-05_20240430081803.pdf |
| 5789 | 27-CR-21-8412 | Stephone Ahmad Gammage | 12 | 2021-05-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-05-05_20240430081804.pdf |
| 5790 | 27-CR-21-8412 | Stephone Ahmad Gammage | 11 | 2021-05-05 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-8412_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430081805.pdf |
| 5791 | 27-CR-21-8412 | Stephone Ahmad Gammage | 10 | 2021-05-04 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-8412_Non-Cash Bond Posted_2021-05-04_20240430081806.pdf |
| 5792 | 27-CR-21-8412 | Stephone Ahmad Gammage | 9 | 2021-05-03 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf |
| 5793 | 27-CR-21-8412 | Stephone Ahmad Gammage | 8 | 2021-05-03 | Pre-Plea Worksheet | | | | | |
| 5794 | 27-CR-21-8412 | Stephone Ahmad Gammage | 7 | 2021-05-03 | Other Document | | | True | 1 | MCRO_27-CR-21-8412_Other Document_2021-05-03_20240430081808.pdf |
| 5795 | 27-CR-21-8412 | Stephone Ahmad Gammage | 6 | 2021-04-30 | Waiver of Extradition | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-8412_Waiver of Extradition_2021-04-30_20240430081809.pdf |
| 5796 | 27-CR-21-8412 | Stephone Ahmad Gammage | 5 | 2021-04-30 | Order for Conditional Release | Norris, Lyonel | | | | |
| 5797 | 27-CR-21-8412 | Stephone Ahmad Gammage | | 2021-04-30 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 5798 | 27-CR-21-8412 | Stephone Ahmad Gammage | 4 | 2021-04-30 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 5799 | 27-CR-21-8412 | Stephone Ahmad Gammage | 3 | 2021-04-30 | Application for Public Defender | | | | | |
| 5800 | 27-CR-21-8412 | Stephone Ahmad Gammage | 2 | 2021-04-30 | Pretrial Release Evaluation Form | | | | | |
| 5801 | 27-CR-21-8412 | Stephone Ahmad Gammage | 1 | 2021-04-30 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf |
| 5802 | 27-CR-21-8511 | Lucas Patrick Kraskey | 35 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf |
| 5803 | 27-CR-21-8511 | Lucas Patrick Kraskey | 36 | 2023-10-31 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-21-8511_Dismissal by Prosecuting Attorney_2023-10-31_20240430082010.pdf |
| 5804 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 5805 | 27-CR-21-8511 | Lucas Patrick Kraskey | 34 | 2023-10-30 | Waiver of Appearance | | | | | |
| 5806 | 27-CR-21-8511 | Lucas Patrick Kraskey | 33 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 5807 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-10-30 | Rule 20 Report Distributed | | | | | |
| 5808 | 27-CR-21-8511 | Lucas Patrick Kraskey | 32 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf |

EXHIBIT CAS-9 | p. 176

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5809 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |
| 5810 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 5811 | 27-CR-21-8511 | Lucas Patrick Kraskey | 30 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf |
| 5812 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 5813 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 5814 | 27-CR-21-8511 | Lucas Patrick Kraskey | 29 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 5815 | 27-CR-21-8511 | Lucas Patrick Kraskey | 28 | 2023-03-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 5816 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 5817 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 5818 | 27-CR-21-8511 | Lucas Patrick Kraskey | 27 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf |
| 5819 | 27-CR-21-8511 | Lucas Patrick Kraskey | 26 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 5820 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 5821 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 5822 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-20 | Tagging Case | | | | | |
| 5823 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 5824 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 5825 | 27-CR-21-8511 | Lucas Patrick Kraskey | 25 | 2023-03-07 | Warrant Issued | | | | | |
| 5826 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5827 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |
| 5828 | 27-CR-21-8511 | Lucas Patrick Kraskey | 24 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf |
| 5829 | 27-CR-21-8511 | Lucas Patrick Kraskey | 23 | 2023-02-21 | Request for Continuance | | | | | |
| 5830 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 5831 | 27-CR-21-8511 | Lucas Patrick Kraskey | 22 | 2023-02-15 | Rule 20 Progress Report | | | | | |
| 5832 | 27-CR-21-8511 | Lucas Patrick Kraskey | 21 | 2023-02-14 | Request for Continuance | | | | | |
| 5833 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5834 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 5835 | 27-CR-21-8511 | Lucas Patrick Kraskey | 20 | 2023-02-07 | Request for Continuance | | | | | |
| 5836 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5837 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 5838 | 27-CR-21-8511 | Lucas Patrick Kraskey | 19 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-8511_Notice of Case Reassignment_2023-01-13_20240430082017.pdf |
| 5839 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2022-12-13 | Hearing Held Remote | | | | | |
| 5840 | 27-CR-21-8511 | Lucas Patrick Kraskey | 18 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kraskey, Lucas Patrick | True | 2 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf |
| 5841 | 27-CR-21-8511 | Lucas Patrick Kraskey | 17 | 2022-06-14 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2022-06-14_20240430082019.pdf |

**EXHIBIT CAS-9 | p. 177**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5842 | 27-CR-21-8511 | Lucas Patrick Kraskey | 16 | 2022-06-14 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf |
| 5843 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2022-06-14 | Found Incompetent | Janzen, Lisa K | | | | |
| 5844 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2022-06-14 | Hearing Held Remote | | | | | |
| 5845 | 27-CR-21-8511 | Lucas Patrick Kraskey | 15 | 2022-06-10 | Rule 20 Progress Report | | | | | |
| 5846 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2022-06-10 | Rule 20 Report Distributed | | | | | |
| 5847 | 27-CR-21-8511 | Lucas Patrick Kraskey | 14 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-8511_Notice of Case Reassignment_2022-04-01_20240430082021.pdf |
| 5848 | 27-CR-21-8511 | Lucas Patrick Kraskey | 13 | 2022-03-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf |
| 5849 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-12-14 | Probable Cause Found | | | | | |
| 5850 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-12-14 | Found Incompetent | Allyn, Julie | | | | |
| 5851 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-12-14 | Hearing Held Using Remote Technology | | | | | |
| 5852 | 27-CR-21-8511 | Lucas Patrick Kraskey | 12 | 2021-12-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082023.pdf |
| 5853 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-12-08 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 5854 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-12-08 | Identity Verified | | | | | |
| 5855 | 27-CR-21-8511 | Lucas Patrick Kraskey | 11 | 2021-11-09 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-8511_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430082024.pdf |
| 5856 | 27-CR-21-8511 | Lucas Patrick Kraskey | 10 | 2021-11-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf |
| 5857 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-11-08 | Warrant Cleared by Wt Office | | | | | |
| 5858 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-10-26 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 5859 | 27-CR-21-8511 | Lucas Patrick Kraskey | 9 | 2021-10-26 | Warrant Issued | | | | | |
| 5860 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-09-14 | Hearing Held Using Remote Technology | | | | | |
| 5861 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-07-28 | Identity Verified | | | | | |
| 5862 | 27-CR-21-8511 | Lucas Patrick Kraskey | 8 | 2021-07-28 | Statement of Rights | | | | | |
| 5863 | 27-CR-21-8511 | Lucas Patrick Kraskey | 7 | 2021-07-28 | Order Granting Public Defender | West, Sarah S. | | | | |
| 5864 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-07-28 | Hearing Held Using Remote Technology | | Defendant Kraskey, Lucas Patrick; | | | |
| 5865 | 27-CR-21-8511 | Lucas Patrick Kraskey | 6 | 2021-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430082026.pdf |
| 5866 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-07-27 | Warrant Cleared by Wt Office | | | | | |
| 5867 | 27-CR-21-8511 | Lucas Patrick Kraskey | 5 | 2021-06-23 | Warrant Issued | | | | | |
| 5868 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-06-23 | Fail to Appear at a hearing | | | | | |
| 5869 | 27-CR-21-8511 | Lucas Patrick Kraskey | 4 | 2021-05-12 | Returned Mail | | | True | 1 | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf |
| 5870 | 27-CR-21-8511 | Lucas Patrick Kraskey | 3 | 2021-05-05 | Other Document | | | True | 1 | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf |
| 5871 | 27-CR-21-8511 | Lucas Patrick Kraskey | | 2021-05-03 | Fingerprints Required Notice sent | | | | | |
| 5872 | 27-CR-21-8511 | Lucas Patrick Kraskey | 2 | 2021-05-03 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf |
| 5873 | 27-CR-21-8511 | Lucas Patrick Kraskey | 1 | 2021-05-03 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf |
| 5874 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 70 | 2024-01-12 | Finding of Incompetency and Order | Mercurio, Danielle | | | | |

EXHIBIT CAS-9 | p. 178

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5875 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2024-01-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 5876 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 69 | 2024-01-12 | Waiver of Appearance | | | | | |
| 5877 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 68 | 2023-12-29 | Returned Mail | | | True | 1 | MCRO_27-CR-21-9235_Returned Mail_2023-12-29_20240430082102.pdf |
| 5878 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 67 | 2023-12-22 | Rule 20 Progress Report | | | | | |
| 5879 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 66 | 2023-12-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf |
| 5880 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 65 | 2023-12-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf |
| 5881 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-12-19 | Fail to Appear at a hearing | | | | | |
| 5882 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-12-19 | Hearing Held Remote | | | | | |
| 5883 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 64 | 2023-12-08 | Returned Mail | | | True | 1 | MCRO_27-CR-21-9235_Returned Mail_2023-12-08_20240430082105.pdf |
| 5884 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 63 | 2023-12-05 | Request for Continuance | | | | | |
| 5885 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-12-05 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 5886 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-12-05 | Hearing Held Remote | | | | | |
| 5887 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 62 | 2023-11-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf |
| 5888 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 61 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf |
| 5889 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 60 | 2023-11-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf |
| 5890 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-11-28 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 5891 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-11-28 | Hearing Held Remote | | | | | |
| 5892 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 59 | 2023-11-21 | Rule 20 Progress Report | | | | | |
| 5893 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 58 | 2023-11-02 | Returned Mail | | | True | 1 | MCRO_27-CR-21-9235_Returned Mail_2023-11-02_20240430082109.pdf |
| 5894 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 57 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf |
| 5895 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-10-24 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 5896 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-10-24 | Hearing Held Remote | | | | | |
| 5897 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 55 | 2023-08-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 2 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430082111.pdf |
| 5898 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 54 | 2023-08-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-23_20240430082112.pdf |
| 5899 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 53 | 2023-08-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-23_20240430082113.pdf |
| 5900 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 56 | 2023-08-21 | Order Reinstating Forfeited Cash or Surety Bond | Janisch, Karen A. | | | | |
| 5901 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-08-21 | Probable Cause Found | | | | | |
| 5902 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 52 | 2023-08-21 | Order for Conditional Release | Janisch, Karen A. | | True | 1 | MCRO_27-CR-21-9235_Order for Conditional Release_2023-08-21_20240430082114.pdf |
| 5903 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 51 | 2023-08-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 2 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430082115.pdf |
| 5904 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 50 | 2023-08-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-21_20240430082116.pdf |
| 5905 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 49 | 2023-08-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-21_20240430082117.pdf |
| 5906 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-08-21 | Hearing Held In-Person | | | | | |
| 5907 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 48 | 2023-08-21 | Order Granting Public Defender | Janisch, Karen A. | | | | |

EXHIBIT CAS-9 | p. 179

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 5908 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 47 | 2023-08-21 | Application for Public Defender | | | | | |
| 5909 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-08-20 | Warrant Cleared by Wt Office | | | | | |
| 5910 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 46 | 2023-08-03 | Notice of Bond Forfeiture | | | True | 1 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf |
| 5911 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 45 | 2023-08-03 | Cash or Surety Bond Forfeited | Dayton Klein, Julia | Name Not Available Online | | | |
| 5912 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 44 | 2023-08-03 | Order Forfeiting Cash Bond or Surety Bond | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf |
| 5913 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 43 | 2023-07-25 | Warrant Issued | | | | | |
| 5914 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-07-25 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 5915 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-07-25 | Hearing Held Remote | | | | | |
| 5916 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-07-11 | Hearing Held Remote | | | | | |
| 5917 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-07-11 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 5918 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 42 | 2023-06-28 | Rule 20 Progress Report | | | | | |
| 5919 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 41 | 2023-05-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 3 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430082121.pdf |
| 5920 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-05-12 | Probable Cause Found | | | | | |
| 5921 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 40 | 2023-05-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-12_20240430082122.pdf |
| 5922 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 39 | 2023-05-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2023-05-12_20240430082123.pdf |
| 5923 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-05-12 | Hearing Held In-Person | | | | | |
| 5924 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 38 | 2023-05-12 | Order Granting Public Defender | Janisch, Karen A. | | | | |
| 5925 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 37 | 2023-05-12 | Application for Public Defender | | | | | |
| 5926 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 36 | 2023-04-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2023-04-28_20240430082124.pdf |
| 5927 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-04-28 | Warrant Walk In | | | | | |
| 5928 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 35 | 2023-04-24 | Warrant Issued | | | | | |
| 5929 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-04-24 | Fail to Appear at a hearing | | | | | |
| 5930 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-04-24 | Hearing Held In-Person | | | | | |
| 5931 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 34 | 2023-04-11 | Triaged - Ineligible for Treatment Court | | | | | |
| 5932 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 33 | 2023-04-11 | Probation Recommendation | | | | | |
| 5933 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 32 | 2023-02-24 | Triage for Treatment Court | | | | | |
| 5934 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 31 | 2023-02-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2023-02-24_20240430082125.pdf |
| 5935 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-02-24 | Hearing Held In-Person | | | | | |
| 5936 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 30 | 2023-01-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2023-01-20_20240430082126.pdf |
| 5937 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2023-01-20 | Hearing Held In-Person | | | | | |
| 5938 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 29 | 2023-01-20 | Order Granting Public Defender | Abrams, Ronald L. | | | | |
| 5939 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 28 | 2023-01-20 | Application for Public Defender | | | | | |
| 5940 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 27 | 2022-12-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2022-12-23_20240430082127.pdf |

EXHIBIT CAS-9 | p. 180

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5941 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 26 | 2022-12-23 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-9235_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430082128.pdf |
| 5942 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 25 | 2022-12-22 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf |
| 5943 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2022-12-22 | Warrant Cleared by Wt Office | | | | | |
| 5944 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 24 | 2022-12-12 | Warrant Issued | | | | | |
| 5945 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2022-12-12 | Hearing Held In-Person | | | | | |
| 5946 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2022-12-12 | Fail to Appear at a hearing | | | | | |
| 5947 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 23 | 2022-12-12 | Request for Continuance Needing Judicial Approval | | Attorney DEVARAJ, MARK VIJAY | | | |
| 5948 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 22 | 2022-08-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf |
| 5949 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 21 | 2022-08-26 | Request for Continuance | | | | | |
| 5950 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 20 | 2022-07-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf |
| 5951 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 19 | 2022-07-20 | Request for Continuance | | Attorney DEVARAJ, MARK VIJAY; | | | |
| 5952 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 18 | 2022-05-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf |
| 5953 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2022-05-23 | Hearing Held Using Remote Technology | | | | | |
| 5954 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 17 | 2022-02-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf |
| 5955 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2022-02-25 | Hearing Held Using Remote Technology | | | | | |
| 5956 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 16 | 2022-02-04 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf |
| 5957 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 15 | 2021-12-03 | Notice of Hearing | | | | | |
| 5958 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2021-12-03 | Hearing Held Using Remote Technology | | | | | |
| 5959 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 14 | 2021-10-14 | Returned Mail | | | True | 1 | MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf |
| 5960 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 13 | 2021-10-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf |
| 5961 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2021-10-01 | Hearing Held Using Remote Technology | | | | | |
| 5962 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 12 | 2021-09-01 | Returned Mail | | | True | 1 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf |
| 5963 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 11 | 2021-09-01 | Returned Mail | | | True | 1 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf |
| 5964 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 10 | 2021-08-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf |
| 5965 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2021-08-06 | Hearing Held Using Remote Technology | | | | | |
| 5966 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 9 | 2021-08-04 | Request for Continuance | | Defendant FLETCHER, GRAHM MARK | | | |
| 5967 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 8 | 2021-05-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf |
| 5968 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2021-05-28 | Hearing Held Using Remote Technology | | | | | |
| 5969 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2021-05-28 | Identity Verified | | | | | |
| 5970 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 7 | 2021-05-28 | Statement of Rights | | | | | |
| 5971 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 6 | 2021-05-28 | Order Granting Public Defender | Regis, M. Jacqueline | | | | |
| 5972 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 5 | 2021-05-28 | Application for Public Defender | | | | | |
| 5973 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 4 | 2021-05-28 | Formal Complaint Filed | Regis, M. Jacqueline | | True | 7 | MCRO_27-CR-21-9235_Formal Complaint Filed_2021-05-28_20240430082142.pdf |

EXHIBIT CAS-9 | p. 181

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 5974 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 3 | 2021-05-20 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf |
| 5975 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 2 | 2021-05-15 | Application for Public Defender | | | | | |
| 5976 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 1 | 2021-05-15 | Pretrial Release Evaluation Form | | | | | |
| 5977 | 27-CR-21-9235 | GRAHM MARK FLETCHER | | 2021-05-15 | Tab Charge E-Filed | | | | | |
| 5978 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-12-14 | Hearing Held In-Person | | | | | |
| 5979 | 27-CR-21-10675 | Dennis Joseph Barry | 63 | 2023-12-14 | Release Ordered | Burdorf, Jean | | | | |
| 5980 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-12-07 | Bail to stand as previously ordered | | | | | |
| 5981 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-12-07 | Hearing Held In-Person | | | | | |
| 5982 | 27-CR-21-10675 | Dennis Joseph Barry | 62 | 2023-12-01 | Refer to Treatment Court | | | | | |
| 5983 | 27-CR-21-10675 | Dennis Joseph Barry | 61 | 2023-12-01 | Probation Recommendation | | | | | |
| 5984 | 27-CR-21-10675 | Dennis Joseph Barry | 60 | 2023-11-09 | Triage for Treatment Court | | | | | |
| 5985 | 27-CR-21-10675 | Dennis Joseph Barry | 59 | 2023-11-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf |
| 5986 | 27-CR-21-10675 | Dennis Joseph Barry | 58 | 2023-11-03 | Notice of Case Reassignment | Burdorf, Jean | | True | 1 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-03_20240430082217.pdf |
| 5987 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-10-11 | Hearing Held Remote | | | | | |
| 5988 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-09-21 | Found Competent | Allyn, Julie | | | | |
| 5989 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-09-21 | Hearing Held Remote | | | | | |
| 5990 | 27-CR-21-10675 | Dennis Joseph Barry | 57 | 2023-08-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf |
| 5991 | 27-CR-21-10675 | Dennis Joseph Barry | 56 | 2023-08-04 | Rule 20 Progress Report | | | | | |
| 5992 | 27-CR-21-10675 | Dennis Joseph Barry | 55 | 2023-08-04 | Rule 20 Progress Report | | | | | |
| 5993 | 27-CR-21-10675 | Dennis Joseph Barry | 54 | 2023-07-25 | Motion | Dayton Klein, Julia | Attorney MCINNIS, JOSEPH BAYLISS | | | |
| 5994 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-07-25 | Hearing Held Remote | | | | | |
| 5995 | 27-CR-21-10675 | Dennis Joseph Barry | 53 | 2023-07-18 | Motion | Browne, Michael K | Attorney Herlofsky, Susan | | | |
| 5996 | 27-CR-21-10675 | Dennis Joseph Barry | 52 | 2023-07-18 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf |
| 5997 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-07-18 | Bail to stand as previously ordered | | | | | |
| 5998 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-07-18 | Fail to Appear at a hearing | | Defendant Barry, Dennis Joseph | | | |
| 5999 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-07-18 | Hearing Held Remote | | | | | |
| 6000 | 27-CR-21-10675 | Dennis Joseph Barry | 51 | 2023-07-13 | Order-Other | Browne, Michael K | | True | 3 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf |
| 6001 | 27-CR-21-10675 | Dennis Joseph Barry | 50 | 2023-07-12 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf |
| 6002 | 27-CR-21-10675 | Dennis Joseph Barry | 49 | 2023-07-12 | Rule 20 Progress Report | | | | | |
| 6003 | 27-CR-21-10675 | Dennis Joseph Barry | 48 | 2023-05-18 | Correspondence | | | True | 3 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf |
| 6004 | 27-CR-21-10675 | Dennis Joseph Barry | 47 | 2023-05-17 | Rule 20 Progress Report | | | | | |
| 6005 | 27-CR-21-10675 | Dennis Joseph Barry | 46 | 2023-03-14 | Motion | Skibbie, Lori | Attorney MCINNIS, JOSEPH BAYLISS | | | |
| 6006 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-03-14 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 182

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-03-14 | Hearing Held Remote | | | | | |
| 6008 | 27-CR-21-10675 | Dennis Joseph Barry | 45 | 2023-02-28 | Request for Continuance | | | | | |
| 6009 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-02-28 | Bail to stand as previously ordered | | | | | |
| 6010 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-02-28 | Hearing Held Remote | | | | | |
| 6011 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-02-21 | Bail to stand as previously ordered | | | | | |
| 6012 | 27-CR-21-10675 | Dennis Joseph Barry | 44 | 2023-02-21 | Motion | Mercurio, Danielle | Attorney MCINNIS, JOSEPH BAYLISS | | | |
| 6013 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-02-21 | Hearing Held Remote | | | | | |
| 6014 | 27-CR-21-10675 | Dennis Joseph Barry | 43 | 2023-02-15 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf |
| 6015 | 27-CR-21-10675 | Dennis Joseph Barry | 42 | 2023-02-14 | Not Accepted by Veterans Court | | | | | |
| 6016 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 6017 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 6018 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-02-14 | Hearing Held Remote | | | | | |
| 6019 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-01-11 | Bail to stand as previously ordered | | | | | |
| 6020 | 27-CR-21-10675 | Dennis Joseph Barry | | 2023-01-11 | Hearing Held In-Person | | | | | |
| 6021 | 27-CR-21-10675 | Dennis Joseph Barry | 41 | 2023-01-09 | Refer to Treatment Court | | | | | |
| 6022 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-12-14 | Bail to stand as previously ordered | | | | | |
| 6023 | 27-CR-21-10675 | Dennis Joseph Barry | 40 | 2022-12-14 | Triage for Treatment Court | | | | | |
| 6024 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-12-14 | Hearing Held In-Person | | | | | |
| 6025 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-11-10 | Hearing Held In-Person | | | | | |
| 6026 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-11-08 | Warrant Cleared by Wt Office | | | | | |
| 6027 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-09-27 | Fail to Appear at a hearing | | | | | |
| 6028 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-09-27 | Hearing Held In-Person | | | | | |
| 6029 | 27-CR-21-10675 | Dennis Joseph Barry | 39 | 2022-09-16 | Order Revoking Interim Conditions of Release | Burke, Susan N. | | True | 2 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf |
| 6030 | 27-CR-21-10675 | Dennis Joseph Barry | 38 | 2022-09-16 | Warrant Issued | | | | | |
| 6031 | 27-CR-21-10675 | Dennis Joseph Barry | 37 | 2022-09-16 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf |
| 6032 | 27-CR-21-10675 | Dennis Joseph Barry | 36 | 2022-09-16 | Conditional Release Violation Report | | | | | |
| 6033 | 27-CR-21-10675 | Dennis Joseph Barry | 35 | 2022-09-07 | Pre-Plea Worksheet | | | | | |
| 6034 | 27-CR-21-10675 | Dennis Joseph Barry | 34 | 2022-09-06 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-09-06_20240430082226.pdf |
| 6035 | 27-CR-21-10675 | Dennis Joseph Barry | 33 | 2022-09-06 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-10675_Notice of Hearing_2022-09-06_20240430082227.pdf |
| 6036 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-09-06 | Hearing Held In-Person | | | | | |
| 6037 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-09-03 | Warrant Cleared by Wt Office | | | | | |
| 6038 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-05-04 | Fail to Appear at a hearing | | Defendant Barry, Dennis Joseph | | | |
| 6039 | 27-CR-21-10675 | Dennis Joseph Barry | 32 | 2022-05-04 | Warrant Issued | | | | | |

**EXHIBIT CAS-9 | p. 183**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6040 | 27-CR-21-10675 | Dennis Joseph Barry | 31 | 2022-04-01 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-04-01_20240430082228.pdf |
| 6041 | 27-CR-21-10675 | Dennis Joseph Barry | 30 | 2022-03-24 | Order for Conditional Release | Engisch, Nicole A. | | | | |
| 6042 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-03-24 | Hearing Held Using Remote Technology | | | | | |
| 6043 | 27-CR-21-10675 | Dennis Joseph Barry | 29 | 2022-02-25 | Notice of Case Reassignment | Engisch, Nicole A. | | True | 1 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-02-25_20240430082229.pdf |
| 6044 | 27-CR-21-10675 | Dennis Joseph Barry | 28 | 2022-02-25 | Order for Conditional Release | Engisch, Nicole A. | | | | |
| 6045 | 27-CR-21-10675 | Dennis Joseph Barry | 27 | 2022-02-25 | Statement of Rights | | | | | |
| 6046 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-02-25 | Hearing Held Using Remote Technology | | Defendant Barry, Dennis Joseph; | | | |
| 6047 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-02-24 | Warrant Cleared by Wt Office | | | | | |
| 6048 | 27-CR-21-10675 | Dennis Joseph Barry | 26 | 2022-02-24 | Order Revoking Interim Conditions of Release | Brandt, Gina M. | | True | 2 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf |
| 6049 | 27-CR-21-10675 | Dennis Joseph Barry | 25 | 2022-02-24 | Warrant Issued | | | | | |
| 6050 | 27-CR-21-10675 | Dennis Joseph Barry | 24 | 2022-02-24 | Conditional Release Violation Report | | | | | |
| 6051 | 27-CR-21-10675 | Dennis Joseph Barry | 23 | 2022-02-24 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf |
| 6052 | 27-CR-21-10675 | Dennis Joseph Barry | 22 | 2022-02-07 | Request for Continuance | | Defendant Barry, Dennis Joseph; | | | |
| 6053 | 27-CR-21-10675 | Dennis Joseph Barry | 21 | 2022-02-07 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-02-07_20240430082233.pdf |
| 6054 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-02-07 | Hearing Held Using Remote Technology | | | | | |
| 6055 | 27-CR-21-10675 | Dennis Joseph Barry | 20 | 2022-01-25 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf |
| 6056 | 27-CR-21-10675 | Dennis Joseph Barry | 19 | 2022-01-25 | Order for Conditional Release | Chou, Marta M. | | True | 1 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf |
| 6057 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-01-25 | Hearing Held Using Remote Technology | | Defendant Barry, Dennis Joseph; | | | |
| 6058 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-01-24 | Warrant Cleared by Wt Office | | | | | |
| 6059 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-01-13 | Fail to Appear at a hearing | | | | | |
| 6060 | 27-CR-21-10675 | Dennis Joseph Barry | | 2022-01-13 | Hearing Held Using Remote Technology | | | | | |
| 6061 | 27-CR-21-10675 | Dennis Joseph Barry | 18 | 2022-01-03 | Order Revoking Interim Conditions of Release | Sullivan, Bridget | | True | 2 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf |
| 6062 | 27-CR-21-10675 | Dennis Joseph Barry | 17 | 2022-01-03 | Warrant Issued | | | | | |
| 6063 | 27-CR-21-10675 | Dennis Joseph Barry | 16 | 2022-01-03 | Conditional Release Violation Report | | | | | |
| 6064 | 27-CR-21-10675 | Dennis Joseph Barry | 15 | 2022-01-03 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-01-03_20240430082237.pdf |
| 6065 | 27-CR-21-10675 | Dennis Joseph Barry | 14 | 2021-11-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-11-29_20240430082238.pdf |
| 6066 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-11-29 | Hearing Held Using Remote Technology | | Defendant Barry, Dennis Joseph; | | | |
| 6067 | 27-CR-21-10675 | Dennis Joseph Barry | 13 | 2021-11-29 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-10675_Order for Conditional Release_2021-11-29_20240430082239.pdf |
| 6068 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-11-28 | Warrant Cleared by Wt Office | | | | | |
| 6069 | 27-CR-21-10675 | Dennis Joseph Barry | 12 | 2021-10-12 | Warrant Issued | | | | | |
| 6070 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-10-12 | Fail to Appear at a hearing | | | | | |
| 6071 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-10-12 | Hearing Held Using Remote Technology | | Attorney STEPHENSON, ZACHARY LEE | | | |
| 6072 | 27-CR-21-10675 | Dennis Joseph Barry | 11 | 2021-09-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-09-21_20240430082240.pdf |

**EXHIBIT CAS-9 | p. 184**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6073 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-09-21 | Warrant Cleared by Wt Office | | | | | |
| 6074 | 27-CR-21-10675 | Dennis Joseph Barry | 10 | 2021-07-30 | Warrant Issued | | | | | |
| 6075 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-07-30 | Fail to Appear at a hearing | | | | | |
| 6076 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-07-30 | Hearing Held Using Remote Technology | | | | | |
| 6077 | 27-CR-21-10675 | Dennis Joseph Barry | 9 | 2021-06-30 | Pre-Plea Worksheet | | | | | |
| 6078 | 27-CR-21-10675 | Dennis Joseph Barry | 8 | 2021-06-26 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-10675_Demand or Request for Discovery_2021-06-26_20240430082241.pdf |
| 6079 | 27-CR-21-10675 | Dennis Joseph Barry | 7 | 2021-06-21 | Statement of Rights | | | | | |
| 6080 | 27-CR-21-10675 | Dennis Joseph Barry | 6 | 2021-06-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-06-21_20240430082242.pdf |
| 6081 | 27-CR-21-10675 | Dennis Joseph Barry | 5 | 2021-06-21 | Order Granting Public Defender | Chou, Marta M. | | | | |
| 6082 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-06-21 | Hearing Held Using Remote Technology | | Defendant Barry, Dennis Joseph; | | | |
| 6083 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-06-21 | Identity Verified | | | | | |
| 6084 | 27-CR-21-10675 | Dennis Joseph Barry | 4 | 2021-06-20 | Application for Public Defender | | | | | |
| 6085 | 27-CR-21-10675 | Dennis Joseph Barry | 3 | 2021-06-20 | Pretrial Release Evaluation Form | | | | | |
| 6086 | 27-CR-21-10675 | Dennis Joseph Barry | | 2021-06-20 | Warrant Cleared by Wt Office | | | | | |
| 6087 | 27-CR-21-10675 | Dennis Joseph Barry | 2 | 2021-06-07 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf |
| 6088 | 27-CR-21-10675 | Dennis Joseph Barry | 1 | 2021-06-07 | Warrant Issued | | | | | |
| 6089 | 27-CR-21-13752 | MAKIS DEVELL LANE | 87 | 2024-04-16 | Returned Mail | | | True | 1 | MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082312.pdf |
| 6090 | 27-CR-21-13752 | MAKIS DEVELL LANE | 86 | 2024-04-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf |
| 6091 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2024-04-09 | Bail to stand as previously ordered | | | | | |
| 6092 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2024-04-09 | Hearing Held Hybrid | | | | | |
| 6093 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2024-04-08 | Hearing Held In-Person | | | | | |
| 6094 | 27-CR-21-13752 | MAKIS DEVELL LANE | 85 | 2024-04-05 | Order Revoking Interim Conditions of Release | Brennan, Amber | | True | 1 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf |
| 6095 | 27-CR-21-13752 | MAKIS DEVELL LANE | 84 | 2024-04-05 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf |
| 6096 | 27-CR-21-13752 | MAKIS DEVELL LANE | 83 | 2024-04-05 | Conditional Release Violation Report | | | | | |
| 6097 | 27-CR-21-13752 | MAKIS DEVELL LANE | 82 | 2024-04-03 | Rule 20 Progress Report | | | | | |
| 6098 | 27-CR-21-13752 | MAKIS DEVELL LANE | 81 | 2024-04-03 | Law Enforcement Bail Bond Receipt | | | True | 2 | MCRO_27-CR-21-13752_Law Enforcement Bail Bond Receipt_2024-04-03_20240430082316.pdf |
| 6099 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2024-02-12 | Hearing Held In-Person | | | | | |
| 6100 | 27-CR-21-13752 | MAKIS DEVELL LANE | 80 | 2024-02-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Conley, Thomas J. | | | | |
| 6101 | 27-CR-21-13752 | MAKIS DEVELL LANE | 79 | 2024-02-12 | Order for Conditional Release | Conley, Thomas J. | | True | 1 | MCRO_27-CR-21-13752_Order for Conditional Release_2024-02-12_20240430082317.pdf |
| 6102 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2024-02-12 | Hearing Held In-Person | | | | | |
| 6103 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2024-02-11 | Warrant Cleared by Wt Office | | | | | |
| 6104 | 27-CR-21-13752 | MAKIS DEVELL LANE | 78 | 2024-02-06 | Warrant Issued | | | | | |
| 6105 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2024-02-06 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |

EXHIBIT CAS-9 | p. 185

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6106 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2024-02-06 | Hearing Held Remote | | | | | |
| 6107 | 27-CR-21-13752 | MAKIS DEVELL LANE | 77 | 2024-01-24 | Rule 20 Progress Report | | | | | |
| 6108 | 27-CR-21-13752 | MAKIS DEVELL LANE | 76 | 2023-12-27 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf |
| 6109 | 27-CR-21-13752 | MAKIS DEVELL LANE | 74 | 2023-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf |
| 6110 | 27-CR-21-13752 | MAKIS DEVELL LANE | 73 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf |
| 6111 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-12-12 | Hearing Held Remote | | | | | |
| 6112 | 27-CR-21-13752 | MAKIS DEVELL LANE | 72 | 2023-12-04 | Rule 20 Progress Report | | | | | |
| 6113 | 27-CR-21-13752 | MAKIS DEVELL LANE | 71 | 2023-10-11 | Notice of Hearing | | | | | |
| 6114 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-10-10 | Hearing Held Remote | | | | | |
| 6115 | 27-CR-21-13752 | MAKIS DEVELL LANE | 70 | 2023-10-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf |
| 6116 | 27-CR-21-13752 | MAKIS DEVELL LANE | 69 | 2023-09-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf |
| 6117 | 27-CR-21-13752 | MAKIS DEVELL LANE | 68 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf |
| 6118 | 27-CR-21-13752 | MAKIS DEVELL LANE | 67 | 2023-09-19 | Request for Continuance | | Attorney MARTIN, BENJAMIN ALLEN | | | |
| 6119 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-09-19 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 6120 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 6121 | 27-CR-21-13752 | MAKIS DEVELL LANE | 66 | 2023-09-15 | Rule 20 Progress Report | | | | | |
| 6122 | 27-CR-21-13752 | MAKIS DEVELL LANE | 65 | 2023-08-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf |
| 6123 | 27-CR-21-13752 | MAKIS DEVELL LANE | 64 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf |
| 6124 | 27-CR-21-13752 | MAKIS DEVELL LANE | 63 | 2023-07-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf |
| 6125 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-07-18 | Hearing Held Remote | | | | | |
| 6126 | 27-CR-21-13752 | MAKIS DEVELL LANE | 62 | 2023-07-07 | Rule 20 Progress Report | | | | | |
| 6127 | 27-CR-21-13752 | MAKIS DEVELL LANE | 61 | 2023-06-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf |
| 6128 | 27-CR-21-13752 | MAKIS DEVELL LANE | 60 | 2023-06-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf |
| 6129 | 27-CR-21-13752 | MAKIS DEVELL LANE | 59 | 2023-05-15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 2 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf |
| 6130 | 27-CR-21-13752 | MAKIS DEVELL LANE | 58 | 2023-05-15 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Andow, Anna | | | | |
| 6131 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-05-15 | Probable Cause Found | | | | | |
| 6132 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-05-15 | Hearing Held In-Person | | | | | |
| 6133 | 27-CR-21-13752 | MAKIS DEVELL LANE | 57 | 2023-05-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf |
| 6134 | 27-CR-21-13752 | MAKIS DEVELL LANE | 56 | 2023-05-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf |
| 6135 | 27-CR-21-13752 | MAKIS DEVELL LANE | 55 | 2023-04-20 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-20_20240430082333.pdf |
| 6136 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-04-20 | Hearing Held In-Person | | | | | |
| 6137 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-04-20 | Identity Verified | | | | | |
| 6138 | 27-CR-21-13752 | MAKIS DEVELL LANE | 54 | 2023-04-20 | Application for Public Defender | | | | | |

EXHIBIT CAS-9 | p. 186

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6139 | 27-CR-21-13752 | MAKIS DEVELL LANE | 53 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf |
| 6140 | 27-CR-21-13752 | MAKIS DEVELL LANE | 52 | 2023-04-14 | Pre-Plea Worksheet | | | | | |
| 6141 | 27-CR-21-13752 | MAKIS DEVELL LANE | 51 | 2023-04-12 | Notice of Filing of Order | | | True | 1 | MCRO_27-CR-21-13752_Notice of Filing of Order_2023-04-12_20240430082335.pdf |
| 6142 | 27-CR-21-13752 | MAKIS DEVELL LANE | 50 | 2023-04-12 | Order Reinstating Forfeited Cash or Surety Bond | Andow, Anna | | True | 2 | MCRO_27-CR-21-13752_Order Reinstating Forfeited Cash or Surety Bond_2023-04-12_20240430082336.pdf |
| 6143 | 27-CR-21-13752 | MAKIS DEVELL LANE | 49 | 2023-04-06 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-06_20240430082337.pdf |
| 6144 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-04-06 | Hearing Held In-Person | | | | | |
| 6145 | 27-CR-21-13752 | MAKIS DEVELL LANE | 48 | 2023-04-04 | Taken Under Advisement | Andow, Anna | | | | |
| 6146 | 27-CR-21-13752 | MAKIS DEVELL LANE | 47 | 2023-03-21 | Affidavit of Mailing | | | True | 1 | MCRO_27-CR-21-13752_Affidavit of Mailing_2023-03-21_20240430082338.pdf |
| 6147 | 27-CR-21-13752 | MAKIS DEVELL LANE | 46 | 2023-03-21 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf |
| 6148 | 27-CR-21-13752 | MAKIS DEVELL LANE | 45 | 2023-03-21 | Affidavit in Support of Petition | | | True | 3 | MCRO_27-CR-21-13752_Affidavit in Support of Petition_2023-03-21_20240430082341.pdf |
| 6149 | 27-CR-21-13752 | MAKIS DEVELL LANE | 44 | 2023-03-21 | Petition to Reinstate and Discharge Bond | | | True | 1 | MCRO_27-CR-21-13752_Petition to Reinstate and Discharge Bond_2023-03-21_20240430082342.pdf |
| 6150 | 27-CR-21-13752 | MAKIS DEVELL LANE | 43 | 2023-03-21 | Certificate of Representation | | | True | 1 | MCRO_27-CR-21-13752_Certificate of Representation_2023-03-21_20240430082343.pdf |
| 6151 | 27-CR-21-13752 | MAKIS DEVELL LANE | 42 | 2023-03-21 | Correspondence | | | True | 1 | MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf |
| 6152 | 27-CR-21-13752 | MAKIS DEVELL LANE | 41 | 2023-03-21 | Notice-Other | | | True | 1 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf |
| 6153 | 27-CR-21-13752 | MAKIS DEVELL LANE | 40 | 2023-03-21 | Order for Submissions-Under Advisement | Andow, Anna | Attorney SUMMERS, NICHOLAS NATHANIAL | | | |
| 6154 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 6155 | 27-CR-21-13752 | MAKIS DEVELL LANE | 39 | 2023-01-13 | Notice of Bond Forfeiture | | | True | 1 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf |
| 6156 | 27-CR-21-13752 | MAKIS DEVELL LANE | 38 | 2023-01-12 | Cash or Surety Bond Forfeited | Meyer, Kerry | Name Not Available Online | | | |
| 6157 | 27-CR-21-13752 | MAKIS DEVELL LANE | 37 | 2023-01-12 | Warrant Issued | | | | | |
| 6158 | 27-CR-21-13752 | MAKIS DEVELL LANE | 36 | 2023-01-12 | Order Forfeiting Cash Bond or Surety Bond | Meyer, Kerry | | True | 1 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf |
| 6159 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 6160 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-01-12 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 6161 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-01-09 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DEVELL | | | |
| 6162 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 6163 | 27-CR-21-13752 | MAKIS DEVELL LANE | 35 | 2022-12-20 | Probation Recommendation | | | | | |
| 6164 | 27-CR-21-13752 | MAKIS DEVELL LANE | 34 | 2022-12-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 6165 | 27-CR-21-13752 | MAKIS DEVELL LANE | 33 | 2022-12-16 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-12-16_20240430082348.pdf |
| 6166 | 27-CR-21-13752 | MAKIS DEVELL LANE | 32 | 2022-10-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-13752_Notice of Hearing_2022-10-28_20240430082349.pdf |
| 6167 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-10-24 | Hearing Held Remote | | | | | |
| 6168 | 27-CR-21-13752 | MAKIS DEVELL LANE | 31 | 2022-07-27 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 6169 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-07-27 | Hearing Held Remote | | | | | |
| 6170 | 27-CR-21-13752 | MAKIS DEVELL LANE | 30 | 2022-07-26 | Warrant Issued | | | | | |
| 6171 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-07-26 | Fail to Appear at a hearing | | | | | |

EXHIBIT CAS-9 | p. 187

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6172 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-07-26 | Hearing Held Remote | | | | | |
| 6173 | 27-CR-21-13752 | MAKIS DEVELL LANE | 29 | 2022-07-08 | Notice of Remote Hearing with Instructions | | | | | |
| 6174 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-07-08 | Hearing Held Remote | | | | | |
| 6175 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-07-07 | Fail to Appear at a hearing | | | | | |
| 6176 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-07-07 | Hearing Held Remote | | | | | |
| 6177 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-06-27 | Hearing Held Remote | | | | | |
| 6178 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-06-24 | Warrant Cleared by Wt Office | | | | | |
| 6179 | 27-CR-21-13752 | MAKIS DEVELL LANE | 28 | 2022-06-23 | Order Revoking Interim Conditions of Release | Benson, Bev | | True | 1 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf |
| 6180 | 27-CR-21-13752 | MAKIS DEVELL LANE | 27 | 2022-06-23 | Warrant Issued | | | | | |
| 6181 | 27-CR-21-13752 | MAKIS DEVELL LANE | 26 | 2022-06-23 | Conditional Release Violation Report | | | | | |
| 6182 | 27-CR-21-13752 | MAKIS DEVELL LANE | 25 | 2022-06-23 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-13752_Proposed Order or Document_2022-06-23_20240430082351.pdf |
| 6183 | 27-CR-21-13752 | MAKIS DEVELL LANE | 24 | 2022-04-29 | Notice of Case Reassignment | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-04-29_20240430082352.pdf |
| 6184 | 27-CR-21-13752 | MAKIS DEVELL LANE | 23 | 2022-02-15 | Notice of Hearing | | | | | |
| 6185 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-02-15 | Hearing Held Using Remote Technology | | | | | |
| 6186 | 27-CR-21-13752 | MAKIS DEVELL LANE | 22 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | | | |
| 6187 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2022-01-10 | Hearing Held Using Remote Technology | | | | | |
| 6188 | 27-CR-21-13752 | MAKIS DEVELL LANE | 21 | 2022-01-10 | Not Accepted by Mental Health Court | | | | | |
| 6189 | 27-CR-21-13752 | MAKIS DEVELL LANE | 20 | 2022-01-10 | Probation Recommendation | | | | | |
| 6190 | 27-CR-21-13752 | MAKIS DEVELL LANE | 19 | 2021-11-02 | Triage for Treatment Court | | | | | |
| 6191 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2021-11-02 | Hearing Held Using Remote Technology | | | | | |
| 6192 | 27-CR-21-13752 | MAKIS DEVELL LANE | 18 | 2021-10-14 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082353.pdf |
| 6193 | 27-CR-21-13752 | MAKIS DEVELL LANE | 17 | 2021-10-11 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-10-11_20240430082354.pdf |
| 6194 | 27-CR-21-13752 | MAKIS DEVELL LANE | 16 | 2021-10-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.pdf |
| 6195 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2021-10-11 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVELL; | | | |
| 6196 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2021-10-09 | Warrant Cleared by Wt Office | | | | | |
| 6197 | 27-CR-21-13752 | MAKIS DEVELL LANE | 15 | 2021-10-04 | Warrant Issued | | | | | |
| 6198 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2021-10-04 | Fail to Appear at a hearing | | | | | |
| 6199 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2021-10-04 | Hearing Held Using Remote Technology | | | | | |
| 6200 | 27-CR-21-13752 | MAKIS DEVELL LANE | 14 | 2021-09-08 | Returned Mail | | | True | 1 | MCRO_27-CR-21-13752_Returned Mail_2021-09-08_20240430082356.pdf |
| 6201 | 27-CR-21-13752 | MAKIS DEVELL LANE | 13 | 2021-08-25 | Notice of Case Reassignment | Couri, Theresa | | True | 1 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2021-08-25_20240430082358.pdf |
| 6202 | 27-CR-21-13752 | MAKIS DEVELL LANE | 12 | 2021-08-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-13752_Demand or Request for Discovery_2021-08-02_20240430082359.pdf |
| 6203 | 27-CR-21-13752 | MAKIS DEVELL LANE | 11 | 2021-07-28 | Chemical Dependency Evaluation Report | | | | | |
| 6204 | 27-CR-21-13752 | MAKIS DEVELL LANE | 10 | 2021-07-28 | Pre-Plea Worksheet | | | | | |

**EXHIBIT CAS-9 | p. 188**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6205 | 27-CR-21-13752 | MAKIS DEVELL LANE | 9 | 2021-07-23 | Order-Chemical Dependency Evaluation | Fellman, Todd | | | | |
| 6206 | 27-CR-21-13752 | MAKIS DEVELL LANE | 8 | 2021-07-23 | Other Document | Fellman, Todd | | True | 1 | MCRO_27-CR-21-13752_Other Document_2021-07-23_20240430082400.pdf |
| 6207 | 27-CR-21-13752 | MAKIS DEVELL LANE | 7 | 2021-07-23 | Order for Conditional Release | Fellman, Todd | | True | 1 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-07-23_20240430082401.pdf |
| 6208 | 27-CR-21-13752 | MAKIS DEVELL LANE | 6 | 2021-07-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.pdf |
| 6209 | 27-CR-21-13752 | MAKIS DEVELL LANE | 5 | 2021-07-23 | Statement of Rights | | | | | |
| 6210 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2021-07-23 | Identity Verified | | | | | |
| 6211 | 27-CR-21-13752 | MAKIS DEVELL LANE | 4 | 2021-07-23 | Order Granting Public Defender | Fellman, Todd | | | | |
| 6212 | 27-CR-21-13752 | MAKIS DEVELL LANE | | 2021-07-23 | Hearing Held Using Remote Technology | | Defendant LANE, MAKIS DEVELL; | | | |
| 6213 | 27-CR-21-13752 | MAKIS DEVELL LANE | 3 | 2021-07-23 | Application for Public Defender | | | | | |
| 6214 | 27-CR-21-13752 | MAKIS DEVELL LANE | 2 | 2021-07-23 | Pretrial Release Evaluation Form | | | | | |
| 6215 | 27-CR-21-13752 | MAKIS DEVELL LANE | 1 | 2021-07-23 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf |
| 6216 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 31 | 2023-02-24 | Rule 20 Progress Report | | | | | |
| 6217 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 30 | 2023-02-22 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-21-13795_Dismissal by Prosecuting Attorney_2023-02-22_20240430082431.pdf |
| 6218 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2023-02-21 | Fail to Appear at a hearing | | Defendant JOHNSON, JACOB MAMAR | | | |
| 6219 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2023-02-21 | Hearing Held Remote | | | | | |
| 6220 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 29 | 2023-02-14 | Request for Continuance | | | | | |
| 6221 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2023-02-14 | Fail to Appear at a hearing | | Defendant JOHNSON, JACOB MAMAR | | | |
| 6222 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2023-02-14 | Hearing Held Remote | | | | | |
| 6223 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 28 | 2023-01-31 | Request for Continuance | | | | | |
| 6224 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2023-01-31 | Fail to Appear at a hearing | | Defendant JOHNSON, JACOB MAMAR | | | |
| 6225 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2023-01-31 | Hearing Held Remote | | | | | |
| 6226 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 27 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2023-01-13_20240430082432.pdf |
| 6227 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 26 | 2022-11-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | | | |
| 6228 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 25 | 2022-09-14 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf |
| 6229 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 24 | 2022-09-14 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf |
| 6230 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 23 | 2022-09-07 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf |
| 6231 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 22 | 2022-09-07 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf |
| 6232 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 21 | 2022-09-02 | Rule 20 Progress Report | | | | | |
| 6233 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2022-08-02 | Found Incompetent | Janzen, Lisa K | | | | |
| 6234 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 20 | 2022-08-02 | Waiver of Appearance | | | | | |
| 6235 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 19 | 2022-07-25 | Rule 20 Progress Report | | | | | |
| 6236 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 18 | 2022-05-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf |
| 6237 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2022-05-11 | Probable Cause Found | | | | | |

EXHIBIT CAS-9 | p. 189

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 6238 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 17 | 2022-04-12 | Returned Mail | | | True | 1 | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082438.pdf |
| 6239 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 16 | 2022-04-01 | Notice of Case Reassignment | Engisch, Nicole A. | | True | 1 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2022-04-01_20240430082440.pdf |
| 6240 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 15 | 2022-02-01 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf |
| 6241 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 14 | 2022-02-01 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf |
| 6242 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2022-02-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 6243 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2022-02-01 | Hearing Held Using Remote Technology | | Attorney FRAME, HOLLY ROSE; | | | |
| 6244 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 13 | 2022-01-31 | Rule 20 Evaluation Report | | | | | |
| 6245 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2022-01-31 | Rule 20 Report Distributed | | | | | |
| 6246 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2021-12-17 | Probable Cause Found | | | | | |
| 6247 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2021-12-17 | Hearing Held Using Remote Technology | | Defendant JOHNSON, JACOB MAMAR; | | | |
| 6248 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 12 | 2021-12-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 2 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf |
| 6249 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 11 | 2021-12-17 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-12-17_20240430082444.pdf |
| 6250 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2021-12-15 | Warrant Cleared by Wt Office | | | | | |
| 6251 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 10 | 2021-12-15 | Application for Public Defender | | | | | |
| 6252 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 9 | 2021-10-05 | Warrant Issued | | | | | |
| 6253 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2021-10-05 | Fail to Appear at a hearing | | | | | |
| 6254 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2021-10-05 | Hearing Held Using Remote Technology | | | | | |
| 6255 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 8 | 2021-09-30 | Pre-Plea Worksheet | | | | | |
| 6256 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 7 | 2021-07-29 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082445.pdf |
| 6257 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 6 | 2021-07-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082446.pdf |
| 6258 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 5 | 2021-07-27 | Order for Conditional Release | West, Sarah S. | | True | 1 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-07-27_20240430082447.pdf |
| 6259 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 4 | 2021-07-27 | Order Granting Public Defender | West, Sarah S. | | | | |
| 6260 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 3 | 2021-07-27 | Statement of Rights | | | | | |
| 6261 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2021-07-27 | Identity Verified | | | | | |
| 6262 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2021-07-27 | Hearing Held Using Remote Technology | | Attorney EL-GHAZZAWY, BASIL SHEIKH; | | | |
| 6263 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | | 2021-07-26 | Hearing Held Using Remote Technology | | Attorney O'ROURKE, DAWN MARIE | | | |
| 6264 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 2 | 2021-07-23 | Pretrial Release Evaluation Form | | | | | |
| 6265 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 1 | 2021-07-23 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf |
| 6266 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2024-03-26 | Bail to stand as previously ordered | | | | | |
| 6267 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 54 | 2024-03-26 | Request for Continuance | | | | | |
| 6268 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2024-03-26 | Hearing Held Remote | | | | | |
| 6269 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2024-02-27 | Bail to stand as previously ordered | | | | | |
| 6270 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 52 | 2024-02-27 | Request for Continuance | | | | | |

EXHIBIT CAS-9 | p. 190

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6271 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 6272 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 51 | 2024-02-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf |
| 6273 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 50 | 2024-01-02 | Request for Continuance | | | | | |
| 6274 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2024-01-02 | Bail to stand as previously ordered | | | | | |
| 6275 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2024-01-02 | Hearing Held Remote | | | | | |
| 6276 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 49 | 2023-11-21 | Request for Continuance | | | | | |
| 6277 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2023-11-21 | Bail to stand as previously ordered | | | | | |
| 6278 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2023-11-21 | Hearing Held Remote | | | | | |
| 6279 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 48 | 2023-11-14 | Request for Continuance | | | | | |
| 6280 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2023-11-07 | Bail to stand as previously ordered | | | | | |
| 6281 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 47 | 2023-11-07 | Motion | Dayton Klein, Julia | Attorney SWIONTEK, MATTHEW SCOTT | | | |
| 6282 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2023-11-07 | Hearing Held Remote | | | | | |
| 6283 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 46 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf |
| 6284 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2023-10-31 | Bail to stand as previously ordered | | | | | |
| 6285 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2023-10-31 | Found Incompetent | Browne, Michael K | | | | |
| 6286 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2023-10-31 | Hearing Held Remote | | | | | |
| 6287 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 45 | 2023-10-02 | Order Granting Public Defender | Hoyos, Juan | | | | |
| 6288 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2023-10-02 | Hearing Held In-Person | | | | | |
| 6289 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 44 | 2023-09-29 | Probation Violation Order for Detention | Abrams, Ronald L. | | True | 2 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf |
| 6290 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 43 | 2023-09-29 | Probation Violation Report | | | | | |
| 6291 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 42 | 2023-09-29 | Proposed Probation Violation Summons or Warrant | | | | | |
| 6292 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-11-23 | Probation Continued - Same Terms and Conditions | | | | | |
| 6293 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 41 | 2022-11-23 | Probation Violation Dismissed | Burns, Michael E | | | | |
| 6294 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-11-23 | Hearing Held In-Person | | | | | |
| 6295 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 40 | 2022-11-23 | Statement of Rights | | | | | |
| 6296 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 39 | 2022-11-08 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-14861_Notice of Hearing_2022-11-08_20240430082519.pdf |
| 6297 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 38 | 2022-11-08 | Order Granting Public Defender | Conley, Thomas J. | | | | |
| 6298 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-11-08 | Hearing Held In-Person | | | | | |
| 6299 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 37 | 2022-10-18 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-14861_Notice of Hearing_2022-10-18_20240430082520.pdf |
| 6300 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 36 | 2022-10-17 | Summons | | | True | 1 | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf |
| 6301 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 35 | 2022-10-16 | Probation Violation Report | | | | | |
| 6302 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 34 | 2022-10-16 | Proposed Probation Violation Summons or Warrant | | | | | |
| 6303 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 33 | 2022-08-01 | Sentencing Worksheet | | | | | |

**EXHIBIT CAS-9 | p. 191**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6304 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 32 | 2022-07-29 | Order-Other | Conley, Thomas J. | | True | 1 | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf |
| 6305 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 31 | 2022-07-29 | Sentencing Order | Conley, Thomas J. | | True | 4 | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf |
| 6306 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 30 | 2022-07-29 | Order-Other | Conley, Thomas J. | | | | |
| 6307 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 29 | 2022-07-29 | Restitution Form or Certificate | | | | | |
| 6308 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 28 | 2022-07-29 | Restitution Order | Conley, Thomas J. | | True | 1 | MCRO_27-CR-21-14861_Restitution Order_2022-07-29_20240430082525.pdf |
| 6309 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-07-29 | Hearing Held Remote | | | | | |
| 6310 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 27 | 2022-07-26 | Sentencing Worksheet | | | | | |
| 6311 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 26 | 2022-07-26 | Presentence Investigation Report | | | | | |
| 6312 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 25 | 2022-07-26 | Presentence Investigation Report | | | | | |
| 6313 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 24 | 2022-06-27 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-21-14861_Probation Referral Notification_2022-06-27_20240430082526.pdf |
| 6314 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 23 | 2022-06-27 | Order-Presentence Investigation | Norris, Lyonel | | | | |
| 6315 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-06-27 | Hearing Held Remote | | | | | |
| 6316 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-06-24 | Warrant Cleared by Wt Office | | | | | |
| 6317 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-06-21 | Fail to Appear at a hearing | | | | | |
| 6318 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 22 | 2022-06-21 | Warrant Issued | | | | | |
| 6319 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-06-21 | Hearing Held Remote | | | | | |
| 6320 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 21 | 2022-06-14 | Probation Recommendation | | | | | |
| 6321 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 20 | 2022-06-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf |
| 6322 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 19 | 2022-05-16 | Returned Mail | | | True | 1 | MCRO_27-CR-21-14861_Returned Mail_2022-05-16_20240430082528.pdf |
| 6323 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 18 | 2022-05-06 | Notice of Case Reassignment | Conley, Thomas J. | | True | 1 | MCRO_27-CR-21-14861_Notice of Case Reassignment_2022-05-06_20240430082529.pdf |
| 6324 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 17 | 2022-04-25 | Order-Presentence Investigation | Cahill, Peter A. | | | | |
| 6325 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-04-25 | Hearing Held Using Remote Technology | | | | | |
| 6326 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 13 | 2022-04-25 | Petition to Enter Guilty Plea | Meyer, Kerry | | True | 5 | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf |
| 6327 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 12 | 2022-04-25 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-21-14861_Probation Referral Notification_2022-04-25_20240430082531.pdf |
| 6328 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 11 | 2022-04-19 | Witness List | | | True | 1 | MCRO_27-CR-21-14861_Witness List_2022-04-19_20240430082532.pdf |
| 6329 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 10 | 2022-02-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf |
| 6330 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 9 | 2022-01-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-01-24_20240430082534.pdf |
| 6331 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2022-01-24 | Hearing Held Using Remote Technology | | | | | |
| 6332 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 8 | 2021-12-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf |
| 6333 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 7 | 2021-12-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-27_20240430082536.pdf |
| 6334 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2021-12-27 | Identity Verified | | | | | |
| 6335 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 6 | 2021-12-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-02_20240430082537.pdf |
| 6336 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2021-12-01 | Warrant Cleared by Wt Office | | | | | |

EXHIBIT CAS-9 | p. 192

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 6337 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 5 | 2021-09-08 | Pre-Plea Worksheet | | | | | |
| 6338 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 4 | 2021-08-26 | Warrant Issued | | | True | 1 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf |
| 6339 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2021-08-26 | Fail to Appear at a hearing | | | | | |
| 6340 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 3 | 2021-08-16 | Returned Mail | | | True | 1 | MCRO_27-CR-21-14861_Returned Mail_2021-08-16_20240430082539.pdf |
| 6341 | 27-CR-21-14861 | KESSIE KAFELE WILSON | | 2021-08-10 | Fingerprints Required Notice sent | | | | | |
| 6342 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 2 | 2021-08-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf |
| 6343 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 1 | 2021-08-10 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf |
| 6344 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 48 | 2024-04-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf |
| 6345 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 47 | 2024-04-16 | Petition to Enter Guilty Plea | Cahill, Peter A. | | | | |
| 6346 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 46 | 2024-04-16 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf |
| 6347 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 45 | 2024-04-16 | Waiver of Jury Trial | Cahill, Peter A. | | | | |
| 6348 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2024-04-16 | Hearing Held In-Person | | | | | |
| 6349 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 44 | 2024-04-15 | Notice of Defense and Defense Witnesses | | | True | 1 | MCRO_27-CR-21-16111_Notice of Defense and Defense Witnesses_2024-04-15_20240430082629.pdf |
| 6350 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 43 | 2024-03-25 | Notice by Attorney or Party | | | True | 2 | MCRO_27-CR-21-16111_Notice by Attorney or Party_2024-03-25_20240430082630.pdf |
| 6351 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2024-01-09 | Fail to Appear at a hearing | | Defendant BROWN, CHARLESETTA STARLET | | | |
| 6352 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2024-01-09 | Hearing Held In-Person | | | | | |
| 6353 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 42 | 2023-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf |
| 6354 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 41 | 2023-12-14 | Motion | Scoggin, Paul | Defendant BROWN, CHARLESETTA STARLET; | | | |
| 6355 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-12-14 | Hearing Held In-Person | | | | | |
| 6356 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 40 | 2023-11-27 | Notice of Hearing | | | | | |
| 6357 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-11-21 | Found Competent | Borer, George | | | | |
| 6358 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-11-21 | Hearing Held Hybrid | | | | | |
| 6359 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 39 | 2023-11-17 | Rule 20 Evaluation Report | | | | | |
| 6360 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-11-17 | Rule 20 Report Distributed | | | | | |
| 6361 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 38 | 2023-10-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf |
| 6362 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-10-10 | Fail to Appear at a hearing | | Defendant BROWN, CHARLESETTA STARLET | | | |
| 6363 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-10-10 | Hearing Held Remote | | | | | |
| 6364 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-09-19 | Hearing Held Hybrid | | | | | |
| 6365 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 37 | 2023-08-29 | Request for Continuance | | | | | |
| 6366 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-08-29 | Fail to Appear at a hearing | | Defendant BROWN, CHARLESETTA STARLET | | | |
| 6367 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-08-29 | Hearing Held Remote | | | | | |
| 6368 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 36 | 2023-06-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf |
| 6369 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 35 | 2023-06-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf |

EXHIBIT CAS-9 | p. 193

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6370 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-06-27 | Hearing Held Hybrid | | | | | |
| 6371 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 34 | 2023-02-28 | Request for Continuance | | | | | |
| 6372 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2023-02-28 | Hearing Held Hybrid | | | | | |
| 6373 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 33 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf |
| 6374 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 32 | 2022-12-16 | Copy Request | | | | | |
| 6375 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 31 | 2022-12-16 | Copy Request | | | | | |
| 6376 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 30 | 2022-08-30 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf |
| 6377 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2022-08-30 | Found Incompetent | Meyer, Kerry | | | | |
| 6378 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2022-08-30 | Hearing Held Hybrid | | | | | |
| 6379 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 29 | 2022-08-24 | Rule 20 Evaluation Report | | | | | |
| 6380 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2022-08-24 | Rule 20 Report Distributed | | | | | |
| 6381 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 28 | 2022-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf |
| 6382 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 27 | 2022-07-28 | Request for Continuance | | Defendant BROWN, CHARLESETTA STARLET | | | |
| 6383 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 26 | 2022-06-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf |
| 6384 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 25 | 2022-06-21 | Order-Other | Janzen, Lisa K | | | | |
| 6385 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2022-06-21 | Hearing Held Remote | | | | | |
| 6386 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 24 | 2022-05-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf |
| 6387 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 23 | 2022-05-10 | Request for Continuance | | Name Not Available Online | | | |
| 6388 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 21 | 2022-05-03 | Rule 20 Progress Report | | | | | |
| 6389 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 22 | 2022-05-02 | Returned Mail | | | True | 1 | MCRO_27-CR-21-16111_Returned Mail_2022-05-02_20240430082641.pdf |
| 6390 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 20 | 2022-04-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf |
| 6391 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 19 | 2022-04-25 | Request for Continuance | | Name Not Available Online | | | |
| 6392 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 18 | 2022-04-22 | Rule 20 Progress Report | | | | | |
| 6393 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 17 | 2022-04-07 | Order for Conditional Release | Janzen, Lisa K | | | | |
| 6394 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 16 | 2022-04-05 | Motion | | Name Not Available Online | | | |
| 6395 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2022-02-09 | Probable Cause Found | | | | | |
| 6396 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 15 | 2022-02-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf |
| 6397 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 14 | 2021-11-19 | Returned Mail | | | True | 1 | MCRO_27-CR-21-16111_Returned Mail_2021-11-19_20240430082644.pdf |
| 6398 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 13 | 2021-10-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2021-10-28_20240430082645.pdf |
| 6399 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 12 | 2021-10-28 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-16111_Law Enforcement Notice of Release and Appearance_2021-10-28_20240430082646.pdf |
| 6400 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 11 | 2021-10-27 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-16111_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf |
| 6401 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 10 | 2021-10-26 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf |
| 6402 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-10-26 | Found Incompetent | Janzen, Lisa K | | | | |

**EXHIBIT CAS-9 | p. 194**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6403 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-10-26 | Hearing Held Using Remote Technology | | | | | |
| 6404 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-10-26 | Bail to stand as previously ordered | | | | | |
| 6405 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 9 | 2021-10-12 | Rule 20 Evaluation Report | | | | | |
| 6406 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-10-12 | Rule 20 Report Distributed | | | | | |
| 6407 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 8 | 2021-09-28 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf |
| 6408 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 7 | 2021-09-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Scoggin, Paul | | True | 2 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf |
| 6409 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-09-20 | Probable Cause Found | | | | | |
| 6410 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-09-20 | Bail to stand as previously ordered | | | | | |
| 6411 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-09-20 | Hearing Held Using Remote Technology | | | | | |
| 6412 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 6 | 2021-09-01 | Pre-Plea Worksheet | | | | | |
| 6413 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 5 | 2021-08-30 | Order for Conditional Release | Scoggin, Paul | | | | |
| 6414 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-08-30 | Identity Verified | | | | | |
| 6415 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 4 | 2021-08-30 | Order Granting Public Defender | Scoggin, Paul | | | | |
| 6416 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | | 2021-08-30 | Hearing Held Using Remote Technology | | Defendant BROWN, CHARLESETTA STARLET; | | | |
| 6417 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 3 | 2021-08-27 | Application for Public Defender | | | | | |
| 6418 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 2 | 2021-08-27 | Pretrial Release Evaluation Form | | | | | |
| 6419 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 1 | 2021-08-27 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf |
| 6420 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 52 | 2024-04-05 | Amended Order | Meyer, Kerry | | True | 1 | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf |
| 6421 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2024-04-05 | Probation Continued - Same Terms and Conditions | | | | | |
| 6422 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 51 | 2024-04-05 | Probation Violation Dismissed | | | | | |
| 6423 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 50 | 2024-04-05 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf |
| 6424 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 49 | 2024-03-22 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-22_20240430082728.pdf |
| 6425 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2024-03-22 | Hearing Held In-Person | | | | | |
| 6426 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2024-03-21 | Warrant Cleared by Wt Office | | | | | |
| 6427 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 48 | 2024-03-18 | Warrant Issued | | | | | |
| 6428 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2024-03-18 | Fail to Appear at a hearing | | Defendant FAWCETT, NICOLLE LYNN | | | |
| 6429 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2024-03-18 | Hearing Held In-Person | | | | | |
| 6430 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 47 | 2024-03-13 | Returned Mail | | | True | 1 | MCRO_27-CR-21-17008_Returned Mail_2024-03-13_20240430082729.pdf |
| 6431 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 46 | 2024-03-04 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf |
| 6432 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 45 | 2024-02-22 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-17008_Law Enforcement Notice of Release and Appearance_2024-02-22_20240430082731.pdf |
| 6433 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2024-02-20 | Warrant Cleared by Wt Office | | | | | |
| 6434 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 44 | 2024-01-04 | Probation Violation Warrant | Cahill, Peter A. | | True | 2 | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf |
| 6435 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 43 | 2024-01-04 | Warrant Issued | | | | | |

EXHIBIT CAS-9 | p. 195

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6436 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 42 | 2024-01-04 | Probation Violation Report | | | | | |
| 6437 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 41 | 2024-01-04 | Proposed Probation Violation Summons or Warrant | | | | | |
| 6438 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 40 | 2023-09-19 | Order-Other | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.pdf |
| 6439 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 39 | 2023-09-19 | Petition to Enter Guilty Plea | Bartolomei, Luis | | True | 5 | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf |
| 6440 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-09-19 | Hearing Held In-Person | | | | | |
| 6441 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 38 | 2023-09-19 | Release Ordered | | | | | |
| 6442 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 37 | 2023-09-15 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 6443 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-11 | Bail to stand as previously ordered | | | | | |
| 6444 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-11 | Found Competent | Bartolomei, Luis | | | | |
| 6445 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 36 | 2023-08-11 | Demand-Speedy Trial | | | | | |
| 6446 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-11 | Hearing Held In-Person | | | | | |
| 6447 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 35 | 2023-08-10 | Order-Other | | | True | 1 | MCRO_27-CR-21-17008_Order-Other_2023-08-10_20240430082735.pdf |
| 6448 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-10 | Fail to Appear at a hearing | | | | | |
| 6449 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-10 | Hearing Held In-Person | | | | | |
| 6450 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 34 | 2023-08-01 | Rule 20 Evaluation Report | | | | | |
| 6451 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-01 | Rule 20 Report Distributed | | | | | |
| 6452 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-01 | Bail to stand as previously ordered | | | | | |
| 6453 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 33 | 2023-08-01 | Request for Continuance | | Attorney SELMAN, WILLIAM G | | | |
| 6454 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-01 | Fail to Appear at a hearing | | Defendant FAWCETT, NICOLLE LYNN | | | |
| 6455 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-08-01 | Hearing Held Remote | | | | | |
| 6456 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-07-25 | Bail to stand as previously ordered | | | | | |
| 6457 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-07-25 | Fail to Appear at a hearing | | Defendant FAWCETT, NICOLLE LYNN | | | |
| 6458 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-07-25 | Hearing Held Remote | | | | | |
| 6459 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 32 | 2023-07-18 | Rule 20 Evaluation Report | | | | | |
| 6460 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-07-18 | Rule 20 Report Distributed | | | | | |
| 6461 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-07-18 | Bail to stand as previously ordered | | | | | |
| 6462 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-07-18 | Fail to Appear at a hearing | | Defendant FAWCETT, NICOLLE LYNN | | | |
| 6463 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-07-18 | Hearing Held Remote | | | | | |
| 6464 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-06-06 | Bail to stand as previously ordered | | | | | |
| 6465 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-06-06 | Fail to Appear at a hearing | | Defendant FAWCETT, NICOLLE LYNN | | | |
| 6466 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-06-06 | Hearing Held Remote | | | | | |
| 6467 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 31 | 2023-06-05 | Rule 20 Progress Report | | | | | |
| 6468 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-05-16 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 196

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-05-16 | Hearing Held Remote | | | | | |
| 6470 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 30 | 2023-05-10 | Rule 20 Progress Report | | | | | |
| 6471 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 29 | 2023-03-31 | Rule 20 Progress Report | | | | | |
| 6472 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-03-03 | Bail to stand as previously ordered | | | | | |
| 6473 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 28 | 2023-03-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-17008_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-03_20240430082736.pdf |
| 6474 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-03-03 | Hearing Held In-Person | | | | | |
| 6475 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 27 | 2023-02-15 | Pre-Plea Worksheet | | | | | |
| 6476 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-02-09 | Hearing Held In-Person | | | | | |
| 6477 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-02-08 | Warrant Cleared by Wt Office | | | | | |
| 6478 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 26 | 2023-01-31 | Warrant Issued | | | | | |
| 6479 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-01-31 | Fail to Appear at a hearing | | Defendant FAWCETT, NICOLLE LYNN | | | |
| 6480 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2023-01-31 | Hearing Held In-Person | | | | | |
| 6481 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 25 | 2023-01-30 | Notice of Motion and Motion | | | True | 2 | MCRO_27-CR-21-17008_Notice of Motion and Motion_2023-01-30_20240430082737.pdf |
| 6482 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 24 | 2023-01-20 | Witness List | | | True | 1 | MCRO_27-CR-21-17008_Witness List_2023-01-20_20240430082738.pdf |
| 6483 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 23 | 2022-12-27 | Returned Mail | | | True | 1 | MCRO_27-CR-21-17008_Returned Mail_2022-12-27_20240430082739.pdf |
| 6484 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 22 | 2022-12-05 | Juror Profile List | | | | | |
| 6485 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 21 | 2022-12-05 | Prospective Juror List | | | True | 2 | MCRO_27-CR-21-17008_Prospective Juror List_2022-12-05_20240430082740.pdf |
| 6486 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 20 | 2022-12-05 | Request for Continuance | | Defendant FAWCETT, NICOLLE LYNN; | | | |
| 6487 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-12-05 | Fingerprints Required Notice sent | | | | | |
| 6488 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 19 | 2022-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-12-05_20240430082741.pdf |
| 6489 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-12-05 | Hearing Held Remote | | | | | |
| 6490 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-12-05 | Probable Cause Found | | | | | |
| 6491 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-12-05 | Hearing Held Remote | | | | | |
| 6492 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 18 | 2022-10-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-10-10_20240430082743.pdf |
| 6493 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 17 | 2022-10-10 | Witness List | | | True | 1 | MCRO_27-CR-21-17008_Witness List_2022-10-10_20240430082744.pdf |
| 6494 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 16 | 2022-07-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf |
| 6495 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-07-28 | Hearing Held Remote | | | | | |
| 6496 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 15 | 2022-06-01 | Demand for Jury Trial | | | | | |
| 6497 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 14 | 2022-06-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf |
| 6498 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 13 | 2022-06-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf |
| 6499 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-06-01 | Hearing Held Using Remote Technology | | | | | |
| 6500 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 12 | 2022-04-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf |
| 6501 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-04-28 | Hearing Held Using Remote Technology | | | | | |

EXHIBIT CAS-9 | p. 197

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6502 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-04-06 | Hearing Held Using Remote Technology | | Defendant FAWCETT, NICOLLE LYNN; | | | |
| 6503 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2022-03-01 | Hearing Held Using Remote Technology | | | | | |
| 6504 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 11 | 2021-12-16 | Notice of Case Reassignment | Bartolomei, Luis | | True | 1 | MCRO_27-CR-21-17008_Notice of Case Reassignment_2021-12-16_20240430082749.pdf |
| 6505 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 10 | 2021-11-12 | Notice of Remote Hearing with Instructions | | | | | |
| 6506 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2021-11-12 | Fail to Appear at a hearing | | | | | |
| 6507 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2021-11-12 | Hearing Held Using Remote Technology | | | | | |
| 6508 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 8 | 2021-10-21 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-17008_Demand or Request for Discovery_2021-10-21_20240430082750.pdf |
| 6509 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 9 | 2021-10-20 | Returned Mail | | Defendant FAWCETT, NICOLLE LYNN | True | 1 | MCRO_27-CR-21-17008_Returned Mail_2021-10-20_20240430082751.pdf |
| 6510 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 7 | 2021-10-11 | Pre-Plea Worksheet | | | | | |
| 6511 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 6 | 2021-10-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf |
| 6512 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 5 | 2021-10-06 | Order Granting Public Defender | Utley, Maximillia | | | | |
| 6513 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2021-10-06 | Hearing Held Using Remote Technology | | Defendant FAWCETT, NICOLLE LYNN; | | | |
| 6514 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 4 | 2021-10-06 | Application for Public Defender | | | | | |
| 6515 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2021-10-06 | Identity Verified | | | | | |
| 6516 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 3 | 2021-10-06 | Statement of Rights | | | | | |
| 6517 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | | 2021-09-10 | Fingerprints Required Notice sent | | | | | |
| 6518 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 2 | 2021-09-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf |
| 6519 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 1 | 2021-09-10 | E-filed Comp-Summons | | | True | 8 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf |
| 6520 | 27-CR-21-19552 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 6521 | 27-CR-21-19552 | TERRELL JOHNSON | 48 | 2024-03-19 | Returned Mail | | | True | 1 | MCRO_27-CR-21-19552_Returned Mail_2024-03-19_20240430082828.pdf |
| 6522 | 27-CR-21-19552 | TERRELL JOHNSON | 47 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf |
| 6523 | 27-CR-21-19552 | TERRELL JOHNSON | 46 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf |
| 6524 | 27-CR-21-19552 | TERRELL JOHNSON | 45 | 2024-03-12 | Motion | Mercurio, Danielle | | | | |
| 6525 | 27-CR-21-19552 | TERRELL JOHNSON | 44 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf |
| 6526 | 27-CR-21-19552 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 6527 | 27-CR-21-19552 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |
| 6528 | 27-CR-21-19552 | TERRELL JOHNSON | 43 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf |
| 6529 | 27-CR-21-19552 | TERRELL JOHNSON | 42 | 2024-03-05 | Request for Continuance | | | | | |
| 6530 | 27-CR-21-19552 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 6531 | 27-CR-21-19552 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 6532 | 27-CR-21-19552 | TERRELL JOHNSON | 41 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | | | |
| 6533 | 27-CR-21-19552 | TERRELL JOHNSON | 40 | 2024-02-27 | Notice of Remote Hearing with Instructions | | | | | |
| 6534 | 27-CR-21-19552 | TERRELL JOHNSON | 39 | 2024-02-27 | Request for Continuance | | | | | |

**EXHIBIT CAS-9 | p. 198**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6535 | 27-CR-21-19552 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 6536 | 27-CR-21-19552 | TERRELL JOHNSON | 38 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |
| 6537 | 27-CR-21-19552 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 6538 | 27-CR-21-19552 | TERRELL JOHNSON | 37 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2024-01-12_20240430082834.pdf |
| 6539 | 27-CR-21-19552 | TERRELL JOHNSON | 36 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf |
| 6540 | 27-CR-21-19552 | TERRELL JOHNSON | 35 | 2023-09-01 | Rule 20 Progress Report | | | | | |
| 6541 | 27-CR-21-19552 | TERRELL JOHNSON | 34 | 2023-08-31 | Rule 20 Progress Report | | | | | |
| 6542 | 27-CR-21-19552 | TERRELL JOHNSON | 33 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf |
| 6543 | 27-CR-21-19552 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | | | | | |
| 6544 | 27-CR-21-19552 | TERRELL JOHNSON | 32 | 2023-08-29 | Waiver of Appearance | | | | | |
| 6545 | 27-CR-21-19552 | TERRELL JOHNSON | 31 | 2023-08-16 | Rule 20 Progress Report | | | | | |
| 6546 | 27-CR-21-19552 | TERRELL JOHNSON | | 2023-02-28 | Found Incompetent | | | | | |
| 6547 | 27-CR-21-19552 | TERRELL JOHNSON | 30 | 2023-02-28 | Waiver of Appearance | | | | | |
| 6548 | 27-CR-21-19552 | TERRELL JOHNSON | 29 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2023-01-13_20240430082837.pdf |
| 6549 | 27-CR-21-19552 | TERRELL JOHNSON | 28 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 3 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf |
| 6550 | 27-CR-21-19552 | TERRELL JOHNSON | 27 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf |
| 6551 | 27-CR-21-19552 | TERRELL JOHNSON | 26 | 2022-11-07 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-19552_Proposed Order or Document_2022-11-07_20240430082840.pdf |
| 6552 | 27-CR-21-19552 | TERRELL JOHNSON | 25 | 2022-11-07 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf |
| 6553 | 27-CR-21-19552 | TERRELL JOHNSON | 24 | 2022-09-22 | Rule 20 Progress Report | | | | | |
| 6554 | 27-CR-21-19552 | TERRELL JOHNSON | | 2022-09-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 6555 | 27-CR-21-19552 | TERRELL JOHNSON | 23 | 2022-09-01 | Waiver of Appearance | | | | | |
| 6556 | 27-CR-21-19552 | TERRELL JOHNSON | 22 | 2022-08-31 | Rule 20 Progress Report | | | | | |
| 6557 | 27-CR-21-19552 | TERRELL JOHNSON | 21 | 2022-08-26 | Rule 20 Progress Report | | | | | |
| 6558 | 27-CR-21-19552 | TERRELL JOHNSON | 20 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf |
| 6559 | 27-CR-21-19552 | TERRELL JOHNSON | 19 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2022-04-01_20240430082843.pdf |
| 6560 | 27-CR-21-19552 | TERRELL JOHNSON | 18 | 2022-03-11 | Order for Conditional Release | | | True | 1 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf |
| 6561 | 27-CR-21-19552 | TERRELL JOHNSON | 17 | 2022-03-08 | Notice of Appearance | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf |
| 6562 | 27-CR-21-19552 | TERRELL JOHNSON | 16 | 2022-03-08 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf |
| 6563 | 27-CR-21-19552 | TERRELL JOHNSON | | 2022-03-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 6564 | 27-CR-21-19552 | TERRELL JOHNSON | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 6565 | 27-CR-21-19552 | TERRELL JOHNSON | 15 | 2022-03-04 | Rule 20 Evaluation Report | | | | | |
| 6566 | 27-CR-21-19552 | TERRELL JOHNSON | | 2022-03-04 | Rule 20 Report Distributed | | | | | |
| 6567 | 27-CR-21-19552 | TERRELL JOHNSON | 14 | 2022-02-16 | Release Ordered | | | | | |

**EXHIBIT CAS-9 | p. 199**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 6568 | 27-CR-21-19552 | TERRELL JOHNSON | 13 | 2022-02-16 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf |
| 6569 | 27-CR-21-19552 | TERRELL JOHNSON | | 2022-02-16 | Hearing Held Using Remote Technology | | | | | |
| 6570 | 27-CR-21-19552 | TERRELL JOHNSON | 12 | 2022-01-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | | | |
| 6571 | 27-CR-21-19552 | TERRELL JOHNSON | | 2022-01-18 | Probable Cause Found | | | | | |
| 6572 | 27-CR-21-19552 | TERRELL JOHNSON | 11 | 2022-01-18 | Notice of Remote Hearing with Instructions | | | | | |
| 6573 | 27-CR-21-19552 | TERRELL JOHNSON | | 2022-01-18 | Bail to stand as previously ordered | | | | | |
| 6574 | 27-CR-21-19552 | TERRELL JOHNSON | | 2022-01-18 | Hearing Held Using Remote Technology | | | | | |
| 6575 | 27-CR-21-19552 | TERRELL JOHNSON | 10 | 2021-12-30 | Pre-Plea Worksheet | | | | | |
| 6576 | 27-CR-21-19552 | TERRELL JOHNSON | 9 | 2021-12-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-19552_Demand or Request for Discovery_2021-12-27_20240430082849.pdf |
| 6577 | 27-CR-21-19552 | TERRELL JOHNSON | 8 | 2021-12-20 | Order Granting Public Defender | Allyn, Julie | | | | |
| 6578 | 27-CR-21-19552 | TERRELL JOHNSON | 7 | 2021-12-20 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-20_20240430082850.pdf |
| 6579 | 27-CR-21-19552 | TERRELL JOHNSON | | 2021-12-20 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 6580 | 27-CR-21-19552 | TERRELL JOHNSON | 6 | 2021-12-17 | Application for Public Defender | | | | | |
| 6581 | 27-CR-21-19552 | TERRELL JOHNSON | | 2021-12-17 | Warrant Cleared by Wt Office | | | | | |
| 6582 | 27-CR-21-19552 | TERRELL JOHNSON | 5 | 2021-12-13 | Warrant Issued | | | | | |
| 6583 | 27-CR-21-19552 | TERRELL JOHNSON | | 2021-12-13 | Fail to Appear at a hearing | | | | | |
| 6584 | 27-CR-21-19552 | TERRELL JOHNSON | | 2021-12-13 | Hearing Held Using Remote Technology | | | | | |
| 6585 | 27-CR-21-19552 | TERRELL JOHNSON | 4 | 2021-11-10 | Returned Mail | | | True | 1 | MCRO_27-CR-21-19552_Returned Mail_2021-11-10_20240430082851.pdf |
| 6586 | 27-CR-21-19552 | TERRELL JOHNSON | 3 | 2021-10-20 | Order Granting Public Defender | Meyer, Kerry | | | | |
| 6587 | 27-CR-21-19552 | TERRELL JOHNSON | | 2021-10-20 | Identity Verified | | | | | |
| 6588 | 27-CR-21-19552 | TERRELL JOHNSON | | 2021-10-20 | Hearing Held Using Remote Technology | | | | | |
| 6589 | 27-CR-21-19552 | TERRELL JOHNSON | 2 | 2021-10-20 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf |
| 6590 | 27-CR-21-19552 | TERRELL JOHNSON | 1 | 2021-10-20 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf |
| 6591 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 67 | 2024-04-02 | Returned Mail | | | True | 1 | MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf |
| 6592 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 66 | 2024-03-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2024-03-11_20240430082926.pdf |
| 6593 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 65 | 2024-03-11 | Order for Conditional Release | Hudleston, Sarah | | True | 1 | MCRO_27-CR-21-19723_Order for Conditional Release_2024-03-11_20240430082927.pdf |
| 6594 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 64 | 2024-03-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-19723_Notice of Hearing_2024-03-11_20240430082928.pdf |
| 6595 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-11 | Probable Cause Found | | | | | |
| 6596 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 63 | 2024-03-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hudleston, Sarah | | True | 2 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240430082929.pdf |
| 6597 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-11 | Hearing Held In-Person | | | | | |
| 6598 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-09 | Warrant Cleared by Wt Office | | | | | |
| 6599 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 62 | 2024-01-09 | Warrant Issued | | | | | |
| 6600 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2024-01-09 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |

EXHIBIT CAS-9 | p. 200

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6601 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2024-01-09 | Hearing Held Remote | | | | | |
| 6602 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 61 | 2023-11-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf |
| 6603 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 60 | 2023-07-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf |
| 6604 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 59 | 2023-07-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 4 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf |
| 6605 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-07-11 | Found Incompetent | Mercurio, Danielle | | | | |
| 6606 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 58 | 2023-07-11 | Waiver of Appearance | | | | | |
| 6607 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-07-11 | Hearing Held Remote | | | | | |
| 6608 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-26 | Rule 20 Report Distributed | | | | | |
| 6609 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 57 | 2023-06-26 | Rule 20 Evaluation Report | | | | | |
| 6610 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 56 | 2023-06-23 | Order for Conditional Release | Chou, Marta M. | | True | 1 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-23_20240430082934.pdf |
| 6611 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-08 | Probable Cause Found | | | | | |
| 6612 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 55 | 2023-06-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Piper, David L. | | True | 1 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082936.pdf |
| 6613 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 54 | 2023-06-08 | Order for Conditional Release | Piper, David L. | | True | 2 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430082936.pdf |
| 6614 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-08 | Hearing Held In-Person | | | | | |
| 6615 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 53 | 2023-06-07 | Application for Public Defender | | | | | |
| 6616 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-07 | Warrant Cleared by Wt Office | | | | | |
| 6617 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 52 | 2023-05-16 | Warrant Issued | | | | | |
| 6618 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-05-16 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 6619 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-05-16 | Hearing Held Remote | | | | | |
| 6620 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 51 | 2023-05-12 | Rule 20 Progress Report | | | | | |
| 6621 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 50 | 2023-05-10 | Warrant Issued | | | | | |
| 6622 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 49 | 2023-05-10 | Order Revoking Interim Conditions of Release | Chou, Marta M. | | True | 2 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf |
| 6623 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 48 | 2023-05-10 | Conditional Release Violation Report | | | | | |
| 6624 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 47 | 2023-05-10 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf |
| 6625 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 46 | 2023-04-20 | Pretrial Agency Report | | | | | |
| 6626 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-13 | Probable Cause Found | | | | | |
| 6627 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 45 | 2023-03-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430082940.pdf |
| 6628 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 44 | 2023-03-13 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-03-13_20240430082941.pdf |
| 6629 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-13 | Hearing Held In-Person | | | | | |
| 6630 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-10 | Warrant Cleared by Wt Office | | | | | |
| 6631 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 43 | 2023-02-28 | Warrant Issued | | | | | |
| 6632 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-28 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 6633 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-28 | Hearing Held Remote | | | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6634 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 42 | 2023-02-14 | Rule 20 Progress Report | | | | | |
| 6635 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 41 | 2023-02-14 | Request for Continuance | | | | | |
| 6636 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-14 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 6637 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-14 | Hearing Held Remote | | | | | |
| 6638 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 40 | 2023-02-08 | Rule 20 Progress Report | | | | | |
| 6639 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 39 | 2022-12-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf |
| 6640 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 38 | 2022-12-05 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-12-05_20240430082943.pdf |
| 6641 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 37 | 2022-12-05 | Rule 20 Progress Report | | | | | |
| 6642 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 36 | 2022-11-04 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf |
| 6643 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 35 | 2022-11-04 | Order for Conditional Release | Janzen, Lisa K | Defendant CRUTCHFIELD, BRITTANY LATESHA | True | 1 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf |
| 6644 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 34 | 2022-11-04 | Rule 20 Progress Report | | | | | |
| 6645 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-09-06 | Bail to stand as previously ordered | | | | | |
| 6646 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-09-06 | Hearing Held Remote | | | | | |
| 6647 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 33 | 2022-08-29 | Request for Continuance | | | | | |
| 6648 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 32 | 2022-08-16 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf |
| 6649 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Bail to stand as previously ordered | | | | | |
| 6650 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Found Incompetent | Janzen, Lisa K | | | | |
| 6651 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Hearing Held Hybrid | Janzen, Lisa K | | | | |
| 6652 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 31 | 2022-08-12 | Rule 20 Evaluation Report | | | | | |
| 6653 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-12 | Rule 20 Report Distributed | | | | | |
| 6654 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-09 | Hearing Held Remote | | | | | |
| 6655 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 30 | 2022-08-08 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf |
| 6656 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 29 | 2022-08-08 | Conditional Release Violation Report | | | | | |
| 6657 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 28 | 2022-08-08 | Probation Violation Order for Detention | Hughey, Rachel | | True | 1 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf |
| 6658 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 27 | 2022-07-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 3 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf |
| 6659 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-19 | Hearing Held Remote | | | | | |
| 6660 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-19 | Bail to stand as previously ordered | | | | | |
| 6661 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 26 | 2022-07-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf |
| 6662 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 25 | 2022-07-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082951.pdf |
| 6663 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 24 | 2022-07-11 | Order for Conditional Release | Andow, Anna | | True | 1 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082952.pdf |
| 6664 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-11 | Probable Cause Found | | | | | |
| 6665 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 23 | 2022-07-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 2 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430082953.pdf |
| 6666 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-11 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 202

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6667 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 22 | 2022-07-10 | Application for Public Defender | | | | | |
| 6668 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-10 | Warrant Cleared by Wt Office | | | | | |
| 6669 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 21 | 2022-06-28 | Warrant Issued | | | | | |
| 6670 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-06-28 | Fail to Appear at a hearing | | | | | |
| 6671 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-06-28 | Hearing Held Hybrid | Janzen, Lisa K | | | | |
| 6672 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 20 | 2022-06-17 | Rule 20 Progress Report | | | | | |
| 6673 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-06-17 | Rule 20 Report Distributed | | | | | |
| 6674 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-16 | Probable Cause Found | | | | | |
| 6675 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 19 | 2022-05-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf |
| 6676 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-16 | Hearing Held Using Remote Technology | | Defendant CRUTCHFIELD, BRITTANY LATESHA; | | | |
| 6677 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 18 | 2022-05-13 | Application for Public Defender | | | | | |
| 6678 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-13 | Warrant Cleared by Wt Office | | | | | |
| 6679 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 17 | 2022-05-09 | Warrant Issued | | | | | |
| 6680 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-09 | Hearing Held Using Remote Technology | | | | | |
| 6681 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-09 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 6682 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2022-04-26 | Fail to Appear at a hearing | | | | | |
| 6683 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 16 | 2022-02-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf |
| 6684 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 15 | 2021-12-01 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf |
| 6685 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 14 | 2021-10-28 | Pre-Plea Worksheet | | | | | |
| 6686 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 13 | 2021-10-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-19723_Demand or Request for Discovery_2021-10-27_20240430082958.pdf |
| 6687 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 12 | 2021-10-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-19723_Notice of Hearing_2021-10-26_20240430082959.pdf |
| 6688 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 11 | 2021-10-26 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf |
| 6689 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2021-10-26 | Found Incompetent | Janzen, Lisa K | | | | |
| 6690 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2021-10-26 | Hearing Held Using Remote Technology | | | | | |
| 6691 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 10 | 2021-10-26 | Rule 20 Evaluation Report | | | | | |
| 6692 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 9 | 2021-10-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf |
| 6693 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 8 | 2021-10-25 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-10-25_20240430083002.pdf |
| 6694 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 7 | 2021-10-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083003.pdf |
| 6695 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 6 | 2021-10-25 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 2 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf |
| 6696 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2021-10-25 | Probable Cause Found | | | | | |
| 6697 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 5 | 2021-10-25 | Statement of Rights | | | | | |
| 6698 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 4 | 2021-10-25 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 6699 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2021-10-25 | Identity Verified | | | | | |

**EXHIBIT CAS-9 | p. 203**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6700 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | | 2021-10-25 | Hearing Held Using Remote Technology | | Defendant CRUTCHFIELD, BRITTANY LATESHA; | | | |
| 6701 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 3 | 2021-10-22 | Application for Public Defender | | | | | |
| 6702 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 2 | 2021-10-22 | Pretrial Release Evaluation Form | | | | | |
| 6703 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 1 | 2021-10-22 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf |
| 6704 | 27-CR-21-20072 | GORDON EUGENE SHARP | 87 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf |
| 6705 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2024-03-15 | Bail to stand as previously ordered | | | | | |
| 6706 | 27-CR-21-20072 | GORDON EUGENE SHARP | 86 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 6707 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 6708 | 27-CR-21-20072 | GORDON EUGENE SHARP | 85 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf |
| 6709 | 27-CR-21-20072 | GORDON EUGENE SHARP | 84 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf |
| 6710 | 27-CR-21-20072 | GORDON EUGENE SHARP | 83 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |
| 6711 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2024-01-02 | Hearing Held Remote | | | | | |
| 6712 | 27-CR-21-20072 | GORDON EUGENE SHARP | 82 | 2023-12-29 | Returned Mail | | | True | 1 | MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf |
| 6713 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 6714 | 27-CR-21-20072 | GORDON EUGENE SHARP | 81 | 2023-12-19 | Warrant Issued | | | | | |
| 6715 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 6716 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-12-19 | Hearing Held Remote | | | | | |
| 6717 | 27-CR-21-20072 | GORDON EUGENE SHARP | 80 | 2023-12-12 | Request for Continuance | | | | | |
| 6718 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-12-12 | Hearing Held Remote | | | | | |
| 6719 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 6720 | 27-CR-21-20072 | GORDON EUGENE SHARP | 79 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf |
| 6721 | 27-CR-21-20072 | GORDON EUGENE SHARP | 78 | 2023-12-05 | Request for Continuance | | | | | |
| 6722 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 6723 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-12-05 | Hearing Held Remote | | | | | |
| 6724 | 27-CR-21-20072 | GORDON EUGENE SHARP | 77 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf |
| 6725 | 27-CR-21-20072 | GORDON EUGENE SHARP | 76 | 2023-11-28 | Request for Continuance | | | | | |
| 6726 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 6727 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-11-28 | Hearing Held Remote | | | | | |
| 6728 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-10-20 | Rule 20 Report Distributed | | | | | |
| 6729 | 27-CR-21-20072 | GORDON EUGENE SHARP | 75 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |
| 6730 | 27-CR-21-20072 | GORDON EUGENE SHARP | 74 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf |
| 6731 | 27-CR-21-20072 | GORDON EUGENE SHARP | 72 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-21-20072_Notice of Case Reassignment_2023-06-16_20240430083048.pdf |
| 6732 | 27-CR-21-20072 | GORDON EUGENE SHARP | 71 | 2023-06-13 | Order for Conditional Release | Browne, Michael K | | | | |

EXHIBIT CAS-9 | p. 204

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6733 | 27-CR-21-20072 | GORDON EUGENE SHARP | 70 | 2023-06-13 | Motion | Browne, Michael K | Attorney BYRON, EVE MARIE | | | |
| 6734 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-06-13 | Hearing Held Remote | | | | | |
| 6735 | 27-CR-21-20072 | GORDON EUGENE SHARP | 68 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf |
| 6736 | 27-CR-21-20072 | GORDON EUGENE SHARP | 69 | 2023-05-30 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 6737 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 6738 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 6739 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-05-30 | Hearing Held Remote | | | | | |
| 6740 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-05-25 | Hearing Held In-Person | | | | | |
| 6741 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-05-24 | Warrant Cleared by Wt Office | | | | | |
| 6742 | 27-CR-21-20072 | GORDON EUGENE SHARP | 67 | 2023-05-09 | Warrant Issued | | | | | |
| 6743 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-05-09 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 6744 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-05-09 | Hearing Held Remote | | | | | |
| 6745 | 27-CR-21-20072 | GORDON EUGENE SHARP | 66 | 2023-05-04 | Rule 20 Evaluation Report | | | | | |
| 6746 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-05-04 | Rule 20 Report Distributed | | | | | |
| 6747 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 6748 | 27-CR-21-20072 | GORDON EUGENE SHARP | 65 | 2023-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Houghtaling, Melissa | | True | 2 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083051.pdf |
| 6749 | 27-CR-21-20072 | GORDON EUGENE SHARP | 64 | 2023-04-03 | Order for Conditional Release | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-20072_Order for Conditional Release_2023-04-03_20240430083052.pdf |
| 6750 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-03-31 | Warrant Cleared by Wt Office | | | | | |
| 6751 | 27-CR-21-20072 | GORDON EUGENE SHARP | 63 | 2023-03-21 | Warrant Issued | | | | | |
| 6752 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-03-21 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 6753 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-03-21 | Hearing Held Remote | | | | | |
| 6754 | 27-CR-21-20072 | GORDON EUGENE SHARP | 62 | 2023-03-17 | Rule 20 Evaluation Report | | | | | |
| 6755 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-03-17 | Rule 20 Report Distributed | | | | | |
| 6756 | 27-CR-21-20072 | GORDON EUGENE SHARP | 61 | 2023-03-14 | Request for Continuance | | | | | |
| 6757 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE | | | |
| 6758 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2023-03-14 | Hearing Held Remote | | | | | |
| 6759 | 27-CR-21-20072 | GORDON EUGENE SHARP | 60 | 2023-01-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf |
| 6760 | 27-CR-21-20072 | GORDON EUGENE SHARP | 59 | 2022-10-04 | Order for Conditional Release | Janzen, Lisa K | Defendant SHARP, GORDON EUGENE | True | 1 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf |
| 6761 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-10-04 | Hearing Held Remote | | | | | |
| 6762 | 27-CR-21-20072 | GORDON EUGENE SHARP | 58 | 2022-09-13 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf |
| 6763 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-09-13 | Bail to stand as previously ordered | | | | | |
| 6764 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-09-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 6765 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-09-13 | Hearing Held Remote | | | | | |

**EXHIBIT CAS-9 | p. 205**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6766 | 27-CR-21-20072 | GORDON EUGENE SHARP | 57 | 2022-09-09 | Rule 20 Evaluation Report | | | | | |
| 6767 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-09-09 | Rule 20 Report Distributed | | | | | |
| 6768 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-08-09 | Hearing Held In-Person | | | | | |
| 6769 | 27-CR-21-20072 | GORDON EUGENE SHARP | 56 | 2022-08-09 | Waiver | | | | | |
| 6770 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-08-09 | Probable Cause Found | | | | | |
| 6771 | 27-CR-21-20072 | GORDON EUGENE SHARP | 55 | 2022-08-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf |
| 6772 | 27-CR-21-20072 | GORDON EUGENE SHARP | 54 | 2022-06-17 | Notice of Appearance | | | True | 2 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf |
| 6773 | 27-CR-21-20072 | GORDON EUGENE SHARP | 53 | 2022-06-17 | Demand-Speedy Trial | | | | | |
| 6774 | 27-CR-21-20072 | GORDON EUGENE SHARP | 52 | 2022-06-17 | Demand for Jury Trial | | | | | |
| 6775 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-06-17 | Bail to stand as previously ordered | | | | | |
| 6776 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-06-17 | Hearing Held Remote | | | | | |
| 6777 | 27-CR-21-20072 | GORDON EUGENE SHARP | 51 | 2022-06-13 | Chemical Dependency Evaluation Report | | | | | |
| 6778 | 27-CR-21-20072 | GORDON EUGENE SHARP | 50 | 2022-05-31 | Other Document | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf |
| 6779 | 27-CR-21-20072 | GORDON EUGENE SHARP | 49 | 2022-05-31 | Order-Chemical Dependency Evaluation | Dayton Klein, Julia | | | | |
| 6780 | 27-CR-21-20072 | GORDON EUGENE SHARP | 48 | 2022-05-31 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-05-31_20240430083059.pdf |
| 6781 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney KRATZKE, OLIVIA LUTHER; | | | |
| 6782 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney KRATZKE, OLIVIA LUTHER; | | | |
| 6783 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-05-27 | Warrant Cleared by Wt Office | | | | | |
| 6784 | 27-CR-21-20072 | GORDON EUGENE SHARP | 46 | 2022-04-11 | Warrant Issued | | | | | |
| 6785 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-04-11 | Fail to Appear at a hearing | | | | | |
| 6786 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-04-11 | Hearing Held Using Remote Technology | | | | | |
| 6787 | 27-CR-21-20072 | GORDON EUGENE SHARP | 44 | 2022-03-18 | Notice of Intent to Impeach | | | True | 1 | MCRO_27-CR-21-20072_Notice of Intent to Impeach_2022-03-18_20240430083100.pdf |
| 6788 | 27-CR-21-20072 | GORDON EUGENE SHARP | 43 | 2022-03-18 | Witness List | | | True | 1 | MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf |
| 6789 | 27-CR-21-20072 | GORDON EUGENE SHARP | 42 | 2022-03-18 | Chemical Dependency Evaluation Report | | | | | |
| 6790 | 27-CR-21-20072 | GORDON EUGENE SHARP | 41 | 2022-03-16 | Findings of Fact, Conclusions of Law and Order | | | True | 7 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf |
| 6791 | 27-CR-21-20072 | GORDON EUGENE SHARP | 40 | 2022-03-15 | Motion | | | True | 2 | MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf |
| 6792 | 27-CR-21-20072 | GORDON EUGENE SHARP | 39 | 2022-03-14 | Taken Under Advisement | Brandt, Gina M. | | | | |
| 6793 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-03-14 | Bail to stand as previously ordered | | | | | |
| 6794 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-03-14 | Hearing Held Using Remote Technology | | | | | |
| 6795 | 27-CR-21-20072 | GORDON EUGENE SHARP | 38 | 2022-02-28 | Other Document | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf |
| 6796 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-02-28 | Bail to stand as previously ordered | | | | | |
| 6797 | 27-CR-21-20072 | GORDON EUGENE SHARP | 37 | 2022-02-28 | Notice of Remote Hearing with Instructions | | | | | |
| 6798 | 27-CR-21-20072 | GORDON EUGENE SHARP | 36 | 2022-02-28 | Order-Chemical Dependency Evaluation | Brandt, Gina M. | | | | |

**EXHIBIT CAS-9 | p. 206**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6799 | 27-CR-21-20072 | GORDON EUGENE SHARP | 35 | 2022-02-28 | Demand-Speedy Trial | | | | | |
| 6800 | 27-CR-21-20072 | GORDON EUGENE SHARP | 34 | 2022-02-28 | Demand for Jury Trial | | | | | |
| 6801 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-02-28 | Hearing Held Using Remote Technology | | | | | |
| 6802 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-02-15 | Bail to stand as previously ordered | | | | | |
| 6803 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-02-15 | Found Competent | Janzen, Lisa K | | | | |
| 6804 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-02-15 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 6805 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2022-02-14 | Rule 20 Report Distributed | | | | | |
| 6806 | 27-CR-21-20072 | GORDON EUGENE SHARP | 33 | 2022-02-11 | Rule 20 Evaluation Report | | | | | |
| 6807 | 27-CR-21-20072 | GORDON EUGENE SHARP | 32 | 2022-01-14 | Request for Continuance | | | | | |
| 6808 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-12-20 | Probable Cause Found | | | | | |
| 6809 | 27-CR-21-20072 | GORDON EUGENE SHARP | 31 | 2021-12-20 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf |
| 6810 | 27-CR-21-20072 | GORDON EUGENE SHARP | 30 | 2021-12-20 | Notice of Appearance | | | | | |
| 6811 | 27-CR-21-20072 | GORDON EUGENE SHARP | 29 | 2021-12-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf |
| 6812 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-12-17 | Hearing Held Using Remote Technology | | Attorney KOWARSKI, RACHEL FURNISS; | | | |
| 6813 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-12-16 | Warrant Cleared by Wt Office | | | | | |
| 6814 | 27-CR-21-20072 | GORDON EUGENE SHARP | 25 | 2021-12-14 | Order Revoking Interim Conditions of Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf |
| 6815 | 27-CR-21-20072 | GORDON EUGENE SHARP | 24 | 2021-12-14 | Warrant Issued | | | | | |
| 6816 | 27-CR-21-20072 | GORDON EUGENE SHARP | 23 | 2021-12-14 | Conditional Release Violation Report | | | | | |
| 6817 | 27-CR-21-20072 | GORDON EUGENE SHARP | 22 | 2021-12-14 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf |
| 6818 | 27-CR-21-20072 | GORDON EUGENE SHARP | 21 | 2021-12-01 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf |
| 6819 | 27-CR-21-20072 | GORDON EUGENE SHARP | 20 | 2021-12-01 | Notice of Appearance | | | | | |
| 6820 | 27-CR-21-20072 | GORDON EUGENE SHARP | 19 | 2021-12-01 | Order for Conditional Release | Brandt, Gina M. | | | | |
| 6821 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-12-01 | Hearing Held Using Remote Technology | | | | | |
| 6822 | 27-CR-21-20072 | GORDON EUGENE SHARP | 18 | 2021-11-30 | Chemical Dependency Evaluation Report | | | | | |
| 6823 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-11-24 | Bail to stand as previously ordered | | | | | |
| 6824 | 27-CR-21-20072 | GORDON EUGENE SHARP | 17 | 2021-11-24 | Demand for Omnibus Hearing | | | | | |
| 6825 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-11-23 | Bail to stand as previously ordered | | | | | |
| 6826 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 6827 | 27-CR-21-20072 | GORDON EUGENE SHARP | 16 | 2021-11-18 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083111.pdf |
| 6828 | 27-CR-21-20072 | GORDON EUGENE SHARP | 15 | 2021-11-18 | Order-Chemical Dependency Evaluation | Norris, Lyonel | | | | |
| 6829 | 27-CR-21-20072 | GORDON EUGENE SHARP | 14 | 2021-11-18 | Other Document | Norris, Lyonel | | True | 2 | MCRO_27-CR-21-20072_Other Document_2021-11-18_20240430083112.pdf |
| 6830 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-11-18 | Hearing Held Using Remote Technology | | Attorney DOTSON, KELLEN ANTHONY; | | | |
| 6831 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-11-17 | Hearing Held Using Remote Technology | | Attorney EL-GHAZZAWY, BASIL SHEIKH; | | | |

**EXHIBIT CAS-9 | p. 207**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6832 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-11-16 | Warrant Cleared by Wt Office | | | | | |
| 6833 | 27-CR-21-20072 | GORDON EUGENE SHARP | 13 | 2021-11-12 | Order Revoking Interim Conditions of Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf |
| 6834 | 27-CR-21-20072 | GORDON EUGENE SHARP | 12 | 2021-11-12 | Warrant Issued | | | | | |
| 6835 | 27-CR-21-20072 | GORDON EUGENE SHARP | 11 | 2021-11-12 | Conditional Release Violation Report | | | | | |
| 6836 | 27-CR-21-20072 | GORDON EUGENE SHARP | 10 | 2021-11-12 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083116.pdf |
| 6837 | 27-CR-21-20072 | GORDON EUGENE SHARP | 9 | 2021-11-03 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf |
| 6838 | 27-CR-21-20072 | GORDON EUGENE SHARP | 8 | 2021-11-02 | Pre-Plea Worksheet | | | | | |
| 6839 | 27-CR-21-20072 | GORDON EUGENE SHARP | 7 | 2021-10-29 | Order for Conditional Release | Abrams, Ronald L. | | True | 1 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-10-29_20240430083116.pdf |
| 6840 | 27-CR-21-20072 | GORDON EUGENE SHARP | 6 | 2021-10-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2021-10-29_20240430083117.pdf |
| 6841 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-10-29 | Hearing Held Using Remote Technology | | Attorney BRODHAG, AMANDA JEAN; | | | |
| 6842 | 27-CR-21-20072 | GORDON EUGENE SHARP | 5 | 2021-10-29 | Statement of Rights | | | | | |
| 6843 | 27-CR-21-20072 | GORDON EUGENE SHARP | 4 | 2021-10-29 | Order Granting Public Defender | Abrams, Ronald L. | | | | |
| 6844 | 27-CR-21-20072 | GORDON EUGENE SHARP | | 2021-10-29 | Identity Verified | | | | | |
| 6845 | 27-CR-21-20072 | GORDON EUGENE SHARP | 3 | 2021-10-28 | Application for Public Defender | | | | | |
| 6846 | 27-CR-21-20072 | GORDON EUGENE SHARP | 2 | 2021-10-28 | Pretrial Release Evaluation Form | | | | | |
| 6847 | 27-CR-21-20072 | GORDON EUGENE SHARP | 1 | 2021-10-28 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf |
| 6848 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2024-03-27 | Hearing Held Hybrid | | | | | |
| 6849 | 27-CR-21-20529 | ISAAC LEE KELLEY | 43 | 2024-02-15 | Notice of Case Reassignment | Kappelhoff, Mark | | True | 1 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf |
| 6850 | 27-CR-21-20529 | ISAAC LEE KELLEY | 42 | 2023-10-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf |
| 6851 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-10-13 | Hearing Held Remote | | | | | |
| 6852 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-07-12 | Fail to Appear at a hearing | | Defendant KELLEY, ISAAC LEE | | | |
| 6853 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-07-12 | Hearing Held Hybrid | | | | | |
| 6854 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-06-07 | Hearing Held In-Person | | | | | |
| 6855 | 27-CR-21-20529 | ISAAC LEE KELLEY | 41 | 2023-05-02 | Order Appointing Advisory Counsel - Adult | Mercurio, Danielle | | | | |
| 6856 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 6857 | 27-CR-21-20529 | ISAAC LEE KELLEY | 40 | 2023-05-02 | Motion | Mercurio, Danielle | | | | |
| 6858 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-05-02 | Hearing Held Remote | | | | | |
| 6859 | 27-CR-21-20529 | ISAAC LEE KELLEY | 39 | 2023-05-01 | Rule 20 Evaluation Report | | | | | |
| 6860 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-05-01 | Rule 20 Report Distributed | | | | | |
| 6861 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-04-18 | Bail to stand as previously ordered | | | | | |
| 6862 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-04-18 | Hearing Held Remote | | | | | |
| 6863 | 27-CR-21-20529 | ISAAC LEE KELLEY | 38 | 2023-04-14 | Rule 20 Progress Report | | | | | |
| 6864 | 27-CR-21-20529 | ISAAC LEE KELLEY | 37 | 2023-02-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf |

EXHIBIT CAS-9 | p. 208

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6865 | 27-CR-21-20529 | ISAAC LEE KELLEY | 36 | 2023-01-31 | Request for Continuance | | | | | |
| 6866 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-01-31 | Fail to Appear at a hearing | | Defendant KELLEY, ISAAC LEE | | | |
| 6867 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-01-31 | Hearing Held Remote | | | | | |
| 6868 | 27-CR-21-20529 | ISAAC LEE KELLEY | 35 | 2023-01-30 | Rule 20 Progress Report | | | | | |
| 6869 | 27-CR-21-20529 | ISAAC LEE KELLEY | 34 | 2023-01-20 | Notice of Case Reassignment | Cahill, Peter A. | | True | 1 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2023-01-20_20240430083152.pdf |
| 6870 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-01-10 | Fail to Appear at a hearing | | Defendant KELLEY, ISAAC LEE | | | |
| 6871 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2023-01-10 | Hearing Held Remote | | | | | |
| 6872 | 27-CR-21-20529 | ISAAC LEE KELLEY | 33 | 2022-12-27 | Rule 20 Progress Report | | | | | |
| 6873 | 27-CR-21-20529 | ISAAC LEE KELLEY | 32 | 2022-12-07 | Returned Mail | | Defendant KELLEY, ISAAC LEE | True | 3 | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf |
| 6874 | 27-CR-21-20529 | ISAAC LEE KELLEY | 31 | 2022-11-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf |
| 6875 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-11-15 | Fail to Appear at a hearing | | Defendant KELLEY, ISAAC LEE | | | |
| 6876 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-11-15 | Hearing Held Remote | | | | | |
| 6877 | 27-CR-21-20529 | ISAAC LEE KELLEY | 30 | 2022-11-09 | Rule 20 Progress Report | | | | | |
| 6878 | 27-CR-21-20529 | ISAAC LEE KELLEY | 29 | 2022-09-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant KELLEY, ISAAC LEE | True | 1 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf |
| 6879 | 27-CR-21-20529 | ISAAC LEE KELLEY | 28 | 2022-06-21 | Order for Conditional Release | Janzen, Lisa K | Defendant KELLEY, ISAAC LEE | True | 1 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf |
| 6880 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-06-21 | Hearing Held Remote | | | | | |
| 6881 | 27-CR-21-20529 | ISAAC LEE KELLEY | 27 | 2022-06-14 | Request for Continuance | | Defendant KELLEY, ISAAC LEE | | | |
| 6882 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-06-14 | Bail to stand as previously ordered | | | | | |
| 6883 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-06-14 | Hearing Held Remote | | | | | |
| 6884 | 27-CR-21-20529 | ISAAC LEE KELLEY | 26 | 2022-06-13 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf |
| 6885 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-05-31 | Bail to stand as previously ordered | | | | | |
| 6886 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney HORVATH, JAMES CHRISTOPHER; | | | |
| 6887 | 27-CR-21-20529 | ISAAC LEE KELLEY | 25 | 2022-05-20 | Returned Mail | | | True | 1 | MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf |
| 6888 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-05-17 | Bail to stand as previously ordered | | | | | |
| 6889 | 27-CR-21-20529 | ISAAC LEE KELLEY | 24 | 2022-05-17 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf |
| 6890 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-05-17 | Found Incompetent | Janzen, Lisa K | | | | |
| 6891 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-05-17 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 6892 | 27-CR-21-20529 | ISAAC LEE KELLEY | 23 | 2022-05-11 | Rule 20 Evaluation Report | | | | | |
| 6893 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-05-11 | Rule 20 Report Distributed | | | | | |
| 6894 | 27-CR-21-20529 | ISAAC LEE KELLEY | 22 | 2022-05-06 | Notice of Case Reassignment | Conley, Thomas J. | | True | 1 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2022-05-06_20240430083201.pdf |
| 6895 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-04-19 | Bail to stand as previously ordered | | | | | |
| 6896 | 27-CR-21-20529 | ISAAC LEE KELLEY | 21 | 2022-04-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant KELLEY, ISAAC LEE | True | 2 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf |
| 6897 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-04-19 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |

EXHIBIT CAS-9 | p. 209

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6898 | 27-CR-21-20529 | ISAAC LEE KELLEY | 20 | 2022-03-28 | Order for Conditional Release | Allyn, Julie | | True | 1 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf |
| 6899 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-03-28 | Hearing Held Using Remote Technology | | Defendant KELLEY, ISAAC LEE; | | | |
| 6900 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-03-25 | Warrant Cleared by Wt Office | | | | | |
| 6901 | 27-CR-21-20529 | ISAAC LEE KELLEY | 19 | 2022-03-25 | Order Revoking Interim Conditions of Release | | | True | 2 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf |
| 6902 | 27-CR-21-20529 | ISAAC LEE KELLEY | 18 | 2022-03-25 | Warrant Issued | | | | | |
| 6903 | 27-CR-21-20529 | ISAAC LEE KELLEY | 17 | 2022-03-25 | Conditional Release Violation Report | | | | | |
| 6904 | 27-CR-21-20529 | ISAAC LEE KELLEY | 16 | 2022-03-25 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf |
| 6905 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-01-14 | Probable Cause Found | | | | | |
| 6906 | 27-CR-21-20529 | ISAAC LEE KELLEY | 15 | 2022-01-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Thomas, Laura Marie | | True | 3 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf |
| 6907 | 27-CR-21-20529 | ISAAC LEE KELLEY | 14 | 2022-01-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf |
| 6908 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2022-01-14 | Hearing Held Using Remote Technology | | | | | |
| 6909 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2021-11-29 | Hearing Held Using Remote Technology | | | | | |
| 6910 | 27-CR-21-20529 | ISAAC LEE KELLEY | 12 | 2021-11-17 | Order for Conditional Release | Thomas, Laura Marie | | True | 1 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf |
| 6911 | 27-CR-21-20529 | ISAAC LEE KELLEY | 11 | 2021-11-09 | Pre-Plea Worksheet | | | | | |
| 6912 | 27-CR-21-20529 | ISAAC LEE KELLEY | 10 | 2021-11-09 | Chemical Dependency Evaluation Report | | | | | |
| 6913 | 27-CR-21-20529 | ISAAC LEE KELLEY | 9 | 2021-11-08 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-20529_Demand or Request for Discovery_2021-11-08_20240430083209.pdf |
| 6914 | 27-CR-21-20529 | ISAAC LEE KELLEY | 8 | 2021-11-05 | Other Document | | | True | 1 | MCRO_27-CR-21-20529_Other Document_2021-11-05_20240430083210.pdf |
| 6915 | 27-CR-21-20529 | ISAAC LEE KELLEY | 7 | 2021-11-05 | Order-Chemical Dependency Evaluation | Larson, Gary R. | | | | |
| 6916 | 27-CR-21-20529 | ISAAC LEE KELLEY | 6 | 2021-11-05 | Order for Conditional Release | Larson, Gary R. | | True | 1 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-05_20240430083211.pdf |
| 6917 | 27-CR-21-20529 | ISAAC LEE KELLEY | 5 | 2021-11-05 | Statement of Rights | | | | | |
| 6918 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2021-11-05 | Identity Verified | | | | | |
| 6919 | 27-CR-21-20529 | ISAAC LEE KELLEY | 4 | 2021-11-05 | Order Granting Public Defender | Larson, Gary R. | | | | |
| 6920 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2021-11-05 | Hearing Held Using Remote Technology | | Defendant KELLEY, ISAAC LEE; | | | |
| 6921 | 27-CR-21-20529 | ISAAC LEE KELLEY | | 2021-11-04 | Identity Verified | | | | | |
| 6922 | 27-CR-21-20529 | ISAAC LEE KELLEY | 3 | 2021-11-04 | Application for Public Defender | | | | | |
| 6923 | 27-CR-21-20529 | ISAAC LEE KELLEY | 2 | 2021-11-04 | Pretrial Release Evaluation Form | | | | | |
| 6924 | 27-CR-21-20529 | ISAAC LEE KELLEY | 1 | 2021-11-04 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf |
| 6925 | 27-CR-21-20637 | Daniel Lamar Ford | 37 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf |
| 6926 | 27-CR-21-20637 | Daniel Lamar Ford | | 2024-03-12 | Found Incompetent | | | | | |
| 6927 | 27-CR-21-20637 | Daniel Lamar Ford | 36 | 2024-03-12 | Waiver of Appearance | | | | | |
| 6928 | 27-CR-21-20637 | Daniel Lamar Ford | 35 | 2024-02-09 | Rule 20 Evaluation Report | | | | | |
| 6929 | 27-CR-21-20637 | Daniel Lamar Ford | | 2024-02-09 | Rule 20 Report Distributed | | | | | |
| 6930 | 27-CR-21-20637 | Daniel Lamar Ford | 34 | 2024-01-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf |

EXHIBIT CAS-9 | p. 210

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6931 | 27-CR-21-20637 | Daniel Lamar Ford | 33 | 2024-01-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf |
| 6932 | 27-CR-21-20637 | Daniel Lamar Ford | 32 | 2024-01-23 | Request for Continuance | | Attorney CARPENTER, RAISSA; | | | |
| 6933 | 27-CR-21-20637 | Daniel Lamar Ford | | 2024-01-23 | Fail to Appear at a hearing | | Defendant Ford, Daniel Lamar | | | |
| 6934 | 27-CR-21-20637 | Daniel Lamar Ford | | 2024-01-23 | Hearing Held Remote | | | | | |
| 6935 | 27-CR-21-20637 | Daniel Lamar Ford | 31 | 2023-11-09 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf |
| 6936 | 27-CR-21-20637 | Daniel Lamar Ford | 30 | 2023-11-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf |
| 6937 | 27-CR-21-20637 | Daniel Lamar Ford | 29 | 2023-06-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf |
| 6938 | 27-CR-21-20637 | Daniel Lamar Ford | | 2023-06-27 | Found Incompetent | Skibbie, Lori | | | | |
| 6939 | 27-CR-21-20637 | Daniel Lamar Ford | | 2023-06-27 | Hearing Held Remote | | | | | |
| 6940 | 27-CR-21-20637 | Daniel Lamar Ford | | 2023-06-26 | Rule 20 Report Distributed | | | | | |
| 6941 | 27-CR-21-20637 | Daniel Lamar Ford | 28 | 2023-06-26 | Rule 20 Evaluation Report | | | | | |
| 6942 | 27-CR-21-20637 | Daniel Lamar Ford | 27 | 2023-03-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf |
| 6943 | 27-CR-21-20637 | Daniel Lamar Ford | 26 | 2022-12-29 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-12-29_20240430083254.pdf |
| 6944 | 27-CR-21-20637 | Daniel Lamar Ford | 25 | 2022-12-29 | Rule 20 Progress Report | | | | | |
| 6945 | 27-CR-21-20637 | Daniel Lamar Ford | | 2022-11-15 | Found Incompetent | Janzen, Lisa K | | | | |
| 6946 | 27-CR-21-20637 | Daniel Lamar Ford | 24 | 2022-11-15 | Waiver of Appearance | | | | | |
| 6947 | 27-CR-21-20637 | Daniel Lamar Ford | 23 | 2022-11-02 | Rule 20 Progress Report | | | | | |
| 6948 | 27-CR-21-20637 | Daniel Lamar Ford | | 2022-05-10 | Found Incompetent | Janzen, Lisa K | | | | |
| 6949 | 27-CR-21-20637 | Daniel Lamar Ford | | 2022-05-10 | Hearing Held Using Remote Technology | | Defendant Ford, Daniel Lamar; | | | |
| 6950 | 27-CR-21-20637 | Daniel Lamar Ford | 22 | 2022-05-04 | Rule 20 Progress Report | | | | | |
| 6951 | 27-CR-21-20637 | Daniel Lamar Ford | | 2022-04-19 | Hearing Held Using Remote Technology | | Defendant Ford, Daniel Lamar; | | | |
| 6952 | 27-CR-21-20637 | Daniel Lamar Ford | 21 | 2022-03-30 | Rule 20 Progress Report | | | | | |
| 6953 | 27-CR-21-20637 | Daniel Lamar Ford | 20 | 2022-02-22 | Report-Other | | | | | |
| 6954 | 27-CR-21-20637 | Daniel Lamar Ford | 19 | 2022-02-17 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf |
| 6955 | 27-CR-21-20637 | Daniel Lamar Ford | 18 | 2022-02-17 | Order for Conditional Release | Janzen, Lisa K | | | | |
| 6956 | 27-CR-21-20637 | Daniel Lamar Ford | 17 | 2022-01-28 | Order for Production of Medical Records | | | True | 2 | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf |
| 6957 | 27-CR-21-20637 | Daniel Lamar Ford | 16 | 2022-01-27 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-01-27_20240430083257.pdf |
| 6958 | 27-CR-21-20637 | Daniel Lamar Ford | 15 | 2022-01-27 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf |
| 6959 | 27-CR-21-20637 | Daniel Lamar Ford | | 2022-01-25 | Bail to stand as previously ordered | | | | | |
| 6960 | 27-CR-21-20637 | Daniel Lamar Ford | | 2022-01-25 | Hearing Held Using Remote Technology | | Defendant Ford, Daniel Lamar; | | | |
| 6961 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-12-21 | Bail to stand as previously ordered | | | | | |
| 6962 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-12-21 | Hearing Held Using Remote Technology | | Attorney GORDON, ROBYN SARA; | | | |
| 6963 | 27-CR-21-20637 | Daniel Lamar Ford | 14 | 2021-12-13 | Request for Continuance | | | | | |

**EXHIBIT CAS-9 | p. 211**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6964 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-11-30 | Hearing Held Using Remote Technology | | | | | |
| 6965 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-11-30 | Bail to stand as previously ordered | | | | | |
| 6966 | 27-CR-21-20637 | Daniel Lamar Ford | 13 | 2021-11-30 | Order Denying Motion | Janzen, Lisa K | | | | |
| 6967 | 27-CR-21-20637 | Daniel Lamar Ford | 12 | 2021-11-30 | Motion | Janzen, Lisa K | Defendant Ford, Daniel Lamar | | | |
| 6968 | 27-CR-21-20637 | Daniel Lamar Ford | 11 | 2021-11-23 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf |
| 6969 | 27-CR-21-20637 | Daniel Lamar Ford | 10 | 2021-11-23 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf |
| 6970 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-11-23 | Found Incompetent | Janzen, Lisa K | | | | |
| 6971 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-11-23 | Bail to stand as previously ordered | | | | | |
| 6972 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 6973 | 27-CR-21-20637 | Daniel Lamar Ford | 9 | 2021-11-12 | Pre-Plea Worksheet | | | | | |
| 6974 | 27-CR-21-20637 | Daniel Lamar Ford | 8 | 2021-11-09 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf |
| 6975 | 27-CR-21-20637 | Daniel Lamar Ford | 7 | 2021-11-08 | Order for Conditional Release | Garcia, Tamara G. | | | | |
| 6976 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-11-08 | Probable Cause Found | | | | | |
| 6977 | 27-CR-21-20637 | Daniel Lamar Ford | 6 | 2021-11-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Garcia, Tamara G. | | True | 2 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430083302.pdf |
| 6978 | 27-CR-21-20637 | Daniel Lamar Ford | 5 | 2021-11-08 | Statement of Rights | | | | | |
| 6979 | 27-CR-21-20637 | Daniel Lamar Ford | 4 | 2021-11-08 | Order Granting Public Defender | Garcia, Tamara G. | | | | |
| 6980 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-11-08 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 6981 | 27-CR-21-20637 | Daniel Lamar Ford | | 2021-11-08 | Identity Verified | | | | | |
| 6982 | 27-CR-21-20637 | Daniel Lamar Ford | 3 | 2021-11-05 | Application for Public Defender | | | | | |
| 6983 | 27-CR-21-20637 | Daniel Lamar Ford | 2 | 2021-11-05 | Pretrial Release Evaluation Form | | | | | |
| 6984 | 27-CR-21-20637 | Daniel Lamar Ford | 1 | 2021-11-05 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf |
| 6985 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 59 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf |
| 6986 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2024-03-15 | Bail to stand as previously ordered | | | | | |
| 6987 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 58 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 6988 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 6989 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 57 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf |
| 6990 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 56 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf |
| 6991 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 55 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |
| 6992 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2024-01-02 | Hearing Held Remote | | | | | |
| 6993 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 54 | 2023-12-29 | Returned Mail | | | True | 1 | MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083338.pdf |
| 6994 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 6995 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 53 | 2023-12-19 | Warrant Issued | | | | | |
| 6996 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |

EXHIBIT CAS-9 | p. 212

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 6997 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Hearing Held Remote | | | | | |
| 6998 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 52 | 2023-12-12 | Request for Continuance | | | | | |
| 6999 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Hearing Held Remote | | | | | |
| 7000 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 7001 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 51 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf |
| 7002 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 50 | 2023-12-05 | Request for Continuance | | | | | |
| 7003 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7004 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 7005 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 49 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf |
| 7006 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 48 | 2023-11-28 | Request for Continuance | | | | | |
| 7007 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7008 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Hearing Held Remote | | | | | |
| 7009 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-10-20 | Rule 20 Report Distributed | | | | | |
| 7010 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 47 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |
| 7011 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 46 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf |
| 7012 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 44 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf |
| 7013 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 43 | 2023-06-13 | Order for Conditional Release | Browne, Michael K | | | | |
| 7014 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 42 | 2023-06-13 | Motion | Browne, Michael K | Attorney BYRON, EVE MARIE | | | |
| 7015 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-06-13 | Hearing Held Remote | | | | | |
| 7016 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 40 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf |
| 7017 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 41 | 2023-05-30 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 7018 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 7019 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 7020 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Hearing Held Remote | | | | | |
| 7021 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-05-25 | Hearing Held In-Person | | | | | |
| 7022 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-05-24 | Warrant Cleared by Wt Office | | | | | |
| 7023 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 39 | 2023-05-09 | Warrant Issued | | | | | |
| 7024 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7025 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Hearing Held Remote | | | | | |
| 7026 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 38 | 2023-05-04 | Rule 20 Evaluation Report | | | | | |
| 7027 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 7028 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 37 | 2023-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Houghtaling, Melissa | | True | 2 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083345.pdf |
| 7029 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 36 | 2023-04-03 | Order for Conditional Release | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-20988_Order for Conditional Release_2023-04-03_20240430083346.pdf |

EXHIBIT CAS-9 | p. 213

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7030 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-03-31 | Warrant Cleared by Wt Office | | | | | |
| 7031 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 35 | 2023-03-21 | Warrant Issued | | | | | |
| 7032 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7033 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Hearing Held Remote | | | | | |
| 7034 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 34 | 2023-03-17 | Rule 20 Evaluation Report | | | | | |
| 7035 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-03-17 | Rule 20 Report Distributed | | | | | |
| 7036 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 33 | 2023-03-14 | Request for Continuance | | | | | |
| 7037 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7038 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Hearing Held Remote | | | | | |
| 7039 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 32 | 2023-01-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf |
| 7040 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 31 | 2022-10-04 | Order for Conditional Release | Janzen, Lisa K | Defendant SHARP, GORDON EUGENE, Jr. | True | 1 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf |
| 7041 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-10-04 | Hearing Held Remote | | | | | |
| 7042 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 30 | 2022-09-13 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf |
| 7043 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 7044 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Bail to stand as previously ordered | | | | | |
| 7045 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Hearing Held Remote | | | | | |
| 7046 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 29 | 2022-09-09 | Rule 20 Evaluation Report | | | | | |
| 7047 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-09-09 | Rule 20 Report Distributed | | | | | |
| 7048 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Hearing Held In-Person | | | | | |
| 7049 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 28 | 2022-08-09 | Waiver | | | | | |
| 7050 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Probable Cause Found | | | | | |
| 7051 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 27 | 2022-08-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf |
| 7052 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 26 | 2022-06-17 | Notice of Appearance | | | | | |
| 7053 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Bail to stand as previously ordered | | | | | |
| 7054 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Hearing Held Remote | | | | | |
| 7055 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 25 | 2022-05-31 | Other Document | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf |
| 7056 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 24 | 2022-05-31 | Order-Chemical Dependency Evaluation | Dayton Klein, Julia | | | | |
| 7057 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 23 | 2022-05-31 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-05-31_20240430083352.pdf |
| 7058 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney KRATZKE, OLIVIA LUTHER; | | | |
| 7059 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-05-27 | Warrant Cleared by Wt Office | | | | | |
| 7060 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 22 | 2022-04-11 | Warrant Issued | | | | | |
| 7061 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Fail to Appear at a hearing | | | | | |
| 7062 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Hearing Held Using Remote Technology | | | | | |

**EXHIBIT CAS-9 | p. 214**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7063 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Bail to stand as previously ordered | | | | | |
| 7064 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Hearing Held Using Remote Technology | | | | | |
| 7065 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 21 | 2022-02-28 | Order-Chemical Dependency Evaluation | Brandt, Gina M. | | | | |
| 7066 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 20 | 2022-02-28 | Other Document | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf |
| 7067 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 19 | 2022-02-28 | Notice of Remote Hearing with Instructions | | | | | |
| 7068 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-02-28 | Bail to stand as previously ordered | | | | | |
| 7069 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-02-28 | Hearing Held Using Remote Technology | | | | | |
| 7070 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Bail to stand as previously ordered | | | | | |
| 7071 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Found Competent | Janzen, Lisa K | | | | |
| 7072 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Hearing Held Using Remote Technology | | Attorney KOWARSKI, RACHEL FURNISS; | | | |
| 7073 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2022-02-14 | Rule 20 Report Distributed | | | | | |
| 7074 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 18 | 2022-02-11 | Rule 20 Evaluation Report | | | | | |
| 7075 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 17 | 2022-01-14 | Request for Continuance | | | | | |
| 7076 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-12-20 | Probable Cause Found | | | | | |
| 7077 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 16 | 2021-12-20 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf |
| 7078 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 15 | 2021-12-20 | Notice of Appearance | | | | | |
| 7079 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 14 | 2021-12-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf |
| 7080 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-12-17 | Hearing Held Using Remote Technology | | Attorney KOWARSKI, RACHEL FURNISS; | | | |
| 7081 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-12-16 | Warrant Cleared by Wt Office | | | | | |
| 7082 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 13 | 2021-12-14 | Order Revoking Interim Conditions of Release | | | True | 1 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf |
| 7083 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 12 | 2021-12-14 | Warrant Issued | | | | | |
| 7084 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 11 | 2021-12-14 | Conditional Release Violation Report | | | | | |
| 7085 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 10 | 2021-12-14 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf |
| 7086 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 9 | 2021-12-01 | Notice of Appearance | | | | | |
| 7087 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 8 | 2021-12-01 | Order for Conditional Release | Brandt, Gina M. | | | | |
| 7088 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-12-01 | Hearing Held Using Remote Technology | | | | | |
| 7089 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-11-24 | Bail to stand as previously ordered | | | | | |
| 7090 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-11-24 | Hearing Held Using Remote Technology | | | | | |
| 7091 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 7 | 2021-11-24 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-20988_Demand or Request for Discovery_2021-11-24_20240430083358.pdf |
| 7092 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-11-23 | Bail to stand as previously ordered | | | | | |
| 7093 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 7094 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 6 | 2021-11-19 | Pre-Plea Worksheet | | | | | |
| 7095 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 5 | 2021-11-18 | Order for Conditional Release | Norris, Lyonel | | | | |

EXHIBIT CAS-9 | p. 215

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7096 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-11-18 | Hearing Held Using Remote Technology | | Attorney DOTSON, KELLEN ANTHONY; | | | |
| 7097 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 4 | 2021-11-17 | Application for Public Defender | | | | | |
| 7098 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 3 | 2021-11-17 | Pretrial Release Evaluation Form | | | | | |
| 7099 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-11-17 | Identity Verified | | | | | |
| 7100 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-11-17 | Hearing Held Using Remote Technology | | Attorney EL-GHAZZAWY, BASIL SHEIKH; | | | |
| 7101 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | | 2021-11-16 | Warrant Cleared by Wt Office | | | | | |
| 7102 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 2 | 2021-11-12 | Warrant Issued | | | | | |
| 7103 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 1 | 2021-11-12 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf |
| 7104 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 64 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf |
| 7105 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2024-03-15 | Bail to stand as previously ordered | | | | | |
| 7106 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 7107 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 63 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 7108 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 62 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf |
| 7109 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 61 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf |
| 7110 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 60 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |
| 7111 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2024-01-02 | Hearing Held Remote | | | | | |
| 7112 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 59 | 2023-12-29 | Returned Mail | | | True | 1 | MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf |
| 7113 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 7114 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 58 | 2023-12-19 | Warrant Issued | | | | | |
| 7115 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7116 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Hearing Held Remote | | | | | |
| 7117 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 57 | 2023-12-12 | Request for Continuance | | | | | |
| 7118 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Hearing Held Remote | | | | | |
| 7119 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 7120 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 56 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf |
| 7121 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 55 | 2023-12-05 | Request for Continuance | | | | | |
| 7122 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7123 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 7124 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 54 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf |
| 7125 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 52 | 2023-11-28 | Request for Continuance | | | | | |
| 7126 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7127 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Hearing Held Remote | | | | | |
| 7128 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 51 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |

EXHIBIT CAS-9 | p. 216

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7129 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-10-20 | Rule 20 Report Distributed | | | | | |
| 7130 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 50 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf |
| 7131 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 48 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf |
| 7132 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 47 | 2023-06-13 | Order for Conditional Release | Browne, Michael K | | True | 1 | MCRO_27-CR-21-21355_Order for Conditional Release_2023-06-13_20240430083450.pdf |
| 7133 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 46 | 2023-06-13 | Motion | Browne, Michael K | Attorney BYRON, EVE MARIE | | | |
| 7134 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-06-13 | Hearing Held Remote | | | | | |
| 7135 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 44 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf |
| 7136 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 45 | 2023-05-30 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 7137 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 7138 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 7139 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Hearing Held Remote | | | | | |
| 7140 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-05-25 | Hearing Held In-Person | | | | | |
| 7141 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-05-24 | Warrant Cleared by Wt Office | | | | | |
| 7142 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 43 | 2023-05-09 | Warrant Issued | | | | | |
| 7143 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7144 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Hearing Held Remote | | | | | |
| 7145 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 42 | 2023-05-04 | Rule 20 Evaluation Report | | | | | |
| 7146 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 7147 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 41 | 2023-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Houghtaling, Melissa | | True | 2 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083453.pdf |
| 7148 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 40 | 2023-04-03 | Order for Conditional Release | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-21355_Order for Conditional Release_2023-04-03_20240430083454.pdf |
| 7149 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-03-31 | Warrant Cleared by Wt Office | | | | | |
| 7150 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 39 | 2023-03-21 | Warrant Issued | | | | | |
| 7151 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7152 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Hearing Held Remote | | | | | |
| 7153 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 38 | 2023-03-17 | Rule 20 Evaluation Report | | | | | |
| 7154 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-03-17 | Rule 20 Report Distributed | | | | | |
| 7155 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 36 | 2023-03-14 | Request for Continuance | | | | | |
| 7156 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7157 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Hearing Held Remote | | | | | |
| 7158 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 35 | 2023-01-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf |
| 7159 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 34 | 2022-10-04 | Order for Conditional Release | Janzen, Lisa K | Defendant SHARP, GORDON EUGENE, Jr. | True | 1 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf |
| 7160 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-10-04 | Hearing Held Remote | | | | | |
| 7161 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 33 | 2022-09-13 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf |

**EXHIBIT CAS-9 | p. 217**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7162 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 7163 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Bail to stand as previously ordered | | | | | |
| 7164 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Hearing Held Remote | | | | | |
| 7165 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 32 | 2022-09-09 | Rule 20 Evaluation Report | | | | | |
| 7166 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-09-09 | Rule 20 Report Distributed | | | | | |
| 7167 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Hearing Held In-Person | | | | | |
| 7168 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 31 | 2022-08-09 | Waiver | | | | | |
| 7169 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Probable Cause Found | | | | | |
| 7170 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 30 | 2022-08-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf |
| 7171 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 29 | 2022-06-17 | Notice of Appearance | | | | | |
| 7172 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Bail to stand as previously ordered | | | | | |
| 7173 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Hearing Held Remote | | | | | |
| 7174 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 28 | 2022-05-31 | Other Document | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf |
| 7175 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 27 | 2022-05-31 | Order-Chemical Dependency Evaluation | Dayton Klein, Julia | | | | |
| 7176 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 26 | 2022-05-31 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-05-31_20240430083500.pdf |
| 7177 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney KRATZKE, OLIVIA LUTHER; | | | |
| 7178 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-05-27 | Warrant Cleared by Wt Office | | | | | |
| 7179 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 25 | 2022-04-11 | Warrant Issued | | | | | |
| 7180 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Fail to Appear at a hearing | | | | | |
| 7181 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Hearing Held Using Remote Technology | | | | | |
| 7182 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Bail to stand as previously ordered | | | | | |
| 7183 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Hearing Held Using Remote Technology | | | | | |
| 7184 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 24 | 2022-02-28 | Order-Chemical Dependency Evaluation | Brandt, Gina M. | | | | |
| 7185 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 23 | 2022-02-28 | Other Document | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083501.pdf |
| 7186 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 22 | 2022-02-28 | Notice of Remote Hearing with Instructions | | | | | |
| 7187 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-02-28 | Bail to stand as previously ordered | | | | | |
| 7188 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-02-28 | Hearing Held Using Remote Technology | | | | | |
| 7189 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Bail to stand as previously ordered | | | | | |
| 7190 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Found Competent | Janzen, Lisa K | | | | |
| 7191 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 7192 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2022-02-14 | Rule 20 Report Distributed | | | | | |
| 7193 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 21 | 2022-02-11 | Rule 20 Evaluation Report | | | | | |
| 7194 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 20 | 2022-01-14 | Request for Continuance | | | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7195 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-12-20 | Probable Cause Found | | | | | |
| 7196 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 19 | 2021-12-20 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf |
| 7197 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 18 | 2021-12-20 | Notice of Appearance | | | | | |
| 7198 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 17 | 2021-12-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf |
| 7199 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-12-17 | Hearing Held Using Remote Technology | | Attorney KOWARSKI, RACHEL FURNISS; | | | |
| 7200 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-12-16 | Warrant Cleared by Wt Office | | | | | |
| 7201 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 13 | 2021-12-14 | Order Revoking Interim Conditions of Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf |
| 7202 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 12 | 2021-12-14 | Warrant Issued | | | | | |
| 7203 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 11 | 2021-12-14 | Conditional Release Violation Report | | | | | |
| 7204 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 10 | 2021-12-14 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf |
| 7205 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 9 | 2021-12-01 | Notice of Appearance | | | | | |
| 7206 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 8 | 2021-12-01 | Order for Conditional Release | Brandt, Gina M. | | | | |
| 7207 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-12-01 | Hearing Held Using Remote Technology | | | | | |
| 7208 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-11-24 | Bail to stand as previously ordered | | | | | |
| 7209 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-11-24 | Hearing Held Using Remote Technology | | | | | |
| 7210 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 7 | 2021-11-24 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-21355_Demand or Request for Discovery_2021-11-24_20240430083507.pdf |
| 7211 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-11-23 | Bail to stand as previously ordered | | | | | |
| 7212 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-11-23 | Hearing Held Using Remote Technology | | | | | |
| 7213 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 6 | 2021-11-22 | Pre-Plea Worksheet | | | | | |
| 7214 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 5 | 2021-11-18 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-11-18_20240430083508.pdf |
| 7215 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 4 | 2021-11-18 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 7216 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 3 | 2021-11-18 | Statement of Rights | | | | | |
| 7217 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-11-18 | Identity Verified | | | | | |
| 7218 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | | 2021-11-18 | Hearing Held Using Remote Technology | | Attorney DOTSON, KELLEN ANTHONY; | | | |
| 7219 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 2 | 2021-11-18 | Pretrial Release Evaluation Form | | | | | |
| 7220 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 1 | 2021-11-18 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf |
| 7221 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 70 | 2024-04-02 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7222 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Bail to stand as previously ordered | | | | | |
| 7223 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 69 | 2024-04-02 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 7224 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-04-02 | Hearing Held Remote | | | | | |
| 7225 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 67 | 2024-03-20 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf |
| 7226 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 68 | 2024-03-19 | Request for Interpreter | Borer, George | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7227 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Bail to stand as previously ordered | | | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7228 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 66 | 2024-03-19 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 7229 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-03-19 | Hearing Held Remote | | | | | |
| 7230 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 65 | 2024-03-12 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7231 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 64 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | | | |
| 7232 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 63 | 2024-03-12 | Request for Continuance | | | | | |
| 7233 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Bail to stand as previously ordered | | | | | |
| 7234 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 62 | 2024-02-27 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7235 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 61 | 2024-02-27 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 7236 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-02-27 | Hearing Held Remote | | | | | |
| 7237 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 60 | 2024-02-26 | Returned Mail | | | True | 2 | MCRO_27-CR-21-22058_Returned Mail_2024-02-26_20240430083543.pdf |
| 7238 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Hearing Held Remote | | | | | |
| 7239 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 59 | 2024-02-13 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7240 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-02-13 | Bail to stand as previously ordered | | | | | |
| 7241 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 58 | 2024-02-13 | Motion | Mercurio, Danielle | Attorney KHAN, ATIF AHMED | | | |
| 7242 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 57 | 2024-02-07 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7243 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 56 | 2024-02-02 | Order to Transport | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf |
| 7244 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 55 | 2024-02-01 | Rule 20 Progress Report | | | | | |
| 7245 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 54 | 2024-01-02 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7246 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 53 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf |
| 7247 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2024-01-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 7248 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 52 | 2024-01-02 | Waiver of Appearance | | | | | |
| 7249 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 51 | 2023-12-14 | Rule 20 Evaluation Report | | | | | |
| 7250 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 50 | 2023-12-01 | Request for Continuance | | | | | |
| 7251 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 49 | 2023-12-01 | Rule 20 Progress Report | | | | | |
| 7252 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2023-12-01 | Rule 20 Report Distributed | | | | | |
| 7253 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 48 | 2023-09-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf |
| 7254 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 47 | 2023-06-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf |
| 7255 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 46 | 2023-06-06 | Request for Interpreter | Mercurio, Danielle | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7256 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 45 | 2023-06-06 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf |
| 7257 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 44 | 2023-06-06 | Waiver of Appearance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7258 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Found Incompetent | Mercurio, Danielle | | | | |
| 7259 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2023-06-06 | Hearing Held Remote | | | | | |
| 7260 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 43 | 2023-04-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf |

**EXHIBIT CAS-9 | p. 220**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7261 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 42 | 2023-04-04 | Request for Interpreter | Dayton Klein, Julia | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7262 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 41 | 2023-04-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf |
| 7263 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 40 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney KHAN, ATIF AHMED | | | |
| 7264 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 7265 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 39 | 2023-03-02 | Returned Mail | | | True | 2 | MCRO_27-CR-21-22058_Returned Mail_2023-03-02_20240430083552.pdf |
| 7266 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 38 | 2023-02-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf |
| 7267 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 37 | 2023-02-07 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7268 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 36 | 2023-02-07 | Request for Continuance | | | | | |
| 7269 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2023-02-07 | Hearing Held Remote | | | | | |
| 7270 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 35 | 2022-12-08 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7271 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 34 | 2022-12-08 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7272 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 33 | 2022-11-10 | Request for Continuance | | | | | |
| 7273 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 32 | 2022-09-28 | Order Regarding Access to Confidential or Sealed Record | Janzen, Lisa K | | True | 1 | MCRO_27-CR-21-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf |
| 7274 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 30 | 2022-09-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf |
| 7275 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 29 | 2022-09-21 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 7276 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 31 | 2022-09-20 | Returned Mail | | | True | 1 | MCRO_27-CR-21-22058_Returned Mail_2022-09-20_20240430083556.pdf |
| 7277 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 28 | 2022-09-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf |
| 7278 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 27 | 2022-09-15 | Request for Continuance | | Jurisdiction State of Minnesota | | | |
| 7279 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 26 | 2022-08-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf |
| 7280 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 25 | 2022-08-29 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7281 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 24 | 2022-08-02 | Request for Interpreter | Janzen, Lisa K | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7282 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2022-08-02 | Hearing Held Remote | | | | | |
| 7283 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 23 | 2022-08-02 | Motion | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7284 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 22 | 2022-08-02 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7285 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 21 | 2022-07-26 | Request for Continuance | | | | | |
| 7286 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 20 | 2022-02-28 | Returned Mail | | | True | 1 | MCRO_27-CR-21-22058_Returned Mail_2022-02-28_20240430083559.pdf |
| 7287 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 19 | 2022-01-25 | Request for Continuance | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7288 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 18 | 2022-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf |
| 7289 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Found Incompetent | Janzen, Lisa K | | | | |
| 7290 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2022-01-25 | Pandemic Event | | | | | |
| 7291 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 17 | 2022-01-25 | Waiver of Appearance | | | | | |
| 7292 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 16 | 2022-01-18 | Copy Request | | | | | |
| 7293 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 15 | 2022-01-11 | Rule 20 Evaluation Report | | | | | |

**EXHIBIT CAS-9 | p. 221**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7294 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2022-01-11 | Rule 20 Report Distributed | | | | | |
| 7295 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 14 | 2022-01-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf |
| 7296 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 13 | 2022-01-10 | Request for Continuance | | | | | |
| 7297 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 12 | 2022-01-06 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7298 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 11 | 2021-12-27 | Pre-Plea Worksheet | | | | | |
| 7299 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 10 | 2021-12-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2021-12-14_20240430083602.pdf |
| 7300 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 9 | 2021-12-14 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-21-22058_Law Enforcement Notice of Release and Appearance_2021-12-14_20240430083604.pdf |
| 7301 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 8 | 2021-12-13 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-21-22058_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf |
| 7302 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 7 | 2021-12-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf |
| 7303 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 6 | 2021-12-01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Engisch, Nicole A. | | True | 2 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430083607.pdf |
| 7304 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2021-12-01 | Probable Cause Found | | | | | |
| 7305 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 5 | 2021-12-01 | Statement of Rights | | | | | |
| 7306 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 4 | 2021-12-01 | Order Granting Public Defender | Engisch, Nicole A. | | | | |
| 7307 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | | 2021-12-01 | Hearing Held Using Remote Technology | | Attorney COLBERT, JESSICA RYAN; | | | |
| 7308 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 3 | 2021-12-01 | Request for Interpreter | | Defendant OSMAN, AESHA IBRAHIM | | | |
| 7309 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 2 | 2021-11-30 | Pretrial Release Evaluation Form | | | | | |
| 7310 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 1 | 2021-11-30 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf |
| 7311 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 49 | 2024-04-22 | Demand for Jury Trial | | | | | |
| 7312 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 48 | 2024-04-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf |
| 7313 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2024-04-22 | Hearing Held In-Person | | | | | |
| 7314 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 47 | 2024-04-16 | Rule 20 Progress Report | | | | | |
| 7315 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2024-02-07 | Found Competent | Caligiuri, Hilary L. | | | | |
| 7316 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 45 | 2024-02-07 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf |
| 7317 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 44 | 2024-02-07 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf |
| 7318 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2024-02-07 | Hearing Held In-Person | | | | | |
| 7319 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 46 | 2024-02-06 | Returned Mail | | | True | 1 | MCRO_27-CR-21-23131_Returned Mail_2024-02-06_20240430083637.pdf |
| 7320 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 43 | 2024-02-01 | Amended Order | Caligiuri, Hilary L. | | True | 1 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf |
| 7321 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 42 | 2024-02-01 | Warrant Recalled | | | | | |
| 7322 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 41 | 2024-01-26 | Warrant Issued | | | | | |
| 7323 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2024-01-26 | Fail to Appear at a hearing | | Defendant Basswood, Rex Allen, Jr. | | | |
| 7324 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2024-01-26 | Hearing Held In-Person | | | | | |
| 7325 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 40 | 2024-01-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf |
| 7326 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2024-01-17 | Hearing Held In-Person | | | | | |

EXHIBIT CAS-9 | p. 222

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7327 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 39 | 2023-12-12 | Returned Mail | | | True | 2 | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083640.pdf |
| 7328 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 38 | 2023-11-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf |
| 7329 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-11-29 | Hearing Held In-Person | | | | | |
| 7330 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 37 | 2023-09-25 | Returned Mail | | Defendant Basswood, Rex Allen, Jr. | True | 1 | MCRO_27-CR-21-23131_Returned Mail_2023-09-25_20240430083642.pdf |
| 7331 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 36 | 2023-09-19 | Returned Mail | | | True | 2 | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083643.pdf |
| 7332 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 35 | 2023-09-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf |
| 7333 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 34 | 2023-09-12 | Motion | Dayton Klein, Julia | Attorney MARCELLUS, MADSEN, Jr. | | | |
| 7334 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-09-12 | Hearing Held Remote | | | | | |
| 7335 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 33 | 2023-09-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf |
| 7336 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 32 | 2023-09-05 | Request for Continuance | | Attorney FREEMAN, CHRISTOPHER ERIC; | | | |
| 7337 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-09-05 | Hearing Held Remote | | | | | |
| 7338 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 31 | 2023-09-01 | Rule 20 Evaluation Report | | | | | |
| 7339 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-09-01 | Rule 20 Report Distributed | | | | | |
| 7340 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 30 | 2023-09-01 | Request for Continuance | | Defendant Basswood, Rex Allen, Jr. | | | |
| 7341 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 29 | 2023-06-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf |
| 7342 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 28 | 2023-04-04 | Returned Mail | | Defendant Basswood, Rex Allen, Jr. | True | 1 | MCRO_27-CR-21-23131_Returned Mail_2023-04-04_20240430083647.pdf |
| 7343 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 27 | 2023-03-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf |
| 7344 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 26 | 2023-03-21 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 7345 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 25 | 2023-03-21 | Order for Conditional Release | Borer, George | | | | |
| 7346 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-03-21 | Hearing Held Remote | | | | | |
| 7347 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 24 | 2023-03-08 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf |
| 7348 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-03-07 | Bail to stand as previously ordered | | | | | |
| 7349 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-03-07 | Found Incompetent | Dayton Klein, Julia | | | | |
| 7350 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-03-07 | Hearing Held Remote | | | | | |
| 7351 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 23 | 2023-03-03 | Rule 20 Evaluation Report | | | | | |
| 7352 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2023-03-03 | Rule 20 Report Distributed | | | | | |
| 7353 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 22 | 2022-12-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf |
| 7354 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 21 | 2022-09-06 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf |
| 7355 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-09-06 | Found Incompetent | Janzen, Lisa K | | | | |
| 7356 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-09-06 | Hearing Held Remote | | | | | |
| 7357 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-09-01 | Rule 20 Report Distributed | | | | | |
| 7358 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 20 | 2022-09-01 | Rule 20 Evaluation Report | | | | | |
| 7359 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 19 | 2022-08-30 | Pretrial Agency Report | | | | | |

EXHIBIT CAS-9 | p. 223

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7360 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 18 | 2022-06-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf |
| 7361 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 17 | 2022-06-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf |
| 7362 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-06-21 | Hearing Held Remote | | | | | |
| 7363 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-04-22 | Found Competent | Caligiuri, Hilary L. | | | | |
| 7364 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 16 | 2022-04-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf |
| 7365 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-04-22 | Hearing Held Using Remote Technology | | | | | |
| 7366 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 15 | 2022-03-11 | Rule 20 Progress Report | | | | | |
| 7367 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-03-11 | Rule 20 Report Distributed | | | | | |
| 7368 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 14 | 2022-02-22 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf |
| 7369 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-02-22 | Hearing Held Using Remote Technology | | Defendant Basswood, Rex Allen, Jr.; | | | |
| 7370 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 13 | 2022-01-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf |
| 7371 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2022-01-06 | Probable Cause Found | | | | | |
| 7372 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 12 | 2022-01-06 | Order for Conditional Release | Caligiuri, Hilary L. | | | | |
| 7373 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 11 | 2022-01-03 | Chemical Dependency Evaluation Report | | | | | |
| 7374 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 10 | 2021-12-20 | Pre-Plea Worksheet | | | | | |
| 7375 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 9 | 2021-12-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2021-12-17_20240430083658.pdf |
| 7376 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 8 | 2021-12-17 | Other Document | Koch, William H. | | True | 1 | MCRO_27-CR-21-23131_Other Document_2021-12-17_20240430083659.pdf |
| 7377 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 7 | 2021-12-17 | Order-Chemical Dependency Evaluation | Koch, William H. | | | | |
| 7378 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 6 | 2021-12-17 | Order for Conditional Release | Koch, William H. | | | | |
| 7379 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 5 | 2021-12-17 | Statement of Rights | | | | | |
| 7380 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 4 | 2021-12-17 | Order Granting Public Defender | Koch, William H. | | | | |
| 7381 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2021-12-17 | Hearing Held Using Remote Technology | | Defendant Basswood, Rex Allen, Jr.; | | | |
| 7382 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | | 2021-12-17 | Identity Verified | | | | | |
| 7383 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 3 | 2021-12-16 | Application for Public Defender | | | | | |
| 7384 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 2 | 2021-12-16 | Pretrial Release Evaluation Form | | | | | |
| 7385 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 1 | 2021-12-16 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf |
| 7386 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 52 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf |
| 7387 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2024-03-15 | Bail to stand as previously ordered | | | | | |
| 7388 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 7389 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 51 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 7390 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 50 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf |
| 7391 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 49 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | | True | 2 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf |
| 7392 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 48 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7393 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2024-01-02 | Hearing Held Remote | | | | | |
| 7394 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 7395 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 47 | 2023-12-19 | Warrant Issued | | | | | |
| 7396 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7397 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Hearing Held Remote | | | | | |
| 7398 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 46 | 2023-12-12 | Request for Continuance | | | | | |
| 7399 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Hearing Held Remote | | | | | |
| 7400 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 7401 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 45 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf |
| 7402 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 44 | 2023-12-05 | Request for Continuance | | | | | |
| 7403 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7404 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 7405 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 43 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf |
| 7406 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 42 | 2023-11-28 | Request for Continuance | | | | | |
| 7407 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7408 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Hearing Held Remote | | | | | |
| 7409 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 41 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |
| 7410 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 40 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf |
| 7411 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 38 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf |
| 7412 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 37 | 2023-06-13 | Order for Conditional Release | Browne, Michael K | | | | |
| 7413 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 36 | 2023-06-13 | Motion | Browne, Michael K | Attorney BYRON, EVE MARIE | | | |
| 7414 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-06-13 | Hearing Held Remote | | | | | |
| 7415 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 34 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf |
| 7416 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 35 | 2023-05-30 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 7417 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 7418 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 7419 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Hearing Held Remote | | | | | |
| 7420 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-05-25 | Hearing Held In-Person | | | | | |
| 7421 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-05-24 | Warrant Cleared by Wt Office | | | | | |
| 7422 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 33 | 2023-05-09 | Warrant Issued | | | | | |
| 7423 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7424 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Hearing Held Remote | | | | | |
| 7425 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 32 | 2023-05-04 | Rule 20 Evaluation Report | | | | | |

**EXHIBIT CAS-9 | p. 225**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7426 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-05-04 | Rule 20 Report Distributed | | | | | |
| 7427 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 7428 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 31 | 2023-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Houghtaling, Melissa | | True | 2 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083742.pdf |
| 7429 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 30 | 2023-04-03 | Order for Conditional Release | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083743.pdf |
| 7430 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-03-31 | Warrant Cleared by Wt Office | | | | | |
| 7431 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 29 | 2023-03-21 | Warrant Issued | | | | | |
| 7432 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7433 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Hearing Held Remote | | | | | |
| 7434 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 28 | 2023-03-17 | Rule 20 Evaluation Report | | | | | |
| 7435 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-03-17 | Rule 20 Report Distributed | | | | | |
| 7436 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 26 | 2023-03-14 | Request for Continuance | | | | | |
| 7437 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7438 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Hearing Held Remote | | | | | |
| 7439 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 25 | 2023-01-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf |
| 7440 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 24 | 2022-10-04 | Order for Conditional Release | Janzen, Lisa K | Defendant SHARP, GORDON EUGENE, Jr. | True | 1 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf |
| 7441 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-10-04 | Hearing Held Remote | | | | | |
| 7442 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 23 | 2022-09-13 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf |
| 7443 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 7444 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Bail to stand as previously ordered | | | | | |
| 7445 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Hearing Held Remote | | | | | |
| 7446 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 22 | 2022-09-09 | Rule 20 Evaluation Report | | | | | |
| 7447 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-09-09 | Rule 20 Report Distributed | | | | | |
| 7448 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Hearing Held In-Person | | | | | |
| 7449 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 21 | 2022-08-09 | Waiver | | | | | |
| 7450 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Probable Cause Found | | | | | |
| 7451 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 20 | 2022-08-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf |
| 7452 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 19 | 2022-06-17 | Notice of Appearance | | | | | |
| 7453 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Bail to stand as previously ordered | | | | | |
| 7454 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Hearing Held Remote | | | | | |
| 7455 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 18 | 2022-05-31 | Other Document | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf |
| 7456 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 17 | 2022-05-31 | Order-Chemical Dependency Evaluation | Dayton Klein, Julia | | | | |
| 7457 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 16 | 2022-05-31 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf |
| 7458 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney KRATZKE, OLIVIA LUTHER; | | | |

**EXHIBIT CAS-9 | p. 226**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7459 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-05-27 | Warrant Cleared by Wt Office | | | | | |
| 7460 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 15 | 2022-04-11 | Warrant Issued | | | | | |
| 7461 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Fail to Appear at a hearing | | | | | |
| 7462 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Hearing Held Using Remote Technology | | | | | |
| 7463 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Bail to stand as previously ordered | | | | | |
| 7464 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Hearing Held Using Remote Technology | | | | | |
| 7465 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 14 | 2022-03-10 | Pre-Plea Worksheet | | | | | |
| 7466 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 13 | 2022-03-08 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf |
| 7467 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney CONCEPCION, ALBANIA; | | | |
| 7468 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 11 | 2022-03-02 | Other Document | | | True | 1 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf |
| 7469 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 12 | 2022-02-28 | Order-Chemical Dependency Evaluation | Brandt, Gina M. | | | | |
| 7470 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 10 | 2022-02-28 | Notice of Remote Hearing with Instructions | | | | | |
| 7471 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-02-28 | Bail to stand as previously ordered | | | | | |
| 7472 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-02-28 | Hearing Held Using Remote Technology | | | | | |
| 7473 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Bail to stand as previously ordered | | | | | |
| 7474 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Found Competent | Janzen, Lisa K | | | | |
| 7475 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 7476 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2022-02-14 | Rule 20 Report Distributed | | | | | |
| 7477 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 9 | 2022-02-11 | Rule 20 Evaluation Report | | | | | |
| 7478 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 8 | 2022-01-14 | Request for Continuance | | | | | |
| 7479 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2021-12-20 | Probable Cause Found | | | | | |
| 7480 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 7 | 2021-12-20 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-23188_Demand or Request for Discovery_2021-12-20_20240430083752.pdf |
| 7481 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 6 | 2021-12-20 | Order Granting Public Defender | Brandt, Gina M. | | | | |
| 7482 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2021-12-20 | Identity Verified | | | | | |
| 7483 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 5 | 2021-12-20 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf |
| 7484 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 4 | 2021-12-20 | Notice of Appearance | | | | | |
| 7485 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 3 | 2021-12-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf |
| 7486 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2021-12-20 | Identity Verified | | | | | |
| 7487 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | | 2021-12-17 | Warrant Cleared by Wt Office | | | | | |
| 7488 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 2 | 2021-12-17 | Warrant Issued | | | | | |
| 7489 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 1 | 2021-12-17 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf |
| 7490 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 52 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf |
| 7491 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2024-03-15 | Bail to stand as previously ordered | | | | | |

**EXHIBIT CAS-9 | p. 227**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7492 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 51 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 7493 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 7494 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 50 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf |
| 7495 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 49 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf |
| 7496 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 48 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |
| 7497 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2024-01-02 | Hearing Held Remote | | | | | |
| 7498 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 7499 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 47 | 2023-12-19 | Warrant Issued | | | | | |
| 7500 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7501 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Hearing Held Remote | | | | | |
| 7502 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 46 | 2023-12-12 | Request for Continuance | | | | | |
| 7503 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Hearing Held Remote | | | | | |
| 7504 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 7505 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 45 | 2023-12-08 | Returned Mail | | | True | 1 | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084119.pdf |
| 7506 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 44 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf |
| 7507 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 43 | 2023-12-05 | Request for Continuance | | | | | |
| 7508 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7509 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 7510 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 42 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf |
| 7511 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 41 | 2023-11-28 | Request for Continuance | | | | | |
| 7512 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7513 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Hearing Held Remote | | | | | |
| 7514 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 40 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |
| 7515 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 39 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf |
| 7516 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 37 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf |
| 7517 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 36 | 2023-06-13 | Order for Conditional Release | Browne, Michael K | | | | |
| 7518 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 35 | 2023-06-13 | Motion | Browne, Michael K | | | | |
| 7519 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-06-13 | Hearing Held Remote | | | | | |
| 7520 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 33 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | | | |
| 7521 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 34 | 2023-05-30 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 7522 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 7523 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 7524 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 228

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7525 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-05-25 | Hearing Held In-Person | | | | | |
| 7526 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-05-24 | Warrant Cleared by Wt Office | | | | | |
| 7527 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 32 | 2023-05-09 | Warrant Issued | | | | | |
| 7528 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7529 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Hearing Held Remote | | | | | |
| 7530 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 31 | 2023-05-04 | Rule 20 Evaluation Report | | | | | |
| 7531 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-05-04 | Rule 20 Report Distributed | | | | | |
| 7532 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 7533 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 30 | 2023-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Houghtaling, Melissa | | True | 2 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430084125.pdf |
| 7534 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 29 | 2023-04-03 | Order for Conditional Release | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-23215_Order for Conditional Release_2023-04-03_20240430084126.pdf |
| 7535 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-03-31 | Warrant Cleared by Wt Office | | | | | |
| 7536 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 28 | 2023-03-21 | Warrant Issued | | | | | |
| 7537 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7538 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Hearing Held Remote | | | | | |
| 7539 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 27 | 2023-03-17 | Rule 20 Evaluation Report | | | | | |
| 7540 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-03-17 | Rule 20 Report Distributed | | | | | |
| 7541 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 26 | 2023-03-14 | Request for Continuance | | | | | |
| 7542 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 7543 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Hearing Held Remote | | | | | |
| 7544 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 25 | 2023-01-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf |
| 7545 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 24 | 2022-10-04 | Order for Conditional Release | Janzen, Lisa K | Defendant SHARP, GORDON EUGENE, Jr. | True | 1 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf |
| 7546 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-10-04 | Hearing Held Remote | | | | | |
| 7547 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 23 | 2022-09-13 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf |
| 7548 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 7549 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Bail to stand as previously ordered | | | | | |
| 7550 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Hearing Held Remote | | | | | |
| 7551 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 22 | 2022-09-09 | Rule 20 Evaluation Report | | | | | |
| 7552 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-09-09 | Rule 20 Report Distributed | | | | | |
| 7553 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Hearing Held In-Person | | | | | |
| 7554 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 21 | 2022-08-09 | Waiver | | | | | |
| 7555 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Probable Cause Found | | | | | |
| 7556 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 20 | 2022-08-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf |
| 7557 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 19 | 2022-06-17 | Notice of Appearance | | | | | |

EXHIBIT CAS-9 | p. 229

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7558 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Bail to stand as previously ordered | | | | | |
| 7559 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Hearing Held Remote | | | | | |
| 7560 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 18 | 2022-05-31 | Other Document | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf |
| 7561 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 17 | 2022-05-31 | Order-Chemical Dependency Evaluation | Dayton Klein, Julia | | | | |
| 7562 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 16 | 2022-05-31 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-05-31_20240430084133.pdf |
| 7563 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney KRATZKE, OLIVIA LUTHER; | | | |
| 7564 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-05-27 | Warrant Cleared by Wt Office | | | | | |
| 7565 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 15 | 2022-04-11 | Warrant Issued | | | | | |
| 7566 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Fail to Appear at a hearing | | | | | |
| 7567 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Hearing Held Using Remote Technology | | | | | |
| 7568 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Bail to stand as previously ordered | | | | | |
| 7569 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Hearing Held Using Remote Technology | | | | | |
| 7570 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 14 | 2022-03-10 | Pre-Plea Worksheet | | | | | |
| 7571 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 13 | 2022-03-08 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf |
| 7572 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney CONCEPCION, ALBANIA; | | | |
| 7573 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 11 | 2022-03-02 | Other Document | | | True | 1 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf |
| 7574 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 12 | 2022-02-28 | Order-Chemical Dependency Evaluation | Brandt, Gina M. | | | | |
| 7575 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 10 | 2022-02-28 | Notice of Remote Hearing with Instructions | | | | | |
| 7576 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-02-28 | Bail to stand as previously ordered | | | | | |
| 7577 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-02-28 | Hearing Held Using Remote Technology | | | | | |
| 7578 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Bail to stand as previously ordered | | | | | |
| 7579 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Found Competent | Janzen, Lisa K | | | | |
| 7580 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-02-15 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 7581 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2022-02-14 | Rule 20 Report Distributed | | | | | |
| 7582 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 9 | 2022-02-11 | Rule 20 Evaluation Report | | | | | |
| 7583 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 8 | 2022-01-14 | Request for Continuance | | | | | |
| 7584 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2021-12-20 | Probable Cause Found | | | | | |
| 7585 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 7 | 2021-12-20 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-23215_Demand or Request for Discovery_2021-12-20_20240430084136.pdf |
| 7586 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 6 | 2021-12-20 | Order Granting Public Defender | Brandt, Gina M. | | | | |
| 7587 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2021-12-20 | Identity Verified | | | | | |
| 7588 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 5 | 2021-12-20 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf |
| 7589 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 4 | 2021-12-20 | Notice of Appearance | | | | | |
| 7590 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 3 | 2021-12-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf |

**EXHIBIT CAS-9 | p. 230**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7591 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | | 2021-12-20 | Identity Verified | | | | | |
| 7592 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 2 | 2021-12-17 | Pretrial Release Evaluation Form | | | | | |
| 7593 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 1 | 2021-12-17 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf |
| 7594 | 27-CR-21-23233 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 7595 | 27-CR-21-23233 | TERRELL JOHNSON | 47 | 2024-03-19 | Returned Mail | | | True | 1 | MCRO_27-CR-21-23233_Returned Mail_2024-03-19_20240430084207.pdf |
| 7596 | 27-CR-21-23233 | TERRELL JOHNSON | 46 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf |
| 7597 | 27-CR-21-23233 | TERRELL JOHNSON | 45 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf |
| 7598 | 27-CR-21-23233 | TERRELL JOHNSON | 44 | 2024-03-12 | Motion | Mercurio, Danielle | | | | |
| 7599 | 27-CR-21-23233 | TERRELL JOHNSON | 43 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf |
| 7600 | 27-CR-21-23233 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 7601 | 27-CR-21-23233 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |
| 7602 | 27-CR-21-23233 | TERRELL JOHNSON | 42 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf |
| 7603 | 27-CR-21-23233 | TERRELL JOHNSON | 41 | 2024-03-05 | Request for Continuance | | | | | |
| 7604 | 27-CR-21-23233 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 7605 | 27-CR-21-23233 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 7606 | 27-CR-21-23233 | TERRELL JOHNSON | 40 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | | | |
| 7607 | 27-CR-21-23233 | TERRELL JOHNSON | 39 | 2024-02-27 | Notice of Remote Hearing with Instructions | | | | | |
| 7608 | 27-CR-21-23233 | TERRELL JOHNSON | 38 | 2024-02-27 | Request for Continuance | | | | | |
| 7609 | 27-CR-21-23233 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 7610 | 27-CR-21-23233 | TERRELL JOHNSON | 37 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |
| 7611 | 27-CR-21-23233 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 7612 | 27-CR-21-23233 | TERRELL JOHNSON | 36 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2024-01-12_20240430084213.pdf |
| 7613 | 27-CR-21-23233 | TERRELL JOHNSON | 35 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf |
| 7614 | 27-CR-21-23233 | TERRELL JOHNSON | 34 | 2023-09-01 | Rule 20 Progress Report | | | | | |
| 7615 | 27-CR-21-23233 | TERRELL JOHNSON | 33 | 2023-08-31 | Rule 20 Progress Report | | | | | |
| 7616 | 27-CR-21-23233 | TERRELL JOHNSON | 32 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf |
| 7617 | 27-CR-21-23233 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 7618 | 27-CR-21-23233 | TERRELL JOHNSON | 31 | 2023-08-29 | Waiver of Appearance | | | | | |
| 7619 | 27-CR-21-23233 | TERRELL JOHNSON | 30 | 2023-08-16 | Rule 20 Progress Report | | | | | |
| 7620 | 27-CR-21-23233 | TERRELL JOHNSON | | 2023-02-28 | Found Incompetent | | | | | |
| 7621 | 27-CR-21-23233 | TERRELL JOHNSON | 29 | 2023-02-28 | Waiver of Appearance | | | | | |
| 7622 | 27-CR-21-23233 | TERRELL JOHNSON | 28 | 2023-01-13 | Notice of Case Reassignment | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2023-01-13_20240430084216.pdf |
| 7623 | 27-CR-21-23233 | TERRELL JOHNSON | 27 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 3 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf |

EXHIBIT CAS-9 | p. 231

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7624 | 27-CR-21-23233 | TERRELL JOHNSON | 26 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf |
| 7625 | 27-CR-21-23233 | TERRELL JOHNSON | 25 | 2022-11-07 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-23233_Proposed Order or Document_2022-11-07_20240430084219.pdf |
| 7626 | 27-CR-21-23233 | TERRELL JOHNSON | 24 | 2022-11-07 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-11-07_20240430084220.pdf |
| 7627 | 27-CR-21-23233 | TERRELL JOHNSON | 23 | 2022-09-22 | Rule 20 Progress Report | | | | | |
| 7628 | 27-CR-21-23233 | TERRELL JOHNSON | | 2022-09-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 7629 | 27-CR-21-23233 | TERRELL JOHNSON | 22 | 2022-09-01 | Waiver of Appearance | | | | | |
| 7630 | 27-CR-21-23233 | TERRELL JOHNSON | 21 | 2022-08-31 | Rule 20 Progress Report | | | | | |
| 7631 | 27-CR-21-23233 | TERRELL JOHNSON | 20 | 2022-08-26 | Rule 20 Progress Report | | | | | |
| 7632 | 27-CR-21-23233 | TERRELL JOHNSON | 19 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf |
| 7633 | 27-CR-21-23233 | TERRELL JOHNSON | 18 | 2022-04-01 | Notice of Case Reassignment | Engelking, Matthew E. | | True | 1 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2022-04-01_20240430084222.pdf |
| 7634 | 27-CR-21-23233 | TERRELL JOHNSON | 17 | 2022-03-11 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf |
| 7635 | 27-CR-21-23233 | TERRELL JOHNSON | 16 | 2022-03-08 | Notice of Appearance | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf |
| 7636 | 27-CR-21-23233 | TERRELL JOHNSON | 15 | 2022-03-08 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf |
| 7637 | 27-CR-21-23233 | TERRELL JOHNSON | | 2022-03-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 7638 | 27-CR-21-23233 | TERRELL JOHNSON | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 7639 | 27-CR-21-23233 | TERRELL JOHNSON | 14 | 2022-03-04 | Rule 20 Evaluation Report | | | | | |
| 7640 | 27-CR-21-23233 | TERRELL JOHNSON | | 2022-03-04 | Rule 20 Report Distributed | | | | | |
| 7641 | 27-CR-21-23233 | TERRELL JOHNSON | 13 | 2022-02-16 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf |
| 7642 | 27-CR-21-23233 | TERRELL JOHNSON | | 2022-02-16 | Hearing Held Using Remote Technology | | | | | |
| 7643 | 27-CR-21-23233 | TERRELL JOHNSON | 12 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 3 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf |
| 7644 | 27-CR-21-23233 | TERRELL JOHNSON | | 2022-01-18 | Probable Cause Found | | | | | |
| 7645 | 27-CR-21-23233 | TERRELL JOHNSON | 10 | 2022-01-18 | Notice of Remote Hearing with Instructions | | | | | |
| 7646 | 27-CR-21-23233 | TERRELL JOHNSON | | 2022-01-18 | Bail to stand as previously ordered | | | | | |
| 7647 | 27-CR-21-23233 | TERRELL JOHNSON | | 2022-01-18 | Hearing Held Using Remote Technology | | | | | |
| 7648 | 27-CR-21-23233 | TERRELL JOHNSON | 9 | 2021-12-30 | Pre-Plea Worksheet | | | | | |
| 7649 | 27-CR-21-23233 | TERRELL JOHNSON | 8 | 2021-12-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-23233_Demand or Request for Discovery_2021-12-27_20240430084229.pdf |
| 7650 | 27-CR-21-23233 | TERRELL JOHNSON | 7 | 2021-12-20 | Statement of Rights | | | | | |
| 7651 | 27-CR-21-23233 | TERRELL JOHNSON | 6 | 2021-12-20 | Order for Conditional Release | Allyn, Julie | | True | 2 | MCRO_27-CR-21-23233_Order for Conditional Release_2021-12-20_20240430084230.pdf |
| 7652 | 27-CR-21-23233 | TERRELL JOHNSON | 5 | 2021-12-20 | Order Granting Public Defender | Allyn, Julie | | | | |
| 7653 | 27-CR-21-23233 | TERRELL JOHNSON | 4 | 2021-12-20 | Application for Public Defender | | | | | |
| 7654 | 27-CR-21-23233 | TERRELL JOHNSON | | 2021-12-20 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 7655 | 27-CR-21-23233 | TERRELL JOHNSON | | 2021-12-20 | Identity Verified | | | | | |
| 7656 | 27-CR-21-23233 | TERRELL JOHNSON | 3 | 2021-12-17 | Application for Public Defender | | | | | |

EXHIBIT CAS-9 | p. 232

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7657 | 27-CR-21-23233 | TERRELL JOHNSON | 2 | 2021-12-17 | Pretrial Release Evaluation Form | | | | | |
| 7658 | 27-CR-21-23233 | TERRELL JOHNSON | 1 | 2021-12-17 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf |
| 7659 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 79 | 2024-04-02 | Returned Mail | | | True | 1 | MCRO_27-CR-21-23456_Returned Mail_2024-04-02_20240430084301.pdf |
| 7660 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 78 | 2024-03-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2024-03-11_20240430084303.pdf |
| 7661 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 77 | 2024-03-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2024-03-11_20240430084304.pdf |
| 7662 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 76 | 2024-03-11 | Order for Conditional Release | Hudleston, Sarah | | True | 1 | MCRO_27-CR-21-23456_Notice of Hearing_2024-03-11_20240430084304.pdf |
| 7663 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-11 | Probable Cause Found | | | | | |
| 7664 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 75 | 2024-03-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hudleston, Sarah | | True | 2 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240430084306.pdf |
| 7665 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-11 | Hearing Held In-Person | | | | | |
| 7666 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-09 | Warrant Cleared by Wt Office | | | | | |
| 7667 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 74 | 2024-01-09 | Cash or Surety Bond Forfeited | Browne, Michael K | | | | |
| 7668 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 73 | 2024-01-09 | Order Forfeiting Cash Bond or Surety Bond | Browne, Michael K | | | | |
| 7669 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 72 | 2024-01-09 | Warrant Issued | | | | | |
| 7670 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2024-01-09 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 7671 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2024-01-09 | Hearing Held Remote | | | | | |
| 7672 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 71 | 2023-11-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf |
| 7673 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 70 | 2023-07-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf |
| 7674 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 69 | 2023-07-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 4 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf |
| 7675 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-07-11 | Found Incompetent | Mercurio, Danielle | | | | |
| 7676 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 68 | 2023-07-11 | Waiver of Appearance | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 7677 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-07-11 | Hearing Held Remote | | | | | |
| 7678 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-26 | Rule 20 Report Distributed | | | | | |
| 7679 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 67 | 2023-06-26 | Rule 20 Evaluation Report | | | | | |
| 7680 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 66 | 2023-06-23 | Order for Conditional Release | Chou, Marta M. | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-23_20240430084310.pdf |
| 7681 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-08 | Probable Cause Found | | | | | |
| 7682 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 65 | 2023-06-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Piper, David L. | | True | 2 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430084311.pdf |
| 7683 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 64 | 2023-06-08 | Order for Conditional Release | Piper, David L. | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-08_20240430084312.pdf |
| 7684 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-08 | Hearing Held In-Person | | | | | |
| 7685 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-07 | Warrant Cleared by Wt Office | | | | | |
| 7686 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-05-16 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 7687 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-05-16 | Hearing Held Remote | | | | | |
| 7688 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 63 | 2023-05-12 | Rule 20 Progress Report | | | | | |
| 7689 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 62 | 2023-05-10 | Order Revoking Interim Conditions of Release | Chou, Marta M. | | True | 2 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf |

EXHIBIT CAS-9 | p. 233

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7690 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 61 | 2023-05-10 | Warrant Issued | | | | | |
| 7691 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 60 | 2023-05-10 | Conditional Release Violation Report | | | | | |
| 7692 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 59 | 2023-05-10 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf |
| 7693 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 58 | 2023-04-20 | Pretrial Agency Report | | | | | |
| 7694 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-13 | Probable Cause Found | | | | | |
| 7695 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 57 | 2023-03-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Bartolomei, Luis | | True | 2 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430084315.pdf |
| 7696 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 56 | 2023-03-13 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-13_20240430084316.pdf |
| 7697 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-13 | Hearing Held In-Person | | | | | |
| 7698 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-10 | Warrant Cleared by Wt Office | | | | | |
| 7699 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 55 | 2023-02-28 | Warrant Issued | | | | | |
| 7700 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-28 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 7701 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-28 | Hearing Held Remote | | | | | |
| 7702 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 54 | 2023-02-14 | Rule 20 Progress Report | | | | | |
| 7703 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 53 | 2023-02-14 | Request for Continuance | | | | | |
| 7704 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-14 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 7705 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-14 | Hearing Held Remote | | | | | |
| 7706 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 52 | 2023-02-08 | Rule 20 Progress Report | | | | | |
| 7707 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 51 | 2022-12-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf |
| 7708 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 50 | 2022-12-05 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-12-05_20240430084318.pdf |
| 7709 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 49 | 2022-12-05 | Rule 20 Progress Report | | | | | |
| 7710 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 48 | 2022-11-04 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf |
| 7711 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 47 | 2022-11-04 | Order for Conditional Release | Janzen, Lisa K | Defendant CRUTCHFIELD, BRITTANY LATESHA | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf |
| 7712 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 46 | 2022-11-04 | Rule 20 Progress Report | | | | | |
| 7713 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-09-06 | Bail to stand as previously ordered | | | | | |
| 7714 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-09-06 | Hearing Held Remote | | | | | |
| 7715 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 45 | 2022-08-29 | Request for Continuance | | | | | |
| 7716 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 44 | 2022-08-16 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084322.pdf |
| 7717 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Bail to stand as previously ordered | | | | | |
| 7718 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Found Incompetent | Janzen, Lisa K | | | | |
| 7719 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Hearing Held Hybrid | Janzen, Lisa K | | | | |
| 7720 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 43 | 2022-08-12 | Rule 20 Evaluation Report | | | | | |
| 7721 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-12 | Rule 20 Report Distributed | | | | | |
| 7722 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-09 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 234

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7723 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 42 | 2022-08-08 | Probation Violation Order for Detention | Hughey, Rachel | | True | 1 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf |
| 7724 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 41 | 2022-08-08 | Conditional Release Violation Report | | | | | |
| 7725 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 40 | 2022-08-08 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf |
| 7726 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 39 | 2022-07-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 3 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf |
| 7727 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-19 | Hearing Held Remote | | | | | |
| 7728 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-19 | Bail to stand as previously ordered | | | | | |
| 7729 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 38 | 2022-07-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-07-11_20240430084326.pdf |
| 7730 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 37 | 2022-07-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-07-11_20240430084327.pdf |
| 7731 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-11 | Probable Cause Found | | | | | |
| 7732 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 36 | 2022-07-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 2 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430084328.pdf |
| 7733 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 35 | 2022-07-11 | Order for Conditional Release | Andow, Anna | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430084329.pdf |
| 7734 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-11 | Hearing Held Remote | | | | | |
| 7735 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 34 | 2022-07-10 | Application for Public Defender | | | | | |
| 7736 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-07-10 | Warrant Cleared by Wt Office | | | | | |
| 7737 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 33 | 2022-06-28 | Warrant Issued | | | | | |
| 7738 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-06-28 | Fail to Appear at a hearing | | | | | |
| 7739 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-06-28 | Hearing Held Hybrid | Janzen, Lisa K | | | | |
| 7740 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 32 | 2022-06-17 | Correspondence | | | True | 2 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf |
| 7741 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 31 | 2022-05-27 | Assignment of Bail | | | True | 1 | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf |
| 7742 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-16 | Probable Cause Found | | | | | |
| 7743 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 30 | 2022-05-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | | | |
| 7744 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-16 | Hearing Held Using Remote Technology | | Defendant CRUTCHFIELD, BRITTANY LATESHA; | | | |
| 7745 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 29 | 2022-05-13 | Application for Public Defender | | | | | |
| 7746 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-13 | Warrant Cleared by Wt Office | | | | | |
| 7747 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 28 | 2022-05-09 | Warrant Issued | | | | | |
| 7748 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-09 | Hearing Held Using Remote Technology | | | | | |
| 7749 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-05-09 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 7750 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 27 | 2022-04-26 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf |
| 7751 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-04-26 | Fail to Appear at a hearing | | | | | |
| 7752 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 26 | 2022-03-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-03-14_20240430084333.pdf |
| 7753 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 25 | 2022-03-14 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf |
| 7754 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-03-14 | Hearing Held Using Remote Technology | | Defendant CRUTCHFIELD, BRITTANY LATESHA; | | | |
| 7755 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 24 | 2022-03-13 | Application for Public Defender | | | | | |

EXHIBIT CAS-9 | p. 235

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7756 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-03-13 | Warrant Cleared by Wt Office | | | | | |
| 7757 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 23 | 2022-03-01 | Order Revoking Interim Conditions of Release | Conley, Thomas J. | | True | 2 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf |
| 7758 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 22 | 2022-03-01 | Warrant Issued | | | | | |
| 7759 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 21 | 2022-03-01 | Conditional Release Violation Report | | | | | |
| 7760 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 20 | 2022-03-01 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf |
| 7761 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 19 | 2022-02-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf |
| 7762 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-02-02 | Hearing Held Using Remote Technology | | | | | |
| 7763 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 18 | 2022-02-02 | Order for Conditional Release | Chou, Marta M. | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf |
| 7764 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 17 | 2022-02-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Chou, Marta M. | | True | 3 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf |
| 7765 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 16 | 2022-01-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Thomas, Laura Marie | | True | 3 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-31_20240430084341.pdf |
| 7766 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-01-31 | Probable Cause Found | | | | | |
| 7767 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-01-31 | Hearing Held Using Remote Technology | | Attorney BRODHAG, AMANDA JEAN; | | | |
| 7768 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 15 | 2022-01-29 | Application for Public Defender | | | | | |
| 7769 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-01-29 | Warrant Cleared by Wt Office | | | | | |
| 7770 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-01-11 | Hearing Held Using Remote Technology | | | | | |
| 7771 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2022-01-11 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 7772 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 14 | 2021-12-29 | Pre-Plea Worksheet | | | | | |
| 7773 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 13 | 2021-12-28 | Order Revoking Interim Conditions of Release | Meyer, Kerry | | True | 1 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf |
| 7774 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 12 | 2021-12-28 | Warrant Issued | | | | | |
| 7775 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 11 | 2021-12-28 | Conditional Release Violation Report | | | | | |
| 7776 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 10 | 2021-12-28 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf |
| 7777 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 9 | 2021-12-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-23456_Demand or Request for Discovery_2021-12-27_20240430084344.pdf |
| 7778 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 8 | 2021-12-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-12-22_20240430084345.pdf |
| 7779 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 7 | 2021-12-22 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-21-23456_Order for Conditional Release_2021-12-22_20240430084346.pdf |
| 7780 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 6 | 2021-12-22 | Statement of Rights | | | | | |
| 7781 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 5 | 2021-12-22 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 7782 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2021-12-22 | Hearing Held Using Remote Technology | | Defendant CRUTCHFIELD, BRITTANY LATESHA; | | | |
| 7783 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | | 2021-12-22 | Identity Verified | | | | | |
| 7784 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 3 | 2021-12-21 | Application for Public Defender | | | | | |
| 7785 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 2 | 2021-12-21 | Pretrial Release Evaluation Form | | | | | |
| 7786 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 1 | 2021-12-21 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf |
| 7787 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 4 | 2021-12-19 | Application for Public Defender | | | | | |
| 7788 | 27-CR-21-23628 | Carmen Bendu Greaves | 52 | 2024-03-20 | Order for Conditional Release | Borer, George | | | | |

236

EXHIBIT CAS-9 | p. 236

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 7789 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2024-03-19 | Hearing Held Remote | | | | | |
| 7790 | 27-CR-21-23628 | Carmen Bendu Greaves | 51 | 2024-03-11 | Returned Mail | | | True | 2 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf |
| 7791 | 27-CR-21-23628 | Carmen Bendu Greaves | 50 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf |
| 7792 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2024-03-05 | Bail to stand as previously ordered | | | | | |
| 7793 | 27-CR-21-23628 | Carmen Bendu Greaves | 49 | 2024-03-05 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf |
| 7794 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2024-03-05 | Found Incompetent | Browne, Michael K | | | | |
| 7795 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2024-03-05 | Hearing Held Remote | | | | | |
| 7796 | 27-CR-21-23628 | Carmen Bendu Greaves | 48 | 2024-02-15 | Rule 20 Evaluation Report | | | | | |
| 7797 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2024-02-15 | Rule 20 Report Distributed | | | | | |
| 7798 | 27-CR-21-23628 | Carmen Bendu Greaves | 47 | 2024-02-02 | Order for Conditional Release | Burdorf, Jean | | | | |
| 7799 | 27-CR-21-23628 | Carmen Bendu Greaves | 46 | 2024-02-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burdorf, Jean | | True | 2 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430084618.pdf |
| 7800 | 27-CR-21-23628 | Carmen Bendu Greaves | 45 | 2024-02-02 | Order Granting Public Defender | Burdorf, Jean | | | | |
| 7801 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2024-02-02 | Hearing Held In-Person | | | | | |
| 7802 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2024-02-01 | Warrant Cleared by Wt Office | | | | | |
| 7803 | 27-CR-21-23628 | Carmen Bendu Greaves | 44 | 2023-08-22 | Warrant Issued | | | | | |
| 7804 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-08-22 | Fail to Appear at a hearing | | Defendant Greaves, Carmen Bendu | | | |
| 7805 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-08-22 | Hearing Held Remote | | | | | |
| 7806 | 27-CR-21-23628 | Carmen Bendu Greaves | 43 | 2023-06-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf |
| 7807 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-04-04 | Bail to stand as previously ordered | | | | | |
| 7808 | 27-CR-21-23628 | Carmen Bendu Greaves | 41 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney BASKFIELD, MADELINE KREHBIEL | | | |
| 7809 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-04-04 | Hearing Held Remote | | | | | |
| 7810 | 27-CR-21-23628 | Carmen Bendu Greaves | 40 | 2023-02-22 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf |
| 7811 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-02-21 | Bail to stand as previously ordered | | | | | |
| 7812 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-02-21 | Found Incompetent | Mercurio, Danielle | | | | |
| 7813 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-02-21 | Hearing Held Remote | | | | | |
| 7814 | 27-CR-21-23628 | Carmen Bendu Greaves | 39 | 2023-02-17 | Rule 20 Evaluation Report | | | | | |
| 7815 | 27-CR-21-23628 | Carmen Bendu Greaves | 38 | 2023-01-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 3 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf |
| 7816 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-01-17 | Bail to stand as previously ordered | | | | | |
| 7817 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2023-01-17 | Hearing Held Remote | | | | | |
| 7818 | 27-CR-21-23628 | Carmen Bendu Greaves | 37 | 2022-12-16 | Probation Violation Report | | | | | |
| 7819 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-07-12 | Hearing Held Remote | | | | | |
| 7820 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-05-24 | Hearing Held Using Remote Technology | | | | | |
| 7821 | 27-CR-21-23628 | Carmen Bendu Greaves | 36 | 2022-05-11 | Probation Violation Report | | | | | |

**EXHIBIT CAS-9 | p. 237**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7822 | 27-CR-21-23628 | Carmen Bendu Greaves | 35 | 2022-05-06 | Exhibit List | | | True | 3 | MCRO_27-CR-21-23628_Exhibit List_2022-05-06_20240430084622.pdf |
| 7823 | 27-CR-21-23628 | Carmen Bendu Greaves | 34 | 2022-04-28 | Order Granting Public Defender | Allyn, Julie | | | | |
| 7824 | 27-CR-21-23628 | Carmen Bendu Greaves | 33 | 2022-04-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084623.pdf |
| 7825 | 27-CR-21-23628 | Carmen Bendu Greaves | 32 | 2022-04-28 | Order-Other | Allyn, Julie | | True | 1 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf |
| 7826 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-04-28 | Hearing Held Using Remote Technology | | Attorney Connor, David; | | | |
| 7827 | 27-CR-21-23628 | Carmen Bendu Greaves | 31 | 2022-04-27 | Probation Violation Order for Detention | | | True | 2 | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf |
| 7828 | 27-CR-21-23628 | Carmen Bendu Greaves | 30 | 2022-04-27 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf |
| 7829 | 27-CR-21-23628 | Carmen Bendu Greaves | 29 | 2022-04-27 | Probation Violation Report | | | | | |
| 7830 | 27-CR-21-23628 | Carmen Bendu Greaves | 28 | 2022-04-27 | Proposed Probation Violation Summons or Warrant | | | | | |
| 7831 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-04-20 | Review DANCO Expiration | | | | | |
| 7832 | 27-CR-21-23628 | Carmen Bendu Greaves | 27 | 2022-04-18 | Sentencing Order | Moreno, Daniel C. | | True | 7 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf |
| 7833 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-04-18 | Hearing Held Using Remote Technology | | Defendant Greaves, Carmen Bendu; | | | |
| 7834 | 27-CR-21-23628 | Carmen Bendu Greaves | 26 | 2022-04-18 | Criminal Domestic Abuse No Contact Order DANCO Probationary | Moreno, Daniel C. | | | | |
| 7835 | 27-CR-21-23628 | Carmen Bendu Greaves | 25 | 2022-04-18 | Order-Other | Moreno, Daniel C. | | True | 2 | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf |
| 7836 | 27-CR-21-23628 | Carmen Bendu Greaves | 24 | 2022-04-18 | Departure Report | Moreno, Daniel C. | | True | 2 | MCRO_27-CR-21-23628_Departure Report_2022-04-18_20240430084630.pdf |
| 7837 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-04-18 | Hold for Commit/Transport Order | Moreno, Daniel C. | | | | |
| 7838 | 27-CR-21-23628 | Carmen Bendu Greaves | 23 | 2022-04-18 | Sentencing Worksheet | | | | | |
| 7839 | 27-CR-21-23628 | Carmen Bendu Greaves | 22 | 2022-04-14 | Presentence Investigation Report | | | | | |
| 7840 | 27-CR-21-23628 | Carmen Bendu Greaves | 21 | 2022-03-30 | Findings of Fact, Conclusions of Law and Order | Moreno, Daniel C. | | | | |
| 7841 | 27-CR-21-23628 | Carmen Bendu Greaves | 20 | 2022-03-22 | Findings and Order | Moreno, Daniel C. | | True | 2 | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084631.pdf |
| 7842 | 27-CR-21-23628 | Carmen Bendu Greaves | 19 | 2022-03-22 | Probation Referral Notification | | | True | 2 | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf |
| 7843 | 27-CR-21-23628 | Carmen Bendu Greaves | 18 | 2022-03-22 | Order-Presentence Investigation | Moreno, Daniel C. | | | | |
| 7844 | 27-CR-21-23628 | Carmen Bendu Greaves | 17 | 2022-03-18 | Waiver | | | True | 4 | MCRO_27-CR-21-23628_Waiver_2022-03-18_20240430084633.pdf |
| 7845 | 27-CR-21-23628 | Carmen Bendu Greaves | 16 | 2022-03-11 | Proposed Order or Document | | | True | 15 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-03-11_20240430084634.pdf |
| 7846 | 27-CR-21-23628 | Carmen Bendu Greaves | 15 | 2022-03-11 | Other Document | | | True | 4 | MCRO_27-CR-21-23628_Other Document_2022-03-11_20240430084635.pdf |
| 7847 | 27-CR-21-23628 | Carmen Bendu Greaves | 14 | 2022-02-28 | Waiver of Jury Trial | Moreno, Daniel C. | Defendant Greaves, Carmen Bendu | | | |
| 7848 | 27-CR-21-23628 | Carmen Bendu Greaves | 13 | 2022-02-28 | Order for Submissions-Under Advisement | Moreno, Daniel C. | Attorney REYNOLDS, ANDREA JANE | | | |
| 7849 | 27-CR-21-23628 | Carmen Bendu Greaves | 12 | 2022-02-28 | Order for Submissions-Under Advisement | Moreno, Daniel C. | Attorney RAPP, BRITTA KATE | | | |
| 7850 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-02-28 | Bail to stand as previously ordered | | | | | |
| 7851 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-02-28 | Hearing Held Using Remote Technology | | | | | |
| 7852 | 27-CR-21-23628 | Carmen Bendu Greaves | 11 | 2022-01-31 | Witness List | | | | | |
| 7853 | 27-CR-21-23628 | Carmen Bendu Greaves | 10 | 2022-01-31 | Notice of Motion and Motion | | | True | 5 | MCRO_27-CR-21-23628_Notice of Motion and Motion_2022-01-31_20240430084636.pdf |
| 7854 | 27-CR-21-23628 | Carmen Bendu Greaves | 9 | 2022-01-18 | Demand for Jury Trial | | | | | |

**EXHIBIT CAS-9 | p. 238**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7855 | 27-CR-21-23628 | Carmen Bendu Greaves | 8 | 2022-01-18 | Demand-Speedy Trial | | | | | |
| 7856 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-01-18 | Bail to stand as previously ordered | | | | | |
| 7857 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2022-01-18 | Hearing Held Using Remote Technology | | | | | |
| 7858 | 27-CR-21-23628 | Carmen Bendu Greaves | 7 | 2022-01-03 | Pre-Plea Worksheet | | | | | |
| 7859 | 27-CR-21-23628 | Carmen Bendu Greaves | 6 | 2021-12-23 | Order for Conditional Release | Moreno, Daniel C. | | | | |
| 7860 | 27-CR-21-23628 | Carmen Bendu Greaves | 5 | 2021-12-23 | Statement of Rights | | | | | |
| 7861 | 27-CR-21-23628 | Carmen Bendu Greaves | 4 | 2021-12-23 | Order Granting Public Defender | Moreno, Daniel C. | | | | |
| 7862 | 27-CR-21-23628 | Carmen Bendu Greaves | | 2021-12-23 | Hearing Held Using Remote Technology | | Attorney GOLTZ, ERIN ANCHETA; | | | |
| 7863 | 27-CR-21-23628 | Carmen Bendu Greaves | 3 | 2021-12-23 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-21-23628_Demand or Request for Discovery_2021-12-23_20240430084637.pdf |
| 7864 | 27-CR-21-23628 | Carmen Bendu Greaves | 2 | 2021-12-23 | Pretrial Release Evaluation Form | | | | | |
| 7865 | 27-CR-21-23628 | Carmen Bendu Greaves | 1 | 2021-12-23 | E-filed Comp-Order for Detention | | | | | |
| 7866 | 27-CR-22-1165 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 7867 | 27-CR-22-1165 | TERRELL JOHNSON | 41 | 2024-03-19 | Returned Mail | | | True | 1 | MCRO_27-CR-22-1165_Returned Mail_2024-03-19_20240429030420.pdf |
| 7868 | 27-CR-22-1165 | TERRELL JOHNSON | 40 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf |
| 7869 | 27-CR-22-1165 | TERRELL JOHNSON | 39 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf |
| 7870 | 27-CR-22-1165 | TERRELL JOHNSON | 38 | 2024-03-12 | Motion | Mercurio, Danielle | | | | |
| 7871 | 27-CR-22-1165 | TERRELL JOHNSON | 37 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf |
| 7872 | 27-CR-22-1165 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 7873 | 27-CR-22-1165 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |
| 7874 | 27-CR-22-1165 | TERRELL JOHNSON | 36 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf |
| 7875 | 27-CR-22-1165 | TERRELL JOHNSON | 35 | 2024-03-05 | Request for Continuance | | | | | |
| 7876 | 27-CR-22-1165 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 7877 | 27-CR-22-1165 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 7878 | 27-CR-22-1165 | TERRELL JOHNSON | 34 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | | | |
| 7879 | 27-CR-22-1165 | TERRELL JOHNSON | 33 | 2024-02-27 | Notice of Remote Hearing with Instructions | | | | | |
| 7880 | 27-CR-22-1165 | TERRELL JOHNSON | 32 | 2024-02-27 | Request for Continuance | | | | | |
| 7881 | 27-CR-22-1165 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 7882 | 27-CR-22-1165 | TERRELL JOHNSON | 31 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |
| 7883 | 27-CR-22-1165 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 7884 | 27-CR-22-1165 | TERRELL JOHNSON | 30 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf |
| 7885 | 27-CR-22-1165 | TERRELL JOHNSON | 29 | 2023-09-01 | Rule 20 Progress Report | | | | | |
| 7886 | 27-CR-22-1165 | TERRELL JOHNSON | 28 | 2023-08-31 | Rule 20 Progress Report | | | | | |
| 7887 | 27-CR-22-1165 | TERRELL JOHNSON | 27 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf |

EXHIBIT CAS-9 | p. 239

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7888 | 27-CR-22-1165 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 7889 | 27-CR-22-1165 | TERRELL JOHNSON | 26 | 2023-08-29 | Waiver of Appearance | | | | | |
| 7890 | 27-CR-22-1165 | TERRELL JOHNSON | 25 | 2023-08-16 | Rule 20 Progress Report | | | | | |
| 7891 | 27-CR-22-1165 | TERRELL JOHNSON | | 2023-02-28 | Found Incompetent | | | | | |
| 7892 | 27-CR-22-1165 | TERRELL JOHNSON | 24 | 2023-02-28 | Waiver of Appearance | | | | | |
| 7893 | 27-CR-22-1165 | TERRELL JOHNSON | 23 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 3 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf |
| 7894 | 27-CR-22-1165 | TERRELL JOHNSON | 22 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf |
| 7895 | 27-CR-22-1165 | TERRELL JOHNSON | 21 | 2022-11-07 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-1165_Proposed Order or Document_2022-11-07_20240429030430.pdf |
| 7896 | 27-CR-22-1165 | TERRELL JOHNSON | 20 | 2022-11-07 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2022-11-07_20240429030431.pdf |
| 7897 | 27-CR-22-1165 | TERRELL JOHNSON | 19 | 2022-09-22 | Rule 20 Progress Report | | | | | |
| 7898 | 27-CR-22-1165 | TERRELL JOHNSON | | 2022-09-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 7899 | 27-CR-22-1165 | TERRELL JOHNSON | 18 | 2022-09-01 | Waiver of Appearance | | | | | |
| 7900 | 27-CR-22-1165 | TERRELL JOHNSON | 17 | 2022-08-31 | Rule 20 Progress Report | | | | | |
| 7901 | 27-CR-22-1165 | TERRELL JOHNSON | 16 | 2022-08-26 | Rule 20 Progress Report | | | | | |
| 7902 | 27-CR-22-1165 | TERRELL JOHNSON | 15 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf |
| 7903 | 27-CR-22-1165 | TERRELL JOHNSON | 14 | 2022-03-11 | Order for Conditional Release | | | True | 1 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030434.pdf |
| 7904 | 27-CR-22-1165 | TERRELL JOHNSON | 13 | 2022-03-08 | Notice of Appearance | | Defendant JOHNSON, TERRELL | True | 1 | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf |
| 7905 | 27-CR-22-1165 | TERRELL JOHNSON | 12 | 2022-03-08 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf |
| 7906 | 27-CR-22-1165 | TERRELL JOHNSON | | 2022-03-08 | Found Incompetent | Janzen, Lisa K | | | | |
| 7907 | 27-CR-22-1165 | TERRELL JOHNSON | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 7908 | 27-CR-22-1165 | TERRELL JOHNSON | 11 | 2022-02-16 | Order for Conditional Release | Allyn, Julie | | | | |
| 7909 | 27-CR-22-1165 | TERRELL JOHNSON | | 2022-02-16 | Hearing Held Using Remote Technology | | | | | |
| 7910 | 27-CR-22-1165 | TERRELL JOHNSON | 10 | 2022-02-14 | Pre-Plea Worksheet | | | | | |
| 7911 | 27-CR-22-1165 | TERRELL JOHNSON | 9 | 2022-01-29 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-1165_Demand or Request for Discovery_2022-01-29_20240429030437.pdf |
| 7912 | 27-CR-22-1165 | TERRELL JOHNSON | 8 | 2022-01-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf |
| 7913 | 27-CR-22-1165 | TERRELL JOHNSON | 7 | 2022-01-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030439.pdf |
| 7914 | 27-CR-22-1165 | TERRELL JOHNSON | 6 | 2022-01-21 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf |
| 7915 | 27-CR-22-1165 | TERRELL JOHNSON | 5 | 2022-01-21 | Statement of Rights | | | | | |
| 7916 | 27-CR-22-1165 | TERRELL JOHNSON | | 2022-01-21 | Identity Verified | | | | | |
| 7917 | 27-CR-22-1165 | TERRELL JOHNSON | 4 | 2022-01-21 | Order Granting Public Defender | Bartolomei, Luis | | | | |
| 7918 | 27-CR-22-1165 | TERRELL JOHNSON | | 2022-01-21 | Hearing Held Using Remote Technology | | Defendant JOHNSON, TERRELL; | | | |
| 7919 | 27-CR-22-1165 | TERRELL JOHNSON | 3 | 2022-01-21 | Pretrial Release Evaluation Form | | | | | |
| 7920 | 27-CR-22-1165 | TERRELL JOHNSON | | 2022-01-20 | Warrant Cleared by Wt Office | | | | | |

**EXHIBIT CAS-9 | p. 240**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921 | 27-CR-22-1165 | TERRELL JOHNSON | 2 | 2022-01-20 | Warrant Issued | | | | | |
| 7922 | 27-CR-22-1165 | TERRELL JOHNSON | 1 | 2022-01-20 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf |
| 7923 | 27-CR-22-3377 | CHASE RADLEY GREEN | 46 | 2024-04-01 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2024-04-01_20240429031117.pdf |
| 7924 | 27-CR-22-3377 | CHASE RADLEY GREEN | 45 | 2023-12-22 | Notice of Case Reassignment | Hudleston, Sarah | | True | 1 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2023-12-22_20240429031118.pdf |
| 7925 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-12-11 | Found Incompetent | Dayton Klein, Julia | | | | |
| 7926 | 27-CR-22-3377 | CHASE RADLEY GREEN | 44 | 2023-12-11 | Waiver of Appearance | | | | | |
| 7927 | 27-CR-22-3377 | CHASE RADLEY GREEN | 43 | 2023-12-05 | Rule 20 Progress Report | | | | | |
| 7928 | 27-CR-22-3377 | CHASE RADLEY GREEN | 42 | 2023-11-21 | Rule 20 Progress Report | | | | | |
| 7929 | 27-CR-22-3377 | CHASE RADLEY GREEN | 41 | 2023-10-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf |
| 7930 | 27-CR-22-3377 | CHASE RADLEY GREEN | 40 | 2023-06-14 | Probation Recommendation | | | | | |
| 7931 | 27-CR-22-3377 | CHASE RADLEY GREEN | 38 | 2023-06-14 | Finding of Incompetency and Order | Browne, Michael K | | True | 4 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf |
| 7932 | 27-CR-22-3377 | CHASE RADLEY GREEN | 39 | 2023-06-13 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf |
| 7933 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-06-13 | Found Incompetent | Browne, Michael K | | | | |
| 7934 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-06-13 | Hearing Held Hybrid | | | | | |
| 7935 | 27-CR-22-3377 | CHASE RADLEY GREEN | 37 | 2023-06-06 | Request for Continuance | | Attorney MYHRAN, CHASE ANDERSON | | | |
| 7936 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-06-06 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 7937 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-06-06 | Hearing Held Remote | | | | | |
| 7938 | 27-CR-22-3377 | CHASE RADLEY GREEN | 36 | 2023-05-23 | Request for Continuance | | Attorney MYHRAN, CHASE ANDERSON | | | |
| 7939 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-05-23 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 7940 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-05-23 | Hearing Held Remote | | | | | |
| 7941 | 27-CR-22-3377 | CHASE RADLEY GREEN | 35 | 2023-05-23 | Rule 20 Evaluation Report | | | | | |
| 7942 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-05-23 | Rule 20 Report Distributed | | | | | |
| 7943 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-04-21 | Hearing Held In-Person | | | | | |
| 7944 | 27-CR-22-3377 | CHASE RADLEY GREEN | 34 | 2023-04-21 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-3377_Notice of Hearing_2023-04-21_20240429031122.pdf |
| 7945 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-04-21 | Probable Cause Found | | | | | |
| 7946 | 27-CR-22-3377 | CHASE RADLEY GREEN | 33 | 2023-04-21 | Order for Conditional Release | Brennan, Amber | | True | 1 | MCRO_27-CR-22-3377_Order for Conditional Release_2023-04-21_20240429031123.pdf |
| 7947 | 27-CR-22-3377 | CHASE RADLEY GREEN | 32 | 2023-04-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brennan, Amber | | True | 2 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429031124.pdf |
| 7948 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-04-20 | Warrant Cleared by Wt Office | | | | | |
| 7949 | 27-CR-22-3377 | CHASE RADLEY GREEN | 31 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-22-3377_Returned Mail_2023-04-17_20240429031125.pdf |
| 7950 | 27-CR-22-3377 | CHASE RADLEY GREEN | 30 | 2023-04-04 | Warrant Issued | | | | | |
| 7951 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-04-04 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 7952 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 7953 | 27-CR-22-3377 | CHASE RADLEY GREEN | 29 | 2023-03-28 | Request for Continuance | | Attorney MYHRAN, CHASE ANDERSON | | | |

EXHIBIT CAS-9 | p. 241

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7954 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-03-28 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 7955 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-03-28 | Hearing Held Remote | | | | | |
| 7956 | 27-CR-22-3377 | CHASE RADLEY GREEN | 28 | 2023-03-13 | Rule 20 Progress Report | | | | | |
| 7957 | 27-CR-22-3377 | CHASE RADLEY GREEN | 27 | 2023-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf |
| 7958 | 27-CR-22-3377 | CHASE RADLEY GREEN | 26 | 2023-01-24 | Request for Continuance | | Attorney MYHRAN, CHASE ANDERSON | | | |
| 7959 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-01-24 | Hearing Held Remote | | | | | |
| 7960 | 27-CR-22-3377 | CHASE RADLEY GREEN | 25 | 2023-01-17 | Request for Continuance | | Attorney Herlofsky, Susan | | | |
| 7961 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-01-17 | Hearing Held Remote | | | | | |
| 7962 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-01-17 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 7963 | 27-CR-22-3377 | CHASE RADLEY GREEN | 24 | 2023-01-10 | Request for Continuance | | | | | |
| 7964 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-01-10 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 7965 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2023-01-10 | Hearing Held Remote | | | | | |
| 7966 | 27-CR-22-3377 | CHASE RADLEY GREEN | 23 | 2022-12-30 | Rule 20 Progress Report | | | | | |
| 7967 | 27-CR-22-3377 | CHASE RADLEY GREEN | 22 | 2022-12-16 | Notice of Case Reassignment | Andow, Anna | | True | 1 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-12-16_20240429031127.pdf |
| 7968 | 27-CR-22-3377 | CHASE RADLEY GREEN | 21 | 2022-11-22 | Notice of Appearance | | | True | 1 | MCRO_27-CR-22-3377_Notice of Appearance_2022-11-22_20240429031128.pdf |
| 7969 | 27-CR-22-3377 | CHASE RADLEY GREEN | 20 | 2022-11-22 | Request for Continuance | | | | | |
| 7970 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-11-22 | Hearing Held Hybrid | | | | | |
| 7971 | 27-CR-22-3377 | CHASE RADLEY GREEN | 19 | 2022-11-15 | Request for Continuance | | Defendant GREEN, CHASE RADLEY | | | |
| 7972 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-11-15 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 7973 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-11-15 | Hearing Held Remote | | | | | |
| 7974 | 27-CR-22-3377 | CHASE RADLEY GREEN | 18 | 2022-11-08 | Request for Continuance | | Defendant GREEN, CHASE RADLEY | | | |
| 7975 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-11-08 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 7976 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-11-08 | Hearing Held Remote | | | | | |
| 7977 | 27-CR-22-3377 | CHASE RADLEY GREEN | 17 | 2022-08-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant GREEN, CHASE RADLEY | True | 2 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf |
| 7978 | 27-CR-22-3377 | CHASE RADLEY GREEN | 15 | 2022-05-31 | Order for Conditional Release | Janzen, Lisa K | Defendant GREEN, CHASE RADLEY | True | 1 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf |
| 7979 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-05-31 | Hearing Held Using Remote Technology | | Defendant GREEN, CHASE RADLEY; | | | |
| 7980 | 27-CR-22-3377 | CHASE RADLEY GREEN | 14 | 2022-05-10 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf |
| 7981 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-05-10 | Found Incompetent | Janzen, Lisa K | | | | |
| 7982 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-05-10 | Bail to stand as previously ordered | | | | | |
| 7983 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-05-10 | Hearing Held Using Remote Technology | | Defendant GREEN, CHASE RADLEY; | | | |
| 7984 | 27-CR-22-3377 | CHASE RADLEY GREEN | 12 | 2022-04-29 | Rule 20 Evaluation Report | | | | | |
| 7985 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-04-29 | Rule 20 Report Distributed | | | | | |
| 7986 | 27-CR-22-3377 | CHASE RADLEY GREEN | 11 | 2022-04-29 | Notice of Case Reassignment | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-04-29_20240429031133.pdf |

EXHIBIT CAS-9 | p. 242

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 7987 | 27-CR-22-3377 | CHASE RADLEY GREEN | 16 | 2022-03-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Couri, Theresa | | | | |
| 7988 | 27-CR-22-3377 | CHASE RADLEY GREEN | 10 | 2022-03-21 | Notice of Remote Hearing with Instructions | | | | | |
| 7989 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-03-21 | Hearing Held Using Remote Technology | | | | | |
| 7990 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-03-21 | Bail to stand as previously ordered | | | | | |
| 7991 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-03-21 | Probable Cause Found | | | | | |
| 7992 | 27-CR-22-3377 | CHASE RADLEY GREEN | 9 | 2022-03-01 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-3377_Demand or Request for Discovery_2022-03-01_20240429031134.pdf |
| 7993 | 27-CR-22-3377 | CHASE RADLEY GREEN | 8 | 2022-02-24 | Pre-Plea Worksheet | | | | | |
| 7994 | 27-CR-22-3377 | CHASE RADLEY GREEN | 7 | 2022-02-23 | Order for Conditional Release | Couri, Theresa | | True | 1 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf |
| 7995 | 27-CR-22-3377 | CHASE RADLEY GREEN | 6 | 2022-02-23 | Application for Public Defender | | | | | |
| 7996 | 27-CR-22-3377 | CHASE RADLEY GREEN | 5 | 2022-02-23 | Order Granting Public Defender | Couri, Theresa | | | | |
| 7997 | 27-CR-22-3377 | CHASE RADLEY GREEN | 4 | 2022-02-23 | Statement of Rights | | | | | |
| 7998 | 27-CR-22-3377 | CHASE RADLEY GREEN | | 2022-02-23 | Hearing Held Using Remote Technology | | Defendant GREEN, CHASE RADLEY; | | | |
| 7999 | 27-CR-22-3377 | CHASE RADLEY GREEN | 3 | 2022-02-22 | Application for Public Defender | | | | | |
| 8000 | 27-CR-22-3377 | CHASE RADLEY GREEN | 2 | 2022-02-22 | Pretrial Release Evaluation Form | | | | | |
| 8001 | 27-CR-22-3377 | CHASE RADLEY GREEN | 1 | 2022-02-22 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf |
| 8002 | 27-CR-22-3553 | WILLIAM LEE NABORS | 38 | 2024-02-09 | Returned Mail | | | True | 2 | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf |
| 8003 | 27-CR-22-3553 | WILLIAM LEE NABORS | 37 | 2024-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf |
| 8004 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2024-01-25 | Found Incompetent | Browne, Michael K | | | | |
| 8005 | 27-CR-22-3553 | WILLIAM LEE NABORS | 36 | 2024-01-25 | Waiver of Appearance | | | | | |
| 8006 | 27-CR-22-3553 | WILLIAM LEE NABORS | 35 | 2024-01-24 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2024-01-24_20240429032041.pdf |
| 8007 | 27-CR-22-3553 | WILLIAM LEE NABORS | 34 | 2023-12-13 | Rule 20 Evaluation Report | | | | | |
| 8008 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-12-13 | Rule 20 Report Distributed | | | | | |
| 8009 | 27-CR-22-3553 | WILLIAM LEE NABORS | 33 | 2023-11-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf |
| 8010 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-11-21 | Hearing Held Remote | | | | | |
| 8011 | 27-CR-22-3553 | WILLIAM LEE NABORS | 32 | 2023-11-03 | Notice of Case Reassignment | Burdorf, Jean | | True | 1 | MCRO_27-CR-22-3553_Notice of Case Reassignment_2023-11-03_20240429032043.pdf |
| 8012 | 27-CR-22-3553 | WILLIAM LEE NABORS | 31 | 2023-09-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf |
| 8013 | 27-CR-22-3553 | WILLIAM LEE NABORS | 30 | 2023-08-03 | Order for Conditional Release | Skibbie, Lori | | | | |
| 8014 | 27-CR-22-3553 | WILLIAM LEE NABORS | 29 | 2023-08-03 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-3553_Proposed Order or Document_2023-08-03_20240429032045.pdf |
| 8015 | 27-CR-22-3553 | WILLIAM LEE NABORS | 28 | 2023-08-03 | Rule 20 Progress Report | | | | | |
| 8016 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-08-01 | Bail to stand as previously ordered | | | | | |
| 8017 | 27-CR-22-3553 | WILLIAM LEE NABORS | 27 | 2023-08-01 | Motion | Skibbie, Lori | Attorney MARTIN, PETER JOSEPH | | | |
| 8018 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-08-01 | Hearing Held Remote | | | | | |
| 8019 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-06-27 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 243

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8020 | 27-CR-22-3553 | WILLIAM LEE NABORS | 26 | 2023-06-27 | Motion | Skibbie, Lori | Attorney MARTIN, PETER JOSEPH | | | |
| 8021 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-06-27 | Hearing Held Remote | | | | | |
| 8022 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-06-20 | Bail to stand as previously ordered | | | | | |
| 8023 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-06-20 | Hearing Held Remote | | | | | |
| 8024 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-06-06 | Hearing Held Remote | | | | | |
| 8025 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-06-06 | Bail to stand as previously ordered | | | | | |
| 8026 | 27-CR-22-3553 | WILLIAM LEE NABORS | 25 | 2023-05-24 | Finding of Incompetency and Order | Skibbie, Lori | | True | 5 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf |
| 8027 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-05-23 | Bail to stand as previously ordered | | | | | |
| 8028 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-05-23 | Found Incompetent | Skibbie, Lori | | | | |
| 8029 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-05-23 | Hearing Held Remote | | | | | |
| 8030 | 27-CR-22-3553 | WILLIAM LEE NABORS | 24 | 2023-05-16 | Rule 20 Evaluation Report | | | | | |
| 8031 | 27-CR-22-3553 | WILLIAM LEE NABORS | 23 | 2023-04-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Askalani, Shereen | | True | 2 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf |
| 8032 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-04-20 | Probable Cause Found | | | | | |
| 8033 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-04-20 | Hearing Held In-Person | | | | | |
| 8034 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2023-04-20 | Warrant Served | | | | | |
| 8035 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2022-10-26 | Forfeiture Disbursement | | | | | |
| 8036 | 27-CR-22-3553 | WILLIAM LEE NABORS | 21 | 2022-05-16 | Order Denying Motion | Allyn, Julie | | True | 5 | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf |
| 8037 | 27-CR-22-3553 | WILLIAM LEE NABORS | 20 | 2022-05-02 | Taken Under Advisement | Allyn, Julie | | | | |
| 8038 | 27-CR-22-3553 | WILLIAM LEE NABORS | 19 | 2022-04-27 | Memorandum | | | True | 8 | MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.pdf |
| 8039 | 27-CR-22-3553 | WILLIAM LEE NABORS | 18 | 2022-04-26 | Memorandum | | | True | 11 | MCRO_27-CR-22-3553_Memorandum_2022-04-26_20240429032051.pdf |
| 8040 | 27-CR-22-3553 | WILLIAM LEE NABORS | 17 | 2022-04-25 | Order Forfeiting Cash Bond or Surety Bond | Allyn, Julie | | | | |
| 8041 | 27-CR-22-3553 | WILLIAM LEE NABORS | 16 | 2022-04-25 | Warrant Issued | | | | | |
| 8042 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2022-04-25 | Fail to Appear at a hearing | | | | | |
| 8043 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2022-04-25 | Hearing Held Using Remote Technology | | | | | |
| 8044 | 27-CR-22-3553 | WILLIAM LEE NABORS | 15 | 2022-04-25 | Order for Submissions-Under Advisement | Allyn, Julie | Defendant NABORS, WILLIAM LEE | | | |
| 8045 | 27-CR-22-3553 | WILLIAM LEE NABORS | 14 | 2022-04-25 | Memorandum | | | True | 1 | MCRO_27-CR-22-3553_Memorandum_2022-04-25_20240429032052.pdf |
| 8046 | 27-CR-22-3553 | WILLIAM LEE NABORS | 13 | 2022-04-06 | Returned Mail | | | True | 1 | MCRO_27-CR-22-3553_Returned Mail_2022-04-06_20240429032053.pdf |
| 8047 | 27-CR-22-3553 | WILLIAM LEE NABORS | 12 | 2022-04-01 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-22-3553_Notice of Case Reassignment_2022-04-01_20240429032054.pdf |
| 8048 | 27-CR-22-3553 | WILLIAM LEE NABORS | 11 | 2022-03-22 | Notice of Remote Hearing with Instructions | | | | | |
| 8049 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2022-03-22 | Hearing Held Using Remote Technology | | | | | |
| 8050 | 27-CR-22-3553 | WILLIAM LEE NABORS | 10 | 2022-03-17 | Amended Criminal Complaint | Conley, Thomas J. | | True | 7 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf |
| 8051 | 27-CR-22-3553 | WILLIAM LEE NABORS | 9 | 2022-03-09 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-3553_Demand or Request for Discovery_2022-03-09_20240429032056.pdf |
| 8052 | 27-CR-22-3553 | WILLIAM LEE NABORS | 8 | 2022-03-03 | Assignment of Bail | | | True | 2 | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf |

EXHIBIT CAS-9 | p. 244

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8053 | 27-CR-22-3553 | WILLIAM LEE NABORS | 7 | 2022-03-01 | Pre-Plea Worksheet | | | | | |
| 8054 | 27-CR-22-3553 | WILLIAM LEE NABORS | 6 | 2022-02-25 | Order for Conditional Release | Engisch, Nicole A. | | | | |
| 8055 | 27-CR-22-3553 | WILLIAM LEE NABORS | 5 | 2022-02-25 | Statement of Rights | | | | | |
| 8056 | 27-CR-22-3553 | WILLIAM LEE NABORS | 4 | 2022-02-25 | Order Granting Public Defender | Engisch, Nicole A. | | | | |
| 8057 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2022-02-25 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 8058 | 27-CR-22-3553 | WILLIAM LEE NABORS | | 2022-02-25 | Identity Verified | | | | | |
| 8059 | 27-CR-22-3553 | WILLIAM LEE NABORS | 3 | 2022-02-25 | Application for Public Defender | | | | | |
| 8060 | 27-CR-22-3553 | WILLIAM LEE NABORS | 2 | 2022-02-25 | Pretrial Release Evaluation Form | | | | | |
| 8061 | 27-CR-22-3553 | WILLIAM LEE NABORS | 1 | 2022-02-24 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf |
| 8062 | 27-CR-22-3570 | Dennis Joseph Barry | | 2024-04-29 | Hearing Held In-Person | | | | | |
| 8063 | 27-CR-22-3570 | Dennis Joseph Barry | | 2024-04-15 | Hearing Held In-Person | | | | | |
| 8064 | 27-CR-22-3570 | Dennis Joseph Barry | | 2024-04-01 | Hearing Held Hybrid | | | | | |
| 8065 | 27-CR-22-3570 | Dennis Joseph Barry | | 2024-03-18 | Hearing Held In-Person | | | | | |
| 8066 | 27-CR-22-3570 | Dennis Joseph Barry | | 2024-02-26 | Hearing Held In-Person | | | | | |
| 8067 | 27-CR-22-3570 | Dennis Joseph Barry | | 2024-02-05 | Hearing Held In-Person | | | | | |
| 8068 | 27-CR-22-3570 | Dennis Joseph Barry | | 2024-01-22 | Hearing Held In-Person | | | | | |
| 8069 | 27-CR-22-3570 | Dennis Joseph Barry | | 2024-01-08 | Hearing Held In-Person | | | | | |
| 8070 | 27-CR-22-3570 | Dennis Joseph Barry | 58 | 2023-12-26 | Other Document | | | True | 2 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf |
| 8071 | 27-CR-22-3570 | Dennis Joseph Barry | 57 | 2023-12-26 | Other Document | | | True | 1 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf |
| 8072 | 27-CR-22-3570 | Dennis Joseph Barry | 56 | 2023-12-26 | Other Document | | | True | 1 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf |
| 8073 | 27-CR-22-3570 | Dennis Joseph Barry | 55 | 2023-12-26 | Other Document | | | True | 2 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf |
| 8074 | 27-CR-22-3570 | Dennis Joseph Barry | 54 | 2023-12-26 | Consent to release medical or mental health records | | | | | |
| 8075 | 27-CR-22-3570 | Dennis Joseph Barry | 53 | 2023-12-22 | Amended Order | West, Sarah S. | | True | 1 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf |
| 8076 | 27-CR-22-3570 | Dennis Joseph Barry | 52 | 2023-12-18 | Acceptance by Veterans Court | | | | | |
| 8077 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-12-18 | Hearing Held In-Person | | | | | |
| 8078 | 27-CR-22-3570 | Dennis Joseph Barry | 51 | 2023-12-18 | Sentencing Worksheet | | | | | |
| 8079 | 27-CR-22-3570 | Dennis Joseph Barry | 50 | 2023-12-14 | Sentencing Order | Burdorf, Jean | | True | 3 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf |
| 8080 | 27-CR-22-3570 | Dennis Joseph Barry | 49 | 2023-12-14 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-22-3570_Probation Referral Notification_2023-12-14_20240429034555.pdf |
| 8081 | 27-CR-22-3570 | Dennis Joseph Barry | 48 | 2023-12-14 | Order-Other | Burdorf, Jean | | True | 3 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf |
| 8082 | 27-CR-22-3570 | Dennis Joseph Barry | 47 | 2023-12-14 | Cash Bond Ordered Refunded | Burdorf, Jean | | True | 1 | MCRO_27-CR-22-3570_Cash Bond Ordered Refunded_2023-12-14_20240429034559.pdf |
| 8083 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-12-14 | Hearing Held In-Person | | | | | |
| 8084 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-12-14 | Hold for Commit/Transport Order | Burdorf, Jean | | | | |
| 8085 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-12-07 | Bail to stand as previously ordered | | | | | |

**EXHIBIT CAS-9 | p. 245**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8086 | 27-CR-22-3570 | Dennis Joseph Barry | 46 | 2023-12-07 | Petition to Enter Guilty Plea | Burdorf, Jean | | True | 5 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf |
| 8087 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-12-07 | Hearing Held In-Person | | | | | |
| 8088 | 27-CR-22-3570 | Dennis Joseph Barry | 45 | 2023-12-01 | Refer to Treatment Court | | | | | |
| 8089 | 27-CR-22-3570 | Dennis Joseph Barry | 44 | 2023-12-01 | Probation Recommendation | | | | | |
| 8090 | 27-CR-22-3570 | Dennis Joseph Barry | 43 | 2023-11-09 | Triage for Treatment Court | | | | | |
| 8091 | 27-CR-22-3570 | Dennis Joseph Barry | 42 | 2023-11-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-3570_Notice of Hearing_2023-11-09_20240429034603.pdf |
| 8092 | 27-CR-22-3570 | Dennis Joseph Barry | 41 | 2023-11-03 | Notice of Case Reassignment | Burdorf, Jean | | True | 1 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2023-11-03_20240429034605.pdf |
| 8093 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-10-11 | Hearing Held Remote | | | | | |
| 8094 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-09-21 | Found Competent | Allyn, Julie | | | | |
| 8095 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-09-21 | Hearing Held Remote | | | | | |
| 8096 | 27-CR-22-3570 | Dennis Joseph Barry | 40 | 2023-08-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-3570_Notice of Hearing_2023-08-14_20240429034607.pdf |
| 8097 | 27-CR-22-3570 | Dennis Joseph Barry | 39 | 2023-08-04 | Rule 20 Progress Report | | | | | |
| 8098 | 27-CR-22-3570 | Dennis Joseph Barry | 38 | 2023-08-04 | Rule 20 Progress Report | | | | | |
| 8099 | 27-CR-22-3570 | Dennis Joseph Barry | 37 | 2023-07-25 | Motion | Dayton Klein, Julia | Attorney MCINNIS, JOSEPH BAYLISS | | | |
| 8100 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-07-25 | Hearing Held Remote | | | | | |
| 8101 | 27-CR-22-3570 | Dennis Joseph Barry | 36 | 2023-07-18 | Motion | Browne, Michael K | Attorney Herlofsky, Susan | | | |
| 8102 | 27-CR-22-3570 | Dennis Joseph Barry | 35 | 2023-07-18 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf |
| 8103 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-07-18 | Bail to stand as previously ordered | | | | | |
| 8104 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-07-18 | Fail to Appear at a hearing | | Defendant Barry, Dennis Joseph | | | |
| 8105 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-07-18 | Hearing Held Remote | | | | | |
| 8106 | 27-CR-22-3570 | Dennis Joseph Barry | 34 | 2023-07-13 | Order-Other | Browne, Michael K | | True | 3 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf |
| 8107 | 27-CR-22-3570 | Dennis Joseph Barry | 33 | 2023-07-12 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-3570_Proposed Order or Document_2023-07-12_20240429034613.pdf |
| 8108 | 27-CR-22-3570 | Dennis Joseph Barry | 32 | 2023-07-12 | Rule 20 Progress Report | | | | | |
| 8109 | 27-CR-22-3570 | Dennis Joseph Barry | 31 | 2023-05-18 | Correspondence | | | True | 3 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf |
| 8110 | 27-CR-22-3570 | Dennis Joseph Barry | 30 | 2023-05-17 | Rule 20 Progress Report | | | | | |
| 8111 | 27-CR-22-3570 | Dennis Joseph Barry | 29 | 2023-03-14 | Motion | Skibbie, Lori | Attorney MCINNIS, JOSEPH BAYLISS | | | |
| 8112 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-03-14 | Bail to stand as previously ordered | | | | | |
| 8113 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-03-14 | Hearing Held Remote | | | | | |
| 8114 | 27-CR-22-3570 | Dennis Joseph Barry | 28 | 2023-02-28 | Request for Continuance | | | | | |
| 8115 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-02-28 | Bail to stand as previously ordered | | | | | |
| 8116 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-02-28 | Hearing Held Remote | | | | | |
| 8117 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-02-21 | Bail to stand as previously ordered | | | | | |
| 8118 | 27-CR-22-3570 | Dennis Joseph Barry | 27 | 2023-02-21 | Motion | Mercurio, Danielle | Attorney MCINNIS, JOSEPH BAYLISS | | | |

EXHIBIT CAS-9 | p. 246

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8119 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-02-21 | Hearing Held Remote | | | | | |
| 8120 | 27-CR-22-3570 | Dennis Joseph Barry | 26 | 2023-02-15 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf |
| 8121 | 27-CR-22-3570 | Dennis Joseph Barry | 25 | 2023-02-15 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf |
| 8122 | 27-CR-22-3570 | Dennis Joseph Barry | 24 | 2023-02-14 | Not Accepted by Veterans Court | | | | | |
| 8123 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 8124 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 8125 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-02-14 | Hearing Held Remote | | | | | |
| 8126 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-01-11 | Bail to stand as previously ordered | | | | | |
| 8127 | 27-CR-22-3570 | Dennis Joseph Barry | | 2023-01-11 | Hearing Held In-Person | | | | | |
| 8128 | 27-CR-22-3570 | Dennis Joseph Barry | 23 | 2023-01-09 | Refer to Treatment Court | | | | | |
| 8129 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-12-14 | Bail to stand as previously ordered | | | | | |
| 8130 | 27-CR-22-3570 | Dennis Joseph Barry | 22 | 2022-12-14 | Triage for Treatment Court | | | | | |
| 8131 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-12-14 | Hearing Held In-Person | | | | | |
| 8132 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-11-10 | Hearing Held In-Person | | | | | |
| 8133 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-11-08 | Warrant Cleared by Wt Office | | | | | |
| 8134 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-09-27 | Fail to Appear at a hearing | | | | | |
| 8135 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-09-27 | Hearing Held In-Person | | | | | |
| 8136 | 27-CR-22-3570 | Dennis Joseph Barry | 21 | 2022-09-16 | Order Revoking Interim Conditions of Release | Burke, Susan N. | | True | 2 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf |
| 8137 | 27-CR-22-3570 | Dennis Joseph Barry | 20 | 2022-09-16 | Warrant Issued | | | | | |
| 8138 | 27-CR-22-3570 | Dennis Joseph Barry | 19 | 2022-09-16 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf |
| 8139 | 27-CR-22-3570 | Dennis Joseph Barry | 18 | 2022-09-16 | Conditional Release Violation Report | | | | | |
| 8140 | 27-CR-22-3570 | Dennis Joseph Barry | 17 | 2022-09-06 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-22-3570_Order for Conditional Release_2022-09-06_20240429034626.pdf |
| 8141 | 27-CR-22-3570 | Dennis Joseph Barry | 16 | 2022-09-06 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-3570_Notice of Hearing_2022-09-06_20240429034628.pdf |
| 8142 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-09-06 | Hearing Held In-Person | | | | | |
| 8143 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-09-03 | Warrant Cleared by Wt Office | | | | | |
| 8144 | 27-CR-22-3570 | Dennis Joseph Barry | 15 | 2022-05-04 | Warrant Issued | | | | | |
| 8145 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-05-04 | Fail to Appear at a hearing | | Defendant Barry, Dennis Joseph | | | |
| 8146 | 27-CR-22-3570 | Dennis Joseph Barry | 14 | 2022-04-01 | Notice of Case Reassignment | Allyn, Julie | | True | 1 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2022-04-01_20240429034630.pdf |
| 8147 | 27-CR-22-3570 | Dennis Joseph Barry | 12 | 2022-03-24 | Notice of Remote Hearing with Instructions | | | | | |
| 8148 | 27-CR-22-3570 | Dennis Joseph Barry | 11 | 2022-03-24 | Order for Conditional Release | Engisch, Nicole A. | | | | |
| 8149 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-03-24 | Hearing Held Using Remote Technology | | | | | |
| 8150 | 27-CR-22-3570 | Dennis Joseph Barry | 13 | 2022-03-23 | Assignment of Bail | | | True | 2 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf |
| 8151 | 27-CR-22-3570 | Dennis Joseph Barry | 10 | 2022-03-17 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf |

EXHIBIT CAS-9 | p. 247

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8152 | 27-CR-22-3570 | Dennis Joseph Barry | 9 | 2022-03-01 | Pre-Plea Worksheet | | | | | |
| 8153 | 27-CR-22-3570 | Dennis Joseph Barry | 8 | 2022-02-28 | Chemical Dependency Evaluation Report | | | | | |
| 8154 | 27-CR-22-3570 | Dennis Joseph Barry | 7 | 2022-02-25 | Order for Conditional Release | Engisch, Nicole A. | | | | |
| 8155 | 27-CR-22-3570 | Dennis Joseph Barry | 6 | 2022-02-25 | Other Document | Engisch, Nicole A. | | True | 1 | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429034636.pdf |
| 8156 | 27-CR-22-3570 | Dennis Joseph Barry | 5 | 2022-02-25 | Order-Chemical Dependency Evaluation | Engisch, Nicole A. | | | | |
| 8157 | 27-CR-22-3570 | Dennis Joseph Barry | 4 | 2022-02-25 | Statement of Rights | | | | | |
| 8158 | 27-CR-22-3570 | Dennis Joseph Barry | 3 | 2022-02-25 | Order Granting Public Defender | Engisch, Nicole A. | | | | |
| 8159 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-02-25 | Hearing Held Using Remote Technology | | Defendant Barry, Dennis Joseph; | | | |
| 8160 | 27-CR-22-3570 | Dennis Joseph Barry | | 2022-02-25 | Identity Verified | | | | | |
| 8161 | 27-CR-22-3570 | Dennis Joseph Barry | 2 | 2022-02-24 | Pretrial Release Evaluation Form | | | | | |
| 8162 | 27-CR-22-3570 | Dennis Joseph Barry | 1 | 2022-02-24 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf |
| 8163 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 47 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf |
| 8164 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2024-03-15 | Bail to stand as previously ordered | | | | | |
| 8165 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 46 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 8166 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 8167 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 45 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf |
| 8168 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 44 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf |
| 8169 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 43 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |
| 8170 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2024-01-02 | Hearing Held Remote | | | | | |
| 8171 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 8172 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 42 | 2023-12-19 | Warrant Issued | | | | | |
| 8173 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 8174 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Hearing Held Remote | | | | | |
| 8175 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 41 | 2023-12-12 | Request for Continuance | | | | | |
| 8176 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Hearing Held Remote | | | | | |
| 8177 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 8178 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 40 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf |
| 8179 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 39 | 2023-12-05 | Request for Continuance | | | | | |
| 8180 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 8181 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 8182 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 38 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf |
| 8183 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 37 | 2023-11-28 | Request for Continuance | | | | | |
| 8184 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |

**EXHIBIT CAS-9 | p. 248**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8185 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Hearing Held Remote | | | | | |
| 8186 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-10-20 | Rule 20 Report Distributed | | | | | |
| 8187 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 36 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |
| 8188 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 35 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf |
| 8189 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 33 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035304.pdf |
| 8190 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 32 | 2023-06-13 | Order for Conditional Release | Browne, Michael K | | | | |
| 8191 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 31 | 2023-06-13 | Motion | Browne, Michael K | | | | |
| 8192 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-06-13 | Hearing Held Remote | | | | | |
| 8193 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 29 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf |
| 8194 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 30 | 2023-05-30 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 8195 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 8196 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 8197 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Hearing Held Remote | | | | | |
| 8198 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-05-25 | Hearing Held In-Person | | | | | |
| 8199 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-05-24 | Warrant Cleared by Wt Office | | | | | |
| 8200 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 28 | 2023-05-09 | Warrant Issued | | | | | |
| 8201 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 8202 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Hearing Held Remote | | | | | |
| 8203 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 27 | 2023-05-04 | Rule 20 Evaluation Report | | | | | |
| 8204 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 8205 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 26 | 2023-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Houghtaling, Melissa | Defendant SHARP, GORDON EUGENE, Jr. | True | 2 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429035308.pdf |
| 8206 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 25 | 2023-04-03 | Order for Conditional Release | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-22-4087_Order for Conditional Release_2023-04-03_20240429035310.pdf |
| 8207 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-03-31 | Warrant Cleared by Wt Office | | | | | |
| 8208 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 24 | 2023-03-21 | Warrant Issued | | | | | |
| 8209 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 8210 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-03-21 | Hearing Held Remote | | | | | |
| 8211 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 23 | 2023-03-17 | Rule 20 Evaluation Report | | | | | |
| 8212 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-03-17 | Rule 20 Report Distributed | | | | | |
| 8213 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 22 | 2023-03-14 | Request for Continuance | | | | | |
| 8214 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 8215 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2023-03-14 | Hearing Held Remote | | | | | |
| 8216 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 21 | 2023-01-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf |
| 8217 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-10-12 | Forfeiture Disbursement | | | | | |

**EXHIBIT CAS-9 | p. 249**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 8218 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 20 | 2022-10-04 | Order for Conditional Release | Janzen, Lisa K | Defendant SHARP, GORDON EUGENE, Jr. | True | 1 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf |
| 8219 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-10-04 | Hearing Held Remote | | | | | |
| 8220 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 19 | 2022-09-13 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf |
| 8221 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 8222 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Bail to stand as previously ordered | | | | | |
| 8223 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-09-13 | Hearing Held Remote | | | | | |
| 8224 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 18 | 2022-09-09 | Rule 20 Evaluation Report | | | | | |
| 8225 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-09-09 | Rule 20 Report Distributed | | | | | |
| 8226 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Hearing Held In-Person | | | | | |
| 8227 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 17 | 2022-08-09 | Waiver | | | | | |
| 8228 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-08-09 | Probable Cause Found | | | | | |
| 8229 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 16 | 2022-08-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brandt, Gina M. | | True | 3 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf |
| 8230 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 15 | 2022-06-22 | Assignment of Bail | | | True | 3 | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf |
| 8231 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 14 | 2022-06-17 | Notice of Appearance | | | | | |
| 8232 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Bail to stand as previously ordered | | | | | |
| 8233 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-06-17 | Hearing Held Remote | | | | | |
| 8234 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 13 | 2022-05-31 | Other Document | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf |
| 8235 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 12 | 2022-05-31 | Order-Chemical Dependency Evaluation | Dayton Klein, Julia | | | | |
| 8236 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 11 | 2022-05-31 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-05-31_20240429035325.pdf |
| 8237 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney KRATZKE, OLIVIA LUTHER; | | | |
| 8238 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-05-27 | Warrant Cleared by Wt Office | | | | | |
| 8239 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 10 | 2022-04-11 | Order Forfeiting Cash Bond or Surety Bond | Meyer, Kerry | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 8240 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 9 | 2022-04-11 | Warrant Issued | | | | | |
| 8241 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Fail to Appear at a hearing | | | | | |
| 8242 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-04-11 | Hearing Held Using Remote Technology | | | | | |
| 8243 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Bail to stand as previously ordered | | | | | |
| 8244 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-03-14 | Hearing Held Using Remote Technology | | | | | |
| 8245 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 8 | 2022-03-10 | Pre-Plea Worksheet | | | | | |
| 8246 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 7 | 2022-03-10 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf |
| 8247 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 6 | 2022-03-08 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf |
| 8248 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 5 | 2022-03-08 | Order Granting Public Defender | Bartolomei, Luis | | | | |
| 8249 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney CONCEPCION, ALBANIA; | | | |
| 8250 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 4 | 2022-03-08 | Statement of Rights | | | | | |

EXHIBIT CAS-9 | p. 250

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8251 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-03-08 | Identity Verified | | | | | |
| 8252 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-03-07 | Hearing Held Using Remote Technology | | Attorney CONCEPCION, ALBANIA | | | |
| 8253 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 3 | 2022-03-04 | Pretrial Release Evaluation Form | | | | | |
| 8254 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | | 2022-03-04 | Warrant Cleared by Wt Office | | | | | |
| 8255 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 2 | 2022-03-04 | Warrant Issued | | | | | |
| 8256 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 1 | 2022-03-04 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf |
| 8257 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 29 | 2024-01-09 | Order-Other | | | True | 1 | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf |
| 8258 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 28 | 2024-01-08 | Order Granting Motion | Caligiuri, Hilary L. | | | | |
| 8259 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 27 | 2024-01-08 | Motion | Caligiuri, Hilary L. | Jurisdiction State of Minnesota | | | |
| 8260 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 26 | 2024-01-08 | Order Granting Motion | Caligiuri, Hilary L. | | | | |
| 8261 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 25 | 2024-01-08 | Motion | Caligiuri, Hilary L. | Jurisdiction State of Minnesota | | | |
| 8262 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 24 | 2024-01-08 | Scheduling Order | Caligiuri, Hilary L. | | True | 1 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf |
| 8263 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2024-01-08 | Bail to stand as previously ordered | | | | | |
| 8264 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2024-01-08 | Hearing Held In-Person | | | | | |
| 8265 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 23 | 2024-01-08 | Notice of Motion and Motion | | | True | 3 | MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.pdf |
| 8266 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-09-15 | Bail to stand as previously ordered | | | | | |
| 8267 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-09-15 | Found Competent | Caligiuri, Hilary L. | | | | |
| 8268 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 22 | 2023-09-15 | Scheduling Order | Caligiuri, Hilary L. | | True | 1 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf |
| 8269 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-09-15 | Hearing Held In-Person | | | | | |
| 8270 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 21 | 2023-09-08 | Rule 20 Evaluation Report | | | | | |
| 8271 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-09-08 | Rule 20 Report Distributed | | | | | |
| 8272 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-08-15 | Bail to stand as previously ordered | | | | | |
| 8273 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 20 | 2023-08-15 | Request for Continuance | | | | | |
| 8274 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-08-15 | Hearing Held Remote | | | | | |
| 8275 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-08-08 | Bail to stand as previously ordered | | | | | |
| 8276 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-08-08 | Hearing Held Remote | | | | | |
| 8277 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 19 | 2023-06-05 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf |
| 8278 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 18 | 2023-06-05 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf |
| 8279 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-06-05 | Probable Cause Found | | | | | |
| 8280 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 17 | 2023-06-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf |
| 8281 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-06-05 | Fail to Appear at a hearing | | Defendant DORSEY, PRIEST JESUS | | | |
| 8282 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-06-05 | Hearing Held In-Person | | | | | |
| 8283 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 16 | 2023-04-24 | Notice of Motion and Motion | | | True | 10 | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf |

EXHIBIT CAS-9 | p. 251

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8284 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 15 | 2023-04-24 | Notice of Intent to Seek Aggravated Sentencing | | | True | 1 | MCRO_27-CR-22-4239_Notice of Intent to Seek Aggravated Sentencing_2023-04-24_20240429035806.pdf |
| 8285 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 14 | 2023-04-21 | Witness List | | | True | 1 | MCRO_27-CR-22-4239_Witness List_2023-04-21_20240429035807.pdf |
| 8286 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 8287 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 8288 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 13 | 2022-11-03 | Demand for Jury Trial | | | | | |
| 8289 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-11-03 | Bail to stand as previously ordered | | | | | |
| 8290 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-11-03 | Hearing Held In-Person | | | | | |
| 8291 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-10-26 | Bail to stand as previously ordered | | | | | |
| 8292 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 8293 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 12 | 2022-09-23 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-09-23_20240429035809.pdf |
| 8294 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-09-16 | Bail to stand as previously ordered | | | | | |
| 8295 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-09-16 | Hearing Held Remote | | | | | |
| 8296 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 11 | 2022-05-31 | Demand for Jury Trial | | | | | |
| 8297 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 10 | 2022-05-31 | Scheduling Order | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf |
| 8298 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-05-31 | Bail to stand as previously ordered | | | | | |
| 8299 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-05-31 | Hearing Held Using Remote Technology | | | | | |
| 8300 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 8 | 2022-03-16 | Pre-Plea Worksheet | | | | | |
| 8301 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 7 | 2022-03-08 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035811.pdf |
| 8302 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 6 | 2022-03-08 | Statement of Rights | | | | | |
| 8303 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 5 | 2022-03-08 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 8304 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-03-08 | Hearing Held Using Remote Technology | | Attorney BISHOP, TANYA MARIE; | | | |
| 8305 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-03-08 | Identity Verified | | | | | |
| 8306 | 27-CR-22-4239 | PRIEST JESUS DORSEY | | 2022-03-08 | Warrant Served | | | | | |
| 8307 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 4 | 2022-03-07 | Application for Public Defender | | | | | |
| 8308 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 3 | 2022-03-07 | Pretrial Release Evaluation Form | | | | | |
| 8309 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 2 | 2022-03-07 | Warrant Issued | | | | | |
| 8310 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 1 | 2022-03-07 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf |
| 8311 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 40 | 2024-02-09 | Order Granting Motion | Scoggin, Paul | | | | |
| 8312 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 39 | 2024-02-09 | Order Granting Motion | Scoggin, Paul | | | | |
| 8313 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 38 | 2024-02-09 | Application - Agreement for Deferred Payment | | | | | |
| 8314 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 37 | 2024-02-09 | Petition to Enter Guilty Plea | Scoggin, Paul | | True | 4 | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf |
| 8315 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2024-02-09 | Hearing Held In-Person | | | | | |
| 8316 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 36 | 2024-02-01 | Rule 20 Evaluation Report | | | | | |

**EXHIBIT CAS-9 | p. 252**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8317 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 35 | 2023-11-17 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Scoggin, Paul | | True | 4 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf |
| 8318 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-11-17 | Probable Cause Found | | | | | |
| 8319 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 34 | 2023-11-17 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-4879_Notice of Hearing_2023-11-17_20240429040019.pdf |
| 8320 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-11-17 | Hearing Held Remote | | | | | |
| 8321 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 33 | 2023-10-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-4879_Notice of Hearing_2023-10-23_20240429040020.pdf |
| 8322 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 32 | 2023-09-14 | Notice of Hearing | | | True | 3 | MCRO_27-CR-22-4879_Notice of Hearing_2023-09-14_20240429040021.pdf |
| 8323 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-09-14 | Hearing Held Remote | | | | | |
| 8324 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 31 | 2023-08-28 | Notice of Remote Hearing with Instructions | | Defendant WATKINS, MANYARA NICOLE | True | 2 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-28_20240429040022.pdf |
| 8325 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-08-22 | Found Competent | Browne, Michael K | | | | |
| 8326 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-08-22 | Hearing Held Remote | | | | | |
| 8327 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 30 | 2023-08-18 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-18_20240429040023.pdf |
| 8328 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 29 | 2023-08-18 | Notice of Remote Hearing with Instructions | | Defendant WATKINS, MANYARA NICOLE | True | 2 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-18_20240429040024.pdf |
| 8329 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 28 | 2023-08-15 | Notice of Hearing | | Defendant WATKINS, MANYARA NICOLE | True | 1 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-15_20240429040025.pdf |
| 8330 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 27 | 2023-07-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf |
| 8331 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 26 | 2023-07-31 | Request for Continuance | | | | | |
| 8332 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 25 | 2023-07-07 | Rule 20 Progress Report | | | | | |
| 8333 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 24 | 2023-05-31 | Rule 20 Progress Report | | | | | |
| 8334 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 23 | 2023-02-07 | Rule 20 Progress Report | | | | | |
| 8335 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-01-31 | Found Incompetent | Dayton Klein, Julia | | | | |
| 8336 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-01-31 | Hearing Held Remote | | | | | |
| 8337 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 22 | 2023-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf |
| 8338 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 21 | 2023-01-24 | Request for Continuance | | | | | |
| 8339 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-01-24 | Hearing Held Remote | | | | | |
| 8340 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-01-10 | Bail to stand as previously ordered | | | | | |
| 8341 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 20 | 2023-01-10 | Rule 20 Progress Report | | | | | |
| 8342 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 19 | 2023-01-10 | Request for Continuance | | | | | |
| 8343 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2023-01-10 | Hearing Held Remote | | | | | |
| 8344 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-12-06 | Hearing Held Remote | | | | | |
| 8345 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 18 | 2022-12-06 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf |
| 8346 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 17 | 2022-12-05 | Order-Other | Janzen, Lisa K | | True | 3 | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf |
| 8347 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 16 | 2022-10-05 | Motion | | Defendant WATKINS, MANYARA NICOLE | | | |
| 8348 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 15 | 2022-09-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant WATKINS, MANYARA NICOLE | True | 2 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf |
| 8349 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-06-21 | Bail to stand as previously ordered | | | | | |

**EXHIBIT CAS-9 | p. 253**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8350 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-06-21 | Hearing Held Remote | | | | | |
| 8351 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 14 | 2022-06-07 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf |
| 8352 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-06-07 | Found Incompetent | Janzen, Lisa K | | | | |
| 8353 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-06-07 | Bail to stand as previously ordered | | | | | |
| 8354 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-06-07 | Hearing Held Remote | | | | | |
| 8355 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 13 | 2022-06-07 | Rule 20 Evaluation Report | | | | | |
| 8356 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-06-07 | Rule 20 Report Distributed | | | | | |
| 8357 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 12 | 2022-04-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040033.pdf |
| 8358 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 11 | 2022-04-27 | Order for Conditional Release | Norris, Lyonel | | | | |
| 8359 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-04-27 | Probable Cause Found | | | | | |
| 8360 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 10 | 2022-04-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 2 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-27_20240429040034.pdf |
| 8361 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 9 | 2022-04-27 | Statement of Rights | | | | | |
| 8362 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 8 | 2022-04-27 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 8363 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-04-27 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 8364 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-04-27 | Identity Verified | | | | | |
| 8365 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 7 | 2022-04-27 | Pretrial Release Evaluation Form | | | | | |
| 8366 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 6 | 2022-04-27 | Application for Public Defender | | | | | |
| 8367 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-04-25 | Warrant Cleared by Wt Office | | | | | |
| 8368 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 5 | 2022-04-14 | Pre-Plea Worksheet | | | | | |
| 8369 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 4 | 2022-04-04 | Warrant Issued | | | True | 1 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf |
| 8370 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-04-04 | Fail to Appear at a hearing | | | | | |
| 8371 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | | 2022-04-04 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L | | | |
| 8372 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 3 | 2022-03-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf |
| 8373 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 2 | 2022-03-17 | Amended Criminal Complaint | Askalani, Shereen | | True | 7 | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf |
| 8374 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 1 | 2022-03-16 | E-filed Comp-Summons | | | True | 7 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf |
| 8375 | 27-CR-22-4898 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 8376 | 27-CR-22-4898 | TERRELL JOHNSON | 42 | 2024-03-19 | Returned Mail | | | True | 1 | MCRO_27-CR-22-4898_Returned Mail_2024-03-19_20240429040209.pdf |
| 8377 | 27-CR-22-4898 | TERRELL JOHNSON | 41 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf |
| 8378 | 27-CR-22-4898 | TERRELL JOHNSON | 40 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf |
| 8379 | 27-CR-22-4898 | TERRELL JOHNSON | 39 | 2024-03-12 | Motion | Mercurio, Danielle | | | | |
| 8380 | 27-CR-22-4898 | TERRELL JOHNSON | 38 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf |
| 8381 | 27-CR-22-4898 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 8382 | 27-CR-22-4898 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 254

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8383 | 27-CR-22-4898 | TERRELL JOHNSON | 37 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf |
| 8384 | 27-CR-22-4898 | TERRELL JOHNSON | 36 | 2024-03-05 | Request for Continuance | | | | | |
| 8385 | 27-CR-22-4898 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 8386 | 27-CR-22-4898 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 8387 | 27-CR-22-4898 | TERRELL JOHNSON | 35 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | | | |
| 8388 | 27-CR-22-4898 | TERRELL JOHNSON | 34 | 2024-02-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf |
| 8389 | 27-CR-22-4898 | TERRELL JOHNSON | 33 | 2024-02-27 | Request for Continuance | | | | | |
| 8390 | 27-CR-22-4898 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 8391 | 27-CR-22-4898 | TERRELL JOHNSON | 32 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |
| 8392 | 27-CR-22-4898 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 8393 | 27-CR-22-4898 | TERRELL JOHNSON | 31 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf |
| 8394 | 27-CR-22-4898 | TERRELL JOHNSON | 30 | 2023-09-01 | Rule 20 Progress Report | | | | | |
| 8395 | 27-CR-22-4898 | TERRELL JOHNSON | 29 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf |
| 8396 | 27-CR-22-4898 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 8397 | 27-CR-22-4898 | TERRELL JOHNSON | 28 | 2023-08-29 | Waiver of Appearance | | | | | |
| 8398 | 27-CR-22-4898 | TERRELL JOHNSON | 27 | 2023-08-16 | Rule 20 Progress Report | | | | | |
| 8399 | 27-CR-22-4898 | TERRELL JOHNSON | | 2023-02-28 | Found Incompetent | | | | | |
| 8400 | 27-CR-22-4898 | TERRELL JOHNSON | 26 | 2023-02-28 | Waiver of Appearance | | | | | |
| 8401 | 27-CR-22-4898 | TERRELL JOHNSON | 25 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 3 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf |
| 8402 | 27-CR-22-4898 | TERRELL JOHNSON | 24 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf |
| 8403 | 27-CR-22-4898 | TERRELL JOHNSON | 23 | 2022-11-07 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-11-07_20240429040220.pdf |
| 8404 | 27-CR-22-4898 | TERRELL JOHNSON | 22 | 2022-11-07 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040221.pdf |
| 8405 | 27-CR-22-4898 | TERRELL JOHNSON | 21 | 2022-09-22 | Rule 20 Progress Report | | | | | |
| 8406 | 27-CR-22-4898 | TERRELL JOHNSON | 20 | 2022-09-01 | Order for Conditional Release | Janzen, Lisa K | | True | 1 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf |
| 8407 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-09-01 | Found Incompetent | Janzen, Lisa K | | | | |
| 8408 | 27-CR-22-4898 | TERRELL JOHNSON | 19 | 2022-09-01 | Waiver of Appearance | | | | | |
| 8409 | 27-CR-22-4898 | TERRELL JOHNSON | 18 | 2022-08-31 | Rule 20 Progress Report | | | | | |
| 8410 | 27-CR-22-4898 | TERRELL JOHNSON | 17 | 2022-08-26 | Rule 20 Evaluation Report | | | | | |
| 8411 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-08-26 | Rule 20 Report Distributed | | | | | |
| 8412 | 27-CR-22-4898 | TERRELL JOHNSON | 16 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant JOHNSON, TERRELL | True | 2 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf |
| 8413 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-05-05 | | Janzen, Lisa K | | | | |
| 8414 | 27-CR-22-4898 | TERRELL JOHNSON | 12 | 2022-05-05 | Waiver of Appearance | | | | | |
| 8415 | 27-CR-22-4898 | TERRELL JOHNSON | 11 | 2022-05-04 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-05-04_20240429040224.pdf |

**EXHIBIT CAS-9 | p. 255**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 8416 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-05-04 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 8417 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-04-27 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 8418 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-04-26 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L | | | |
| 8419 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-04-25 | Hearing Held Using Remote Technology | | Attorney DAVIS, ALEXANDER NATHAN; | | | |
| 8420 | 27-CR-22-4898 | TERRELL JOHNSON | 10 | 2022-04-22 | Probation Violation Order for Detention | | | True | 1 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf |
| 8421 | 27-CR-22-4898 | TERRELL JOHNSON | 9 | 2022-04-22 | Conditional Release Violation Report | | | | | |
| 8422 | 27-CR-22-4898 | TERRELL JOHNSON | 8 | 2022-04-22 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf |
| 8423 | 27-CR-22-4898 | TERRELL JOHNSON | 7 | 2022-03-22 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-4898_Demand or Request for Discovery_2022-03-22_20240429040228.pdf |
| 8424 | 27-CR-22-4898 | TERRELL JOHNSON | 6 | 2022-03-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2022-03-17_20240429040229.pdf |
| 8425 | 27-CR-22-4898 | TERRELL JOHNSON | 5 | 2022-03-17 | Statement of Rights | | | | | |
| 8426 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-03-17 | Identity Verified | | | | | |
| 8427 | 27-CR-22-4898 | TERRELL JOHNSON | 4 | 2022-03-17 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 8428 | 27-CR-22-4898 | TERRELL JOHNSON | | 2022-03-17 | Hearing Held Using Remote Technology | | Attorney CRAWFORD, LATOSHA A. WILKES; | | | |
| 8429 | 27-CR-22-4898 | TERRELL JOHNSON | 3 | 2022-03-17 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf |
| 8430 | 27-CR-22-4898 | TERRELL JOHNSON | 2 | 2022-03-16 | Pretrial Release Evaluation Form | | | | | |
| 8431 | 27-CR-22-4898 | TERRELL JOHNSON | 1 | 2022-03-16 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf |
| 8432 | 27-CR-22-5532 | Isaac Lee Kelley | | 2024-03-27 | Hearing Held Hybrid | | | | | |
| 8433 | 27-CR-22-5532 | Isaac Lee Kelley | 37 | 2024-02-15 | Notice of Case Reassignment | Kappelhoff, Mark | | True | 1 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf |
| 8434 | 27-CR-22-5532 | Isaac Lee Kelley | 36 | 2023-10-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf |
| 8435 | 27-CR-22-5532 | Isaac Lee Kelley | 35 | 2023-10-13 | Order for Submissions-Under Advisement | Skibbie, Lori | | | | |
| 8436 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-10-13 | Hearing Held Remote | | | | | |
| 8437 | 27-CR-22-5532 | Isaac Lee Kelley | 34 | 2023-07-17 | Returned Mail | | Defendant Kelley, Isaac Lee | True | 1 | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf |
| 8438 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-07-12 | Fail to Appear at a hearing | | Defendant Kelley, Isaac Lee | | | |
| 8439 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-07-12 | Hearing Held Hybrid | | | | | |
| 8440 | 27-CR-22-5532 | Isaac Lee Kelley | 33 | 2023-07-10 | Pretrial Agency Report | | | | | |
| 8441 | 27-CR-22-5532 | Isaac Lee Kelley | 32 | 2023-07-03 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf |
| 8442 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-06-07 | Hearing Held In-Person | | | | | |
| 8443 | 27-CR-22-5532 | Isaac Lee Kelley | 31 | 2023-05-02 | Order Appointing Advisory Counsel - Adult | Mercurio, Danielle | | | | |
| 8444 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 8445 | 27-CR-22-5532 | Isaac Lee Kelley | 30 | 2023-05-02 | Motion | Mercurio, Danielle | Defendant Kelley, Isaac Lee | | | |
| 8446 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-05-02 | Hearing Held Remote | | | | | |
| 8447 | 27-CR-22-5532 | Isaac Lee Kelley | 29 | 2023-05-01 | Rule 20 Evaluation Report | | | | | |
| 8448 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-05-01 | Rule 20 Report Distributed | | | | | |

**EXHIBIT CAS-9 | p. 256**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8449 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-04-18 | Bail to stand as previously ordered | | | | | |
| 8450 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-04-18 | Hearing Held Remote | | | | | |
| 8451 | 27-CR-22-5532 | Isaac Lee Kelley | 28 | 2023-04-14 | Rule 20 Progress Report | | | | | |
| 8452 | 27-CR-22-5532 | Isaac Lee Kelley | 27 | 2023-02-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf |
| 8453 | 27-CR-22-5532 | Isaac Lee Kelley | 26 | 2023-01-31 | Request for Continuance | | | | | |
| 8454 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-01-31 | Fail to Appear at a hearing | | | | | |
| 8455 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-01-31 | Hearing Held Remote | | | | | |
| 8456 | 27-CR-22-5532 | Isaac Lee Kelley | 25 | 2023-01-30 | Rule 20 Progress Report | | | | | |
| 8457 | 27-CR-22-5532 | Isaac Lee Kelley | 24 | 2023-01-20 | Notice of Case Reassignment | Cahill, Peter A. | | True | 1 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2023-01-20_20240429040406.pdf |
| 8458 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-01-10 | Fail to Appear at a hearing | | | | | |
| 8459 | 27-CR-22-5532 | Isaac Lee Kelley | | 2023-01-10 | Hearing Held Remote | | | | | |
| 8460 | 27-CR-22-5532 | Isaac Lee Kelley | 23 | 2022-12-27 | Rule 20 Progress Report | | | | | |
| 8461 | 27-CR-22-5532 | Isaac Lee Kelley | 22 | 2022-12-07 | Returned Mail | | Defendant Kelley, Isaac Lee | True | 3 | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf |
| 8462 | 27-CR-22-5532 | Isaac Lee Kelley | 21 | 2022-11-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf |
| 8463 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-11-15 | Fail to Appear at a hearing | | Defendant Kelley, Isaac Lee | | | |
| 8464 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-11-15 | Hearing Held Remote | | | | | |
| 8465 | 27-CR-22-5532 | Isaac Lee Kelley | 19 | 2022-11-09 | Rule 20 Progress Report | | | | | |
| 8466 | 27-CR-22-5532 | Isaac Lee Kelley | 18 | 2022-09-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kelley, Isaac Lee | True | 2 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf |
| 8467 | 27-CR-22-5532 | Isaac Lee Kelley | 17 | 2022-06-21 | Order for Conditional Release | Janzen, Lisa K | Defendant Kelley, Isaac Lee | True | 1 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf |
| 8468 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-06-21 | Hearing Held Remote | | | | | |
| 8469 | 27-CR-22-5532 | Isaac Lee Kelley | 16 | 2022-06-14 | Request for Continuance | | | | | |
| 8470 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-06-14 | Bail to stand as previously ordered | | | | | |
| 8471 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-06-14 | Hearing Held Remote | | | | | |
| 8472 | 27-CR-22-5532 | Isaac Lee Kelley | 15 | 2022-06-13 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf |
| 8473 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-05-31 | Bail to stand as previously ordered | | | | | |
| 8474 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney HORVATH, JAMES CHRISTOPHER; | | | |
| 8475 | 27-CR-22-5532 | Isaac Lee Kelley | 14 | 2022-05-20 | Returned Mail | | | True | 1 | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf |
| 8476 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-05-17 | Bail to stand as previously ordered | | | | | |
| 8477 | 27-CR-22-5532 | Isaac Lee Kelley | 13 | 2022-05-17 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf |
| 8478 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-05-17 | Found Incompetent | Janzen, Lisa K | | | | |
| 8479 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-05-17 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 8480 | 27-CR-22-5532 | Isaac Lee Kelley | 12 | 2022-05-12 | Chemical Dependency Evaluation Report | | | | | |
| 8481 | 27-CR-22-5532 | Isaac Lee Kelley | 11 | 2022-05-11 | Rule 20 Evaluation Report | | | | | |

**EXHIBIT CAS-9 | p. 257**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8482 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-05-11 | Rule 20 Report Distributed | | | | | |
| 8483 | 27-CR-22-5532 | Isaac Lee Kelley | 10 | 2022-05-06 | Notice of Case Reassignment | Conley, Thomas J. | | True | 1 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2022-05-06_20240429040414.pdf |
| 8484 | 27-CR-22-5532 | Isaac Lee Kelley | 9 | 2022-04-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf |
| 8485 | 27-CR-22-5532 | Isaac Lee Kelley | 8 | 2022-03-29 | Pre-Plea Worksheet | | | | | |
| 8486 | 27-CR-22-5532 | Isaac Lee Kelley | 7 | 2022-03-29 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf |
| 8487 | 27-CR-22-5532 | Isaac Lee Kelley | 6 | 2022-03-25 | Statement of Rights | | | | | |
| 8488 | 27-CR-22-5532 | Isaac Lee Kelley | 5 | 2022-03-25 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf |
| 8489 | 27-CR-22-5532 | Isaac Lee Kelley | 4 | 2022-03-25 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 8490 | 27-CR-22-5532 | Isaac Lee Kelley | | 2022-03-25 | Hearing Held Using Remote Technology | | Attorney HORVATH, JAMES CHRISTOPHER; | | | |
| 8491 | 27-CR-22-5532 | Isaac Lee Kelley | 3 | 2022-03-25 | Pretrial Release Evaluation Form | | | | | |
| 8492 | 27-CR-22-5532 | Isaac Lee Kelley | 1 | 2022-03-24 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf |
| 8493 | 27-CR-22-7797 | Carmen Bendu Greaves | 42 | 2024-03-20 | Order for Conditional Release | Borer, George | | | | |
| 8494 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-03-19 | Hearing Held Remote | | | | | |
| 8495 | 27-CR-22-7797 | Carmen Bendu Greaves | 41 | 2024-03-11 | Returned Mail | | | True | 2 | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf |
| 8496 | 27-CR-22-7797 | Carmen Bendu Greaves | 40 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf |
| 8497 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-03-05 | Bail to stand as previously ordered | | | | | |
| 8498 | 27-CR-22-7797 | Carmen Bendu Greaves | 39 | 2024-03-05 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf |
| 8499 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-03-05 | Found Incompetent | Browne, Michael K | | | | |
| 8500 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-03-05 | Hearing Held Remote | | | | | |
| 8501 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-02-28 | Forfeiture Disbursement | | | | | |
| 8502 | 27-CR-22-7797 | Carmen Bendu Greaves | 38 | 2024-02-15 | Rule 20 Evaluation Report | | | | | |
| 8503 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-02-15 | Rule 20 Report Distributed | | | | | |
| 8504 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-02-02 | Identity Verified | | | | | |
| 8505 | 27-CR-22-7797 | Carmen Bendu Greaves | 37 | 2024-02-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burdorf, Jean | | True | 2 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429040525.pdf |
| 8506 | 27-CR-22-7797 | Carmen Bendu Greaves | 36 | 2024-02-02 | Order for Conditional Release | Burdorf, Jean | | | | |
| 8507 | 27-CR-22-7797 | Carmen Bendu Greaves | 35 | 2024-02-02 | Order Granting Public Defender | Burdorf, Jean | | | | |
| 8508 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-02-02 | Hearing Held In-Person | | | | | |
| 8509 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2024-02-01 | Warrant Cleared by Wt Office | | | | | |
| 8510 | 27-CR-22-7797 | Carmen Bendu Greaves | 34 | 2023-08-31 | Cash or Surety Bond Forfeited | Browne, Michael K | | | | |
| 8511 | 27-CR-22-7797 | Carmen Bendu Greaves | 33 | 2023-08-31 | Order Forfeiting Cash Bond or Surety Bond | Browne, Michael K | | | | |
| 8512 | 27-CR-22-7797 | Carmen Bendu Greaves | 32 | 2023-08-22 | Warrant Issued | | | | | |
| 8513 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-08-22 | Fail to Appear at a hearing | | Defendant Greaves, Carmen Bendu | | | |
| 8514 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-08-22 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 258

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8515 | 27-CR-22-7797 | Carmen Bendu Greaves | 31 | 2023-06-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf |
| 8516 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-04-04 | Bail to stand as previously ordered | | | | | |
| 8517 | 27-CR-22-7797 | Carmen Bendu Greaves | 29 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney BASKFIELD, MADELINE KREHBIEL | | | |
| 8518 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-04-04 | Hearing Held Remote | | | | | |
| 8519 | 27-CR-22-7797 | Carmen Bendu Greaves | 28 | 2023-02-22 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf |
| 8520 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-02-21 | Bail to stand as previously ordered | | | | | |
| 8521 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-02-21 | Found Incompetent | Mercurio, Danielle | | | | |
| 8522 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-02-21 | Hearing Held Remote | | | | | |
| 8523 | 27-CR-22-7797 | Carmen Bendu Greaves | 27 | 2023-02-17 | Rule 20 Evaluation Report | | | | | |
| 8524 | 27-CR-22-7797 | Carmen Bendu Greaves | 26 | 2023-01-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 3 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf |
| 8525 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-01-17 | Bail to stand as previously ordered | | | | | |
| 8526 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2023-01-17 | Hearing Held Remote | | | | | |
| 8527 | 27-CR-22-7797 | Carmen Bendu Greaves | 25 | 2022-12-09 | Order-Other | | | True | 4 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf |
| 8528 | 27-CR-22-7797 | Carmen Bendu Greaves | 24 | 2022-12-09 | Order for Conditional Release | Scoggin, Paul | | | | |
| 8529 | 27-CR-22-7797 | Carmen Bendu Greaves | 23 | 2022-12-06 | Rule 20 Progress Report | | | | | |
| 8530 | 27-CR-22-7797 | Carmen Bendu Greaves | 22 | 2022-12-05 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-12-05_20240429040531.pdf |
| 8531 | 27-CR-22-7797 | Carmen Bendu Greaves | 21 | 2022-12-05 | Rule 20 Progress Report | | | | | |
| 8532 | 27-CR-22-7797 | Carmen Bendu Greaves | 20 | 2022-07-14 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf |
| 8533 | 27-CR-22-7797 | Carmen Bendu Greaves | 18 | 2022-07-12 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf |
| 8534 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-07-12 | Found Incompetent | Janzen, Lisa K | | | | |
| 8535 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-07-12 | Bail to stand as previously ordered | | | | | |
| 8536 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-07-12 | Hearing Held Remote | | | | | |
| 8537 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-07-08 | Rule 20 Report Distributed | | | | | |
| 8538 | 27-CR-22-7797 | Carmen Bendu Greaves | 17 | 2022-07-08 | Rule 20 Evaluation Report | | | | | |
| 8539 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-05-24 | Bail to stand as previously ordered | | | | | |
| 8540 | 27-CR-22-7797 | Carmen Bendu Greaves | 16 | 2022-05-24 | Motion | Scoggin, Paul | Defendant Greaves, Carmen Bendu | | | |
| 8541 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-05-24 | Hearing Held Using Remote Technology | | | | | |
| 8542 | 27-CR-22-7797 | Carmen Bendu Greaves | 15 | 2022-05-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Scoggin, Paul | | True | 3 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf |
| 8543 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-05-18 | Probable Cause Found | | | | | |
| 8544 | 27-CR-22-7797 | Carmen Bendu Greaves | 13 | 2022-05-16 | Order for Conditional Release | Allyn, Julie | | | | |
| 8545 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-05-16 | Hearing Held Using Remote Technology | | Attorney BRODHAG, AMANDA JEAN; | | | |
| 8546 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-05-13 | Warrant Cleared by Wt Office | | | | | |
| 8547 | 27-CR-22-7797 | Carmen Bendu Greaves | 12 | 2022-05-13 | Order Revoking Interim Conditions of Release | Burns, Michael E | | True | 2 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf |

EXHIBIT CAS-9 | p. 259

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8548 | 27-CR-22-7797 | Carmen Bendu Greaves | 11 | 2022-05-13 | Warrant Issued | | | | | |
| 8549 | 27-CR-22-7797 | Carmen Bendu Greaves | 10 | 2022-05-13 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf |
| 8550 | 27-CR-22-7797 | Carmen Bendu Greaves | 9 | 2022-05-13 | Conditional Release Violation Report | | | | | |
| 8551 | 27-CR-22-7797 | Carmen Bendu Greaves | 8 | 2022-05-03 | Assignment of Bail | | | True | 1 | MCRO_27-CR-22-7797_Assignment of Bail_2022-05-03_20240429040537.pdf |
| 8552 | 27-CR-22-7797 | Carmen Bendu Greaves | 7 | 2022-05-03 | Pre-Plea Worksheet | | | | | |
| 8553 | 27-CR-22-7797 | Carmen Bendu Greaves | 6 | 2022-05-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf |
| 8554 | 27-CR-22-7797 | Carmen Bendu Greaves | 5 | 2022-04-26 | Order for Conditional Release | Norris, Lyonel | | | | |
| 8555 | 27-CR-22-7797 | Carmen Bendu Greaves | 4 | 2022-04-26 | Statement of Rights | | | | | |
| 8556 | 27-CR-22-7797 | Carmen Bendu Greaves | 3 | 2022-04-26 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 8557 | 27-CR-22-7797 | Carmen Bendu Greaves | | 2022-04-26 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 8558 | 27-CR-22-7797 | Carmen Bendu Greaves | 2 | 2022-04-26 | Pretrial Release Evaluation Form | | | | | |
| 8559 | 27-CR-22-7797 | Carmen Bendu Greaves | 1 | 2022-04-25 | E-filed Comp-Order for Detention | | | | | |
| 8560 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2024-03-27 | Hearing Held Hybrid | | | | | |
| 8561 | 27-CR-22-7953 | ISAAC LEE KELLEY | 30 | 2024-02-15 | Notice of Case Reassignment | Kappelhoff, Mark | | True | 1 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2024-02-15_20240429040635.pdf |
| 8562 | 27-CR-22-7953 | ISAAC LEE KELLEY | 29 | 2023-10-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf |
| 8563 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-10-13 | Hearing Held Remote | | | | | |
| 8564 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-07-12 | Fail to Appear at a hearing | | Defendant KELLEY, ISAAC LEE | | | |
| 8565 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-07-12 | Hearing Held Hybrid | | | | | |
| 8566 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-06-07 | Hearing Held In-Person | | | | | |
| 8567 | 27-CR-22-7953 | ISAAC LEE KELLEY | 28 | 2023-05-02 | Order Appointing Advisory Counsel - Adult | Mercurio, Danielle | | | | |
| 8568 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 8569 | 27-CR-22-7953 | ISAAC LEE KELLEY | 27 | 2023-05-02 | Motion | Mercurio, Danielle | | | | |
| 8570 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-05-02 | Hearing Held Remote | | | | | |
| 8571 | 27-CR-22-7953 | ISAAC LEE KELLEY | 26 | 2023-05-01 | Rule 20 Evaluation Report | | | | | |
| 8572 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-05-01 | Rule 20 Report Distributed | | | | | |
| 8573 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-04-18 | Bail to stand as previously ordered | | | | | |
| 8574 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-04-18 | Hearing Held Remote | | | | | |
| 8575 | 27-CR-22-7953 | ISAAC LEE KELLEY | 25 | 2023-04-14 | Rule 20 Progress Report | | | | | |
| 8576 | 27-CR-22-7953 | ISAAC LEE KELLEY | 24 | 2023-02-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf |
| 8577 | 27-CR-22-7953 | ISAAC LEE KELLEY | 23 | 2023-01-31 | Request for Continuance | | | | | |
| 8578 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-01-31 | Fail to Appear at a hearing | | Defendant KELLEY, ISAAC LEE | | | |
| 8579 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-01-31 | Hearing Held Remote | | | | | |
| 8580 | 27-CR-22-7953 | ISAAC LEE KELLEY | 22 | 2023-01-30 | Rule 20 Progress Report | | | | | |

EXHIBIT CAS-9 | p. 260

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8581 | 27-CR-22-7953 | ISAAC LEE KELLEY | 21 | 2023-01-20 | Notice of Case Reassignment | Cahill, Peter A. | | True | 1 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2023-01-20_20240429040637.pdf |
| 8582 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-01-10 | Fail to Appear at a hearing | | Defendant KELLEY, ISAAC LEE | | | |
| 8583 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2023-01-10 | Hearing Held Remote | | | | | |
| 8584 | 27-CR-22-7953 | ISAAC LEE KELLEY | 20 | 2022-12-27 | Rule 20 Progress Report | | | | | |
| 8585 | 27-CR-22-7953 | ISAAC LEE KELLEY | 19 | 2022-12-07 | Returned Mail | | Defendant KELLEY, ISAAC LEE | True | 3 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf |
| 8586 | 27-CR-22-7953 | ISAAC LEE KELLEY | 18 | 2022-11-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf |
| 8587 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-11-15 | Fail to Appear at a hearing | | Defendant KELLEY, ISAAC LEE | | | |
| 8588 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-11-15 | Hearing Held Remote | | | | | |
| 8589 | 27-CR-22-7953 | ISAAC LEE KELLEY | 17 | 2022-11-09 | Rule 20 Progress Report | | | | | |
| 8590 | 27-CR-22-7953 | ISAAC LEE KELLEY | 16 | 2022-09-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant KELLEY, ISAAC LEE | True | 2 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf |
| 8591 | 27-CR-22-7953 | ISAAC LEE KELLEY | 15 | 2022-06-21 | Order for Conditional Release | Janzen, Lisa K | Defendant KELLEY, ISAAC LEE | True | 1 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf |
| 8592 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-06-21 | Hearing Held Remote | | | | | |
| 8593 | 27-CR-22-7953 | ISAAC LEE KELLEY | 14 | 2022-06-14 | Request for Continuance | | Defendant KELLEY, ISAAC LEE | | | |
| 8594 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-06-14 | Bail to stand as previously ordered | | | | | |
| 8595 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-06-14 | Hearing Held Remote | | | | | |
| 8596 | 27-CR-22-7953 | ISAAC LEE KELLEY | 13 | 2022-06-13 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf |
| 8597 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-05-31 | Bail to stand as previously ordered | | | | | |
| 8598 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-05-31 | Hearing Held Using Remote Technology | | Attorney HORVATH, JAMES CHRISTOPHER; | | | |
| 8599 | 27-CR-22-7953 | ISAAC LEE KELLEY | 12 | 2022-05-25 | Returned Mail | | | True | 1 | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf |
| 8600 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-05-17 | Bail to stand as previously ordered | | | | | |
| 8601 | 27-CR-22-7953 | ISAAC LEE KELLEY | 11 | 2022-05-17 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf |
| 8602 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-05-17 | Found Incompetent | Janzen, Lisa K | | | | |
| 8603 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-05-17 | Hearing Held Using Remote Technology | | Attorney Herlofsky, Susan; | | | |
| 8604 | 27-CR-22-7953 | ISAAC LEE KELLEY | 10 | 2022-05-11 | Pre-Plea Worksheet | | | | | |
| 8605 | 27-CR-22-7953 | ISAAC LEE KELLEY | 9 | 2022-05-06 | Notice of Case Reassignment | Conley, Thomas J. | | True | 1 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2022-05-06_20240429040646.pdf |
| 8606 | 27-CR-22-7953 | ISAAC LEE KELLEY | 8 | 2022-05-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-7953_Demand or Request for Discovery_2022-05-02_20240429040647.pdf |
| 8607 | 27-CR-22-7953 | ISAAC LEE KELLEY | 7 | 2022-04-28 | Other Document | Bartolomei, Luis | | True | 1 | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf |
| 8608 | 27-CR-22-7953 | ISAAC LEE KELLEY | 6 | 2022-04-28 | Order-Chemical Dependency Evaluation | Bartolomei, Luis | | | | |
| 8609 | 27-CR-22-7953 | ISAAC LEE KELLEY | 5 | 2022-04-28 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-04-28_20240429040649.pdf |
| 8610 | 27-CR-22-7953 | ISAAC LEE KELLEY | 4 | 2022-04-28 | Statement of Rights | | | | | |
| 8611 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-04-28 | Hearing Held Using Remote Technology | | Defendant KELLEY, ISAAC LEE; | | | |
| 8612 | 27-CR-22-7953 | ISAAC LEE KELLEY | 3 | 2022-04-28 | Pretrial Release Evaluation Form | | | | | |
| 8613 | 27-CR-22-7953 | ISAAC LEE KELLEY | | 2022-04-27 | Warrant Cleared by Wt Office | | | | | |

EXHIBIT CAS-9 | p. 261

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8614 | 27-CR-22-7953 | ISAAC LEE KELLEY | 2 | 2022-04-27 | Warrant Issued | | | | | |
| 8615 | 27-CR-22-7953 | ISAAC LEE KELLEY | 1 | 2022-04-27 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf |
| 8616 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 38 | 2024-02-02 | Finding of Incompetency and Order | Browne, Michael K | | True | 3 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf |
| 8617 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 39 | 2024-01-30 | Release Ordered | Browne, Michael K | | | | |
| 8618 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2024-01-30 | Found Incompetent | Browne, Michael K | | | | |
| 8619 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2024-01-30 | Hearing Held Remote | | | | | |
| 8620 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 37 | 2024-01-29 | Rule 20 Evaluation Report | | | | | |
| 8621 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2024-01-29 | Rule 20 Report Distributed | | | | | |
| 8622 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 36 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf |
| 8623 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 35 | 2024-01-02 | Request for Continuance | | Attorney SCOTT, ELIZABETH A F | | | |
| 8624 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2024-01-02 | Fail to Appear at a hearing | | Defendant BLACK, EMANUEL OMAR | | | |
| 8625 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2024-01-02 | Hearing Held Remote | | | | | |
| 8626 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 34 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf |
| 8627 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-12-12 | Hearing Held Remote | | | | | |
| 8628 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 33 | 2023-11-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Conley, Thomas J. | | True | 2 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240429152435.pdf |
| 8629 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 32 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240429152436.pdf |
| 8630 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 31 | 2023-11-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-9720_Notice of Hearing_2023-11-28_20240429152437.pdf |
| 8631 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 30 | 2023-11-28 | Order Granting Public Defender | Conley, Thomas J. | | | | |
| 8632 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-11-28 | Hearing Held In-Person | | | | | |
| 8633 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 29 | 2023-11-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf |
| 8634 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-11-21 | Hearing Held Remote | | | | | |
| 8635 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-10-24 | Hearing Held Remote | | | | | |
| 8636 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 28 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf |
| 8637 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 27 | 2023-09-19 | Request for Continuance | | | | | |
| 8638 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 26 | 2023-07-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Sande, Christian M | | True | 2 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429152440.pdf |
| 8639 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 25 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-07-19_20240429152441.pdf |
| 8640 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 24 | 2023-07-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-9720_Notice of Hearing_2023-07-19_20240429152442.pdf |
| 8641 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-07-19 | Hearing Held In-Person | | | | | |
| 8642 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 23 | 2023-07-19 | Order Granting Public Defender | Sande, Christian M | | | | |
| 8643 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 22 | 2023-07-18 | Application for Public Defender | | | | | |
| 8644 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-07-18 | Warrant Cleared by Wt Office | | | | | |
| 8645 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 21 | 2023-07-11 | Warrant Issued | | | | | |
| 8646 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-07-11 | Fail to Appear at a hearing | | Defendant BLACK, EMANUEL OMAR | | | |

**EXHIBIT CAS-9 | p. 262**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8647 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-07-11 | Hearing Held Remote | | | | | |
| 8648 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 20 | 2023-06-22 | Returned Mail | | Defendant BLACK, EMANUEL OMAR | True | 1 | MCRO_27-CR-22-9720_Returned Mail_2023-06-22_20240429152443.pdf |
| 8649 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 19 | 2023-06-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf |
| 8650 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-06-06 | Hearing Held Remote | | | | | |
| 8651 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 18 | 2023-04-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf |
| 8652 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 17 | 2023-04-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf |
| 8653 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-04-04 | Hearing Held Remote | | | | | |
| 8654 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 16 | 2023-04-04 | Request for Continuance | | Defendant BLACK, EMANUEL OMAR | | | |
| 8655 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 15 | 2023-03-17 | Returned Mail | | | True | 1 | MCRO_27-CR-22-9720_Returned Mail_2023-03-17_20240429152447.pdf |
| 8656 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 14 | 2023-03-06 | Rule 20 Progress Report | | | | | |
| 8657 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 13 | 2023-02-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-9720_Notice of Hearing_2023-02-23_20240429152448.pdf |
| 8658 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-02-23 | Hearing Held In-Person | | | | | |
| 8659 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 12 | 2023-02-23 | Request for Continuance | | Defendant BLACK, EMANUEL OMAR | | | |
| 8660 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 11 | 2023-02-14 | Request for Continuance | | | | | |
| 8661 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-02-14 | Hearing Held Remote | | | | | |
| 8662 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2023-02-14 | Fail to Appear at a hearing | | Defendant BLACK, EMANUEL OMAR | | | |
| 8663 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 10 | 2023-02-09 | Rule 20 Progress Report | | | | | |
| 8664 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 9 | 2022-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152450.pdf |
| 8665 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 8 | 2022-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152451.pdf |
| 8666 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 7 | 2022-12-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Regis, M. Jacqueline | | True | 1 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-14_20240429152452.pdf |
| 8667 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2022-12-14 | Hearing Held In-Person | | | | | |
| 8668 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 6 | 2022-10-27 | Order Granting Public Defender | Koch, William H. | | | | |
| 8669 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 5 | 2022-10-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-9720_Notice of Hearing_2022-10-27_20240429152453.pdf |
| 8670 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2022-10-27 | Hearing Held In-Person | | | | | |
| 8671 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 4 | 2022-10-27 | Application for Public Defender | | | | | |
| 8672 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 3 | 2022-08-12 | Statement of Rights | | | | | |
| 8673 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 2 | 2022-08-12 | Summons | | | True | 1 | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf |
| 8674 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 1 | 2022-05-23 | Citation Data Summary | | | True | 1 | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429152455.pdf |
| 8675 | 27-CR-22-9720 | EMANUEL OMAR BLACK | | 2022-05-23 | Citation E-Filed | | | | | |
| 8676 | 27-CR-22-10055 | MAKIS DUVELL LANE | 36 | 2024-04-18 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-10055_Notice of Hearing_2024-04-18_20240429152742.pdf |
| 8677 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2024-04-18 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DUVELL | | | |
| 8678 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2024-04-18 | Hearing Held In-Person | | | | | |
| 8679 | 27-CR-22-10055 | MAKIS DUVELL LANE | 35 | 2024-04-03 | Rule 20 Progress Report | | | | | |

EXHIBIT CAS-9 | p. 263

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8680 | 27-CR-22-10055 | MAKIS DUVELL LANE | 34 | 2024-04-03 | Law Enforcement Bail Bond Receipt | | | True | 2 | MCRO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-03_20240429152743.pdf |
| 8681 | 27-CR-22-10055 | MAKIS DUVELL LANE | 33 | 2024-02-29 | Order for Conditional Release | Brandt, Gina M. | | True | 1 | MCRO_27-CR-22-10055_Order for Conditional Release_2024-02-29_20240429152744.pdf |
| 8682 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2024-02-29 | Hearing Held In-Person | | | | | |
| 8683 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2024-02-12 | Hearing Held In-Person | | | | | |
| 8684 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2024-02-11 | Warrant Cleared by Wt Office | | | | | |
| 8685 | 27-CR-22-10055 | MAKIS DUVELL LANE | 32 | 2024-02-06 | Warrant Issued | | | | | |
| 8686 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2024-02-06 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DUVELL | | | |
| 8687 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2024-02-06 | Hearing Held Remote | | | | | |
| 8688 | 27-CR-22-10055 | MAKIS DUVELL LANE | 31 | 2024-02-01 | Prosecutions Recommendation for Bail | | | True | 1 | MCRO_27-CR-22-10055_Prosecutions Recommendation for Bail_2024-02-01_20240429152745.pdf |
| 8689 | 27-CR-22-10055 | MAKIS DUVELL LANE | 30 | 2024-01-24 | Rule 20 Progress Report | | | | | |
| 8690 | 27-CR-22-10055 | MAKIS DUVELL LANE | 29 | 2023-12-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf |
| 8691 | 27-CR-22-10055 | MAKIS DUVELL LANE | 28 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf |
| 8692 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-12-12 | Hearing Held Remote | | | | | |
| 8693 | 27-CR-22-10055 | MAKIS DUVELL LANE | 27 | 2023-12-04 | Rule 20 Progress Report | | | | | |
| 8694 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-10-10 | Hearing Held Remote | | | | | |
| 8695 | 27-CR-22-10055 | MAKIS DUVELL LANE | 26 | 2023-10-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf |
| 8696 | 27-CR-22-10055 | MAKIS DUVELL LANE | 25 | 2023-09-26 | Returned Mail | | | True | 1 | MCRO_27-CR-22-10055_Returned Mail_2023-09-26_20240429152749.pdf |
| 8697 | 27-CR-22-10055 | MAKIS DUVELL LANE | 24 | 2023-09-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-10055_Notice of Hearing_2023-09-21_20240429152750.pdf |
| 8698 | 27-CR-22-10055 | MAKIS DUVELL LANE | 23 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf |
| 8699 | 27-CR-22-10055 | MAKIS DUVELL LANE | 22 | 2023-09-19 | Request for Continuance | | Attorney MARTIN, BENJAMIN ALLEN | | | |
| 8700 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-09-19 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DUVELL | | | |
| 8701 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-09-19 | Hearing Held Remote | | | | | |
| 8702 | 27-CR-22-10055 | MAKIS DUVELL LANE | 21 | 2023-09-15 | Rule 20 Progress Report | | | | | |
| 8703 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-09-15 | Rule 20 Report Distributed | | | | | |
| 8704 | 27-CR-22-10055 | MAKIS DUVELL LANE | 20 | 2023-07-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf |
| 8705 | 27-CR-22-10055 | MAKIS DUVELL LANE | 19 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf |
| 8706 | 27-CR-22-10055 | MAKIS DUVELL LANE | 18 | 2023-07-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf |
| 8707 | 27-CR-22-10055 | MAKIS DUVELL LANE | 17 | 2023-07-03 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf |
| 8708 | 27-CR-22-10055 | MAKIS DUVELL LANE | 16 | 2023-07-03 | Order Granting Public Defender | Siegesmund, Kristin | | | | |
| 8709 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-07-03 | Hearing Held In-Person | | | | | |
| 8710 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-06-30 | Warrant Cleared by Wt Office | | | | | |
| 8711 | 27-CR-22-10055 | MAKIS DUVELL LANE | 15 | 2023-06-01 | Warrant Issued | | | | | |
| 8712 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-06-01 | Fail to Appear at a hearing | | | | | |

EXHIBIT CAS-9 | p. 264

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8713 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-06-01 | Hearing Held In-Person | | | | | |
| 8714 | 27-CR-22-10055 | MAKIS DUVELL LANE | 14 | 2023-05-08 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-10055_Notice of Hearing_2023-05-08_20240429152758.pdf |
| 8715 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-05-08 | Hearing Held In-Person | | | | | |
| 8716 | 27-CR-22-10055 | MAKIS DUVELL LANE | 13 | 2023-05-08 | Statement of Rights | | | | | |
| 8717 | 27-CR-22-10055 | MAKIS DUVELL LANE | 12 | 2023-04-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-20_20240429152759.pdf |
| 8718 | 27-CR-22-10055 | MAKIS DUVELL LANE | 11 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-22-10055_Returned Mail_2023-04-17_20240429152800.pdf |
| 8719 | 27-CR-22-10055 | MAKIS DUVELL LANE | 10 | 2023-04-06 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240429152801.pdf |
| 8720 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-04-06 | Hearing Held In-Person | | | | | |
| 8721 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 8722 | 27-CR-22-10055 | MAKIS DUVELL LANE | 9 | 2023-01-12 | Warrant Issued | | | | | |
| 8723 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 8724 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-01-12 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DUVELL | | | |
| 8725 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-01-09 | Fail to Appear at a hearing | | Defendant LANE, MAKIS DUVELL | | | |
| 8726 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 8727 | 27-CR-22-10055 | MAKIS DUVELL LANE | 8 | 2022-12-20 | Triaged - Ineligible for Treatment Court | | | | | |
| 8728 | 27-CR-22-10055 | MAKIS DUVELL LANE | 7 | 2022-12-20 | Probation Recommendation | | | | | |
| 8729 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2022-10-24 | Hearing Held Remote | | | | | |
| 8730 | 27-CR-22-10055 | MAKIS DUVELL LANE | 6 | 2022-07-27 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 8731 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2022-07-27 | Hearing Held Remote | | | | | |
| 8732 | 27-CR-22-10055 | MAKIS DUVELL LANE | 5 | 2022-07-26 | Warrant Issued | | | | | |
| 8733 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2022-07-26 | Fail to Appear at a hearing | | | | | |
| 8734 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2022-07-26 | Hearing Held Remote | | | | | |
| 8735 | 27-CR-22-10055 | MAKIS DUVELL LANE | 4 | 2022-07-08 | Notice of Remote Hearing with Instructions | | | | | |
| 8736 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2022-07-08 | Hearing Held Remote | | | | | |
| 8737 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2022-07-07 | Fail to Appear at a hearing | | | | | |
| 8738 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2022-07-07 | Hearing Held Remote | | | | | |
| 8739 | 27-CR-22-10055 | MAKIS DUVELL LANE | 3 | 2022-06-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf |
| 8740 | 27-CR-22-10055 | MAKIS DUVELL LANE | | 2022-05-26 | Fingerprints Required Notice sent | | | | | |
| 8741 | 27-CR-22-10055 | MAKIS DUVELL LANE | 2 | 2022-05-26 | Summons | | | True | 1 | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf |
| 8742 | 27-CR-22-10055 | MAKIS DUVELL LANE | 1 | 2022-05-26 | E-filed Comp-Summons | | | | | |
| 8743 | 27-CR-22-10646 | LAMAR GLASS | 47 | 2024-04-01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf |
| 8744 | 27-CR-22-10646 | LAMAR GLASS | 46 | 2023-12-05 | Returned Mail | | Defendant GLASS, LAMAR | True | 1 | MCRO_27-CR-22-10646_Returned Mail_2023-12-05_20240429152946.pdf |
| 8745 | 27-CR-22-10646 | LAMAR GLASS | 45 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf |

**EXHIBIT CAS-9 | p. 265**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8746 | 27-CR-22-10646 | LAMAR GLASS | 44 | 2023-11-28 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 4 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf |
| 8747 | 27-CR-22-10646 | LAMAR GLASS | | 2023-11-28 | Found Incompetent | Mercurio, Danielle | | | | |
| 8748 | 27-CR-22-10646 | LAMAR GLASS | 43 | 2023-11-28 | Waiver of Appearance | | | | | |
| 8749 | 27-CR-22-10646 | LAMAR GLASS | 42 | 2023-11-21 | Rule 20 Evaluation Report | | | | | |
| 8750 | 27-CR-22-10646 | LAMAR GLASS | | 2023-11-21 | Rule 20 Report Distributed | | | | | |
| 8751 | 27-CR-22-10646 | LAMAR GLASS | 41 | 2023-11-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf |
| 8752 | 27-CR-22-10646 | LAMAR GLASS | 40 | 2023-11-21 | Request for Continuance | | | | | |
| 8753 | 27-CR-22-10646 | LAMAR GLASS | 39 | 2023-10-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf |
| 8754 | 27-CR-22-10646 | LAMAR GLASS | 38 | 2023-10-10 | Request for Continuance | | | | | |
| 8755 | 27-CR-22-10646 | LAMAR GLASS | 37 | 2023-10-10 | Rule 20 Progress Report | | | | | |
| 8756 | 27-CR-22-10646 | LAMAR GLASS | 36 | 2023-08-28 | Request for Continuance | | | | | |
| 8757 | 27-CR-22-10646 | LAMAR GLASS | 35 | 2023-08-11 | Returned Mail | | | True | 1 | MCRO_27-CR-22-10646_Returned Mail_2023-08-11_20240429152951.pdf |
| 8758 | 27-CR-22-10646 | LAMAR GLASS | 34 | 2023-08-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf |
| 8759 | 27-CR-22-10646 | LAMAR GLASS | 33 | 2023-08-01 | Request for Continuance | | | | | |
| 8760 | 27-CR-22-10646 | LAMAR GLASS | 31 | 2023-06-06 | Order for Conditional Release | Mercurio, Danielle | | | | |
| 8761 | 27-CR-22-10646 | LAMAR GLASS | 30 | 2023-06-06 | Motion | Mercurio, Danielle | Attorney ELSEN, MATTHEW JOHN | | | |
| 8762 | 27-CR-22-10646 | LAMAR GLASS | | 2023-06-06 | Hearing Held Remote | | | | | |
| 8763 | 27-CR-22-10646 | LAMAR GLASS | 29 | 2023-05-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Borer, George | | True | 2 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf |
| 8764 | 27-CR-22-10646 | LAMAR GLASS | | 2023-05-30 | Fail to Appear at a hearing | | Defendant GLASS, LAMAR | | | |
| 8765 | 27-CR-22-10646 | LAMAR GLASS | | 2023-05-30 | Hearing Held Remote | | | | | |
| 8766 | 27-CR-22-10646 | LAMAR GLASS | 28 | 2023-05-24 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-10646_Proposed Order or Document_2023-05-24_20240429152955.pdf |
| 8767 | 27-CR-22-10646 | LAMAR GLASS | 27 | 2023-05-24 | Rule 20 Progress Report | | | | | |
| 8768 | 27-CR-22-10646 | LAMAR GLASS | 26 | 2023-05-16 | Request for Continuance | | | | | |
| 8769 | 27-CR-22-10646 | LAMAR GLASS | | 2023-05-16 | Hearing Held Remote | | | | | |
| 8770 | 27-CR-22-10646 | LAMAR GLASS | 25 | 2023-03-14 | Motion | Skibbie, Lori | Attorney ARNESON, THOMAS STUART | | | |
| 8771 | 27-CR-22-10646 | LAMAR GLASS | 24 | 2023-03-14 | Motion | Skibbie, Lori | Attorney ELSEN, MATTHEW JOHN | | | |
| 8772 | 27-CR-22-10646 | LAMAR GLASS | | 2023-03-14 | Hearing Held Remote | | | | | |
| 8773 | 27-CR-22-10646 | LAMAR GLASS | 23 | 2023-03-07 | Rule 20 Progress Report | | | | | |
| 8774 | 27-CR-22-10646 | LAMAR GLASS | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 8775 | 27-CR-22-10646 | LAMAR GLASS | 22 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 8776 | 27-CR-22-10646 | LAMAR GLASS | | 2023-02-14 | Hearing Held Remote | | | | | |
| 8777 | 27-CR-22-10646 | LAMAR GLASS | 21 | 2023-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf |
| 8778 | 27-CR-22-10646 | LAMAR GLASS | 20 | 2023-01-24 | Request for Continuance | | | | | |

EXHIBIT CAS-9 | p. 266

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8779 | 27-CR-22-10646 | LAMAR GLASS | | 2023-01-24 | Hearing Held Remote | | | | | |
| 8780 | 27-CR-22-10646 | LAMAR GLASS | 19 | 2023-01-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf |
| 8781 | 27-CR-22-10646 | LAMAR GLASS | 18 | 2022-11-23 | Motion | | Attorney ELSEN, MATTHEW JOHN | | | |
| 8782 | 27-CR-22-10646 | LAMAR GLASS | | 2022-11-22 | Bail to stand as previously ordered | | | | | |
| 8783 | 27-CR-22-10646 | LAMAR GLASS | | 2022-11-22 | Hearing Held Remote | | | | | |
| 8784 | 27-CR-22-10646 | LAMAR GLASS | 17 | 2022-11-15 | Request for Continuance | | Attorney ELSEN, MATTHEW JOHN | | | |
| 8785 | 27-CR-22-10646 | LAMAR GLASS | | 2022-11-15 | Bail to stand as previously ordered | | | | | |
| 8786 | 27-CR-22-10646 | LAMAR GLASS | | 2022-11-15 | Hearing Held Remote | | | | | |
| 8787 | 27-CR-22-10646 | LAMAR GLASS | | 2022-11-01 | Bail to stand as previously ordered | | | | | |
| 8788 | 27-CR-22-10646 | LAMAR GLASS | | 2022-11-01 | Hearing Held Remote | | | | | |
| 8789 | 27-CR-22-10646 | LAMAR GLASS | | 2022-10-18 | Bail to stand as previously ordered | | | | | |
| 8790 | 27-CR-22-10646 | LAMAR GLASS | | 2022-10-18 | Hearing Held Remote | | | | | |
| 8791 | 27-CR-22-10646 | LAMAR GLASS | | 2022-10-11 | Bail to stand as previously ordered | | | | | |
| 8792 | 27-CR-22-10646 | LAMAR GLASS | | 2022-10-11 | Hearing Held Remote | | | | | |
| 8793 | 27-CR-22-10646 | LAMAR GLASS | 16 | 2022-09-27 | Request for Continuance | | Defendant GLASS, LAMAR | | | |
| 8794 | 27-CR-22-10646 | LAMAR GLASS | 15 | 2022-09-14 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-10646_Notice of Intent to Prosecute_2022-09-14_20240429152958.pdf |
| 8795 | 27-CR-22-10646 | LAMAR GLASS | | 2022-09-13 | Bail to stand as previously ordered | | | | | |
| 8796 | 27-CR-22-10646 | LAMAR GLASS | 14 | 2022-09-13 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf |
| 8797 | 27-CR-22-10646 | LAMAR GLASS | | 2022-09-13 | Found Incompetent | Janzen, Lisa K | | | | |
| 8798 | 27-CR-22-10646 | LAMAR GLASS | | 2022-09-13 | Hearing Held Remote | | | | | |
| 8799 | 27-CR-22-10646 | LAMAR GLASS | 13 | 2022-09-07 | Rule 20 Evaluation Report | | | | | |
| 8800 | 27-CR-22-10646 | LAMAR GLASS | | 2022-09-07 | Rule 20 Report Distributed | | | | | |
| 8801 | 27-CR-22-10646 | LAMAR GLASS | | 2022-08-10 | Probable Cause Found | | | | | |
| 8802 | 27-CR-22-10646 | LAMAR GLASS | 12 | 2022-08-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf |
| 8803 | 27-CR-22-10646 | LAMAR GLASS | 11 | 2022-08-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | | | |
| 8804 | 27-CR-22-10646 | LAMAR GLASS | | 2022-08-10 | Probable Cause Found | | Defendant GLASS, LAMAR | | | |
| 8805 | 27-CR-22-10646 | LAMAR GLASS | 10 | 2022-08-05 | Witness List | | | True | 2 | MCRO_27-CR-22-10646_Witness List_2022-08-05_20240429153001.pdf |
| 8806 | 27-CR-22-10646 | LAMAR GLASS | 9 | 2022-06-30 | Scheduling Order | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf |
| 8807 | 27-CR-22-10646 | LAMAR GLASS | | 2022-06-30 | Bail to stand as previously ordered | | | | | |
| 8808 | 27-CR-22-10646 | LAMAR GLASS | 8 | 2022-06-30 | Demand-Speedy Trial | | | | | |
| 8809 | 27-CR-22-10646 | LAMAR GLASS | | 2022-06-30 | Hearing Held Remote | | | | | |
| 8810 | 27-CR-22-10646 | LAMAR GLASS | 7 | 2022-06-07 | Pre-Plea Worksheet | | | | | |
| 8811 | 27-CR-22-10646 | LAMAR GLASS | 6 | 2022-06-03 | Order for Conditional Release | Norris, Lyonel | | | | |

**EXHIBIT CAS-9 | p. 267**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8812 | 27-CR-22-10646 | LAMAR GLASS | 5 | 2022-06-03 | Statement of Rights | | | | | |
| 8813 | 27-CR-22-10646 | LAMAR GLASS | 4 | 2022-06-03 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 8814 | 27-CR-22-10646 | LAMAR GLASS | | 2022-06-03 | Hearing Held Using Remote Technology | | Attorney COLE, JUDITH L; | | | |
| 8815 | 27-CR-22-10646 | LAMAR GLASS | 3 | 2022-06-03 | Application for Public Defender | | | | | |
| 8816 | 27-CR-22-10646 | LAMAR GLASS | 2 | 2022-06-03 | Pretrial Release Evaluation Form | | | | | |
| 8817 | 27-CR-22-10646 | LAMAR GLASS | 1 | 2022-06-03 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf |
| 8818 | 27-CR-22-12076 | Emanuel Omar Black | 34 | 2024-02-02 | Finding of Incompetency and Order | Browne, Michael K | | True | 3 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf |
| 8819 | 27-CR-22-12076 | Emanuel Omar Black | 35 | 2024-01-30 | Release Ordered | Browne, Michael K | | | | |
| 8820 | 27-CR-22-12076 | Emanuel Omar Black | | 2024-01-30 | Found Incompetent | Browne, Michael K | | | | |
| 8821 | 27-CR-22-12076 | Emanuel Omar Black | | 2024-01-30 | Hearing Held Remote | | | | | |
| 8822 | 27-CR-22-12076 | Emanuel Omar Black | 33 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf |
| 8823 | 27-CR-22-12076 | Emanuel Omar Black | 32 | 2024-01-02 | Request for Continuance | | | | | |
| 8824 | 27-CR-22-12076 | Emanuel Omar Black | | 2024-01-02 | Fail to Appear at a hearing | | Defendant Black, Emanuel Omar | | | |
| 8825 | 27-CR-22-12076 | Emanuel Omar Black | | 2024-01-02 | Hearing Held Remote | | | | | |
| 8826 | 27-CR-22-12076 | Emanuel Omar Black | 31 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf |
| 8827 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-12-12 | Hearing Held Remote | | | | | |
| 8828 | 27-CR-22-12076 | Emanuel Omar Black | 30 | 2023-11-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf |
| 8829 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-11-21 | Hearing Held Remote | | | | | |
| 8830 | 27-CR-22-12076 | Emanuel Omar Black | 29 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf |
| 8831 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-10-24 | Hearing Held Remote | | | | | |
| 8832 | 27-CR-22-12076 | Emanuel Omar Black | 28 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf |
| 8833 | 27-CR-22-12076 | Emanuel Omar Black | 27 | 2023-09-19 | Request for Continuance | | | | | |
| 8834 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-09-13 | Forfeiture Disbursement | | | | | |
| 8835 | 27-CR-22-12076 | Emanuel Omar Black | 25 | 2023-07-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burdorf, Jean | | True | 2 | MCRO_27-CR-22-12076_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf |
| 8836 | 27-CR-22-12076 | Emanuel Omar Black | 24 | 2023-07-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153152.pdf |
| 8837 | 27-CR-22-12076 | Emanuel Omar Black | 23 | 2023-07-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf |
| 8838 | 27-CR-22-12076 | Emanuel Omar Black | 22 | 2023-07-19 | Order Granting Public Defender | Burdorf, Jean | | | | |
| 8839 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-07-19 | Hearing Held In-Person | | | | | |
| 8840 | 27-CR-22-12076 | Emanuel Omar Black | 21 | 2023-07-18 | Application for Public Defender | | | | | |
| 8841 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-07-18 | Warrant Cleared by Wt Office | | | | | |
| 8842 | 27-CR-22-12076 | Emanuel Omar Black | 20 | 2023-07-11 | Warrant Issued | | | | | |
| 8843 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-07-11 | Fail to Appear at a hearing | | Defendant Black, Emanuel Omar | | | |
| 8844 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-07-11 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 268

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 8845 | 27-CR-22-12076 | Emanuel Omar Black | 19 | 2023-06-22 | Returned Mail | | Defendant Black, Emanuel Omar | True | 1 | MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf |
| 8846 | 27-CR-22-12076 | Emanuel Omar Black | 18 | 2023-06-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf |
| 8847 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-06-06 | Hearing Held Remote | | | | | |
| 8848 | 27-CR-22-12076 | Emanuel Omar Black | 17 | 2023-04-06 | Amended Order | Lucas, John | | True | 1 | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf |
| 8849 | 27-CR-22-12076 | Emanuel Omar Black | 16 | 2023-04-06 | Warrant Recalled | Lucas, John | | | | |
| 8850 | 27-CR-22-12076 | Emanuel Omar Black | 15 | 2023-03-17 | Returned Mail | | | True | 1 | MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf |
| 8851 | 27-CR-22-12076 | Emanuel Omar Black | 14 | 2023-03-13 | Warrant Issued | | | | | |
| 8852 | 27-CR-22-12076 | Emanuel Omar Black | 13 | 2023-03-13 | Cash or Surety Bond Forfeited | Burdorf, Jean | | | | |
| 8853 | 27-CR-22-12076 | Emanuel Omar Black | 12 | 2023-03-13 | Order Forfeiting Cash Bond or Surety Bond | Burdorf, Jean | | | | |
| 8854 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-03-13 | Fail to Appear at a hearing | | | | | |
| 8855 | 27-CR-22-12076 | Emanuel Omar Black | | 2023-03-13 | Hearing Held In-Person | | | | | |
| 8856 | 27-CR-22-12076 | Emanuel Omar Black | 11 | 2023-02-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-12076_Notice of Hearing_2023-02-27_20240429153159.pdf |
| 8857 | 27-CR-22-12076 | Emanuel Omar Black | 10 | 2023-02-23 | Request for Continuance | | Defendant Black, Emanuel Omar | | | |
| 8858 | 27-CR-22-12076 | Emanuel Omar Black | 9 | 2023-01-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-12076_Notice of Hearing_2023-01-11_20240429153200.pdf |
| 8859 | 27-CR-22-12076 | Emanuel Omar Black | 8 | 2023-01-11 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2023-01-11_20240429153201.pdf |
| 8860 | 27-CR-22-12076 | Emanuel Omar Black | | 2022-12-30 | Warrant Cleared by Wt Office | | | | | |
| 8861 | 27-CR-22-12076 | Emanuel Omar Black | | 2022-11-23 | Fail to Appear at a hearing | | | | | |
| 8862 | 27-CR-22-12076 | Emanuel Omar Black | | 2022-11-23 | Hearing Held In-Person | | | | | |
| 8863 | 27-CR-22-12076 | Emanuel Omar Black | 7 | 2022-11-23 | Warrant Issued | | | | | |
| 8864 | 27-CR-22-12076 | Emanuel Omar Black | 6 | 2022-10-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-12076_Notice of Hearing_2022-10-20_20240429153202.pdf |
| 8865 | 27-CR-22-12076 | Emanuel Omar Black | 5 | 2022-10-20 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2022-10-20_20240429153203.pdf |
| 8866 | 27-CR-22-12076 | Emanuel Omar Black | | 2022-10-20 | Warrant Cleared by Wt Office | | | | | |
| 8867 | 27-CR-22-12076 | Emanuel Omar Black | 4 | 2022-07-22 | Warrant Issued | | | | | |
| 8868 | 27-CR-22-12076 | Emanuel Omar Black | | 2022-07-22 | Fail to Appear at a hearing | | | | | |
| 8869 | 27-CR-22-12076 | Emanuel Omar Black | | 2022-07-22 | Hearing Held Remote | | | | | |
| 8870 | 27-CR-22-12076 | Emanuel Omar Black | 3 | 2022-06-23 | Statement of Rights | | | | | |
| 8871 | 27-CR-22-12076 | Emanuel Omar Black | 2 | 2022-06-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf |
| 8872 | 27-CR-22-12076 | Emanuel Omar Black | 1 | 2022-06-22 | Citation Data Summary | | | True | 1 | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf |
| 8873 | 27-CR-22-12076 | Emanuel Omar Black | | 2022-06-22 | Citation E-Filed | | | | | |
| 8874 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2024-04-18 | Found Competent | Brandt, Gina M. | | | | |
| 8875 | 27-CR-22-13185 | MARK ANTHONY REINHART | 61 | 2024-04-18 | Petition to Enter Guilty Plea | Brandt, Gina M. | | True | 3 | MCRO_27-CR-22-13185_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf |
| 8876 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2024-04-18 | Hearing Held In-Person | | | | | |
| 8877 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2024-04-18 | Identity Verified | | | | | |

EXHIBIT CAS-9 | p. 269

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8878 | 27-CR-22-13185 | MARK ANTHONY REINHART | 60 | 2024-04-08 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf |
| 8879 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2024-03-15 | Rule 20 Report Distributed | | | | | |
| 8880 | 27-CR-22-13185 | MARK ANTHONY REINHART | 59 | 2024-03-15 | Rule 20 Evaluation Report | | | | | |
| 8881 | 27-CR-22-13185 | MARK ANTHONY REINHART | 58 | 2024-01-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf |
| 8882 | 27-CR-22-13185 | MARK ANTHONY REINHART | 57 | 2023-10-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf |
| 8883 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-10-11 | Found Incompetent | Skibbie, Lori | | | | |
| 8884 | 27-CR-22-13185 | MARK ANTHONY REINHART | 56 | 2023-10-11 | Waiver of Appearance | | | | | |
| 8885 | 27-CR-22-13185 | MARK ANTHONY REINHART | 55 | 2023-10-10 | Rule 20 Progress Report | | | | | |
| 8886 | 27-CR-22-13185 | MARK ANTHONY REINHART | 54 | 2023-10-03 | Rule 20 Progress Report | | | | | |
| 8887 | 27-CR-22-13185 | MARK ANTHONY REINHART | 53 | 2023-06-08 | Order for Conditional Release | Borer, George | | True | 1 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf |
| 8888 | 27-CR-22-13185 | MARK ANTHONY REINHART | 52 | 2023-05-30 | Taken Under Advisement | Borer, George | | | | |
| 8889 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 8890 | 27-CR-22-13185 | MARK ANTHONY REINHART | 51 | 2023-05-30 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 8891 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-05-30 | Hearing Held Remote | | | | | |
| 8892 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-05-16 | Bail to stand as previously ordered | | | | | |
| 8893 | 27-CR-22-13185 | MARK ANTHONY REINHART | 50 | 2023-05-16 | Request for Continuance | | | | | |
| 8894 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-05-16 | Hearing Held Remote | | | | | |
| 8895 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 8896 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-05-02 | Hearing Held Remote | | | | | |
| 8897 | 27-CR-22-13185 | MARK ANTHONY REINHART | 49 | 2023-05-01 | Order Denying Motion | Browne, Michael K | | True | 4 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf |
| 8898 | 27-CR-22-13185 | MARK ANTHONY REINHART | 48 | 2023-04-25 | Taken Under Advisement | Borer, George | | | | |
| 8899 | 27-CR-22-13185 | MARK ANTHONY REINHART | 47 | 2023-04-25 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 8900 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-04-25 | Bail to stand as previously ordered | | | | | |
| 8901 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-04-25 | Hearing Held Remote | | | | | |
| 8902 | 27-CR-22-13185 | MARK ANTHONY REINHART | 44 | 2023-04-13 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf |
| 8903 | 27-CR-22-13185 | MARK ANTHONY REINHART | 46 | 2023-04-11 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-13185_Notice of Intent to Prosecute_2023-04-11_20240429161144.pdf |
| 8904 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-04-11 | Bail to stand as previously ordered | | | | | |
| 8905 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-04-11 | Found Incompetent | Dayton Klein, Julia | | | | |
| 8906 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-04-11 | Hearing Held Remote | | | | | |
| 8907 | 27-CR-22-13185 | MARK ANTHONY REINHART | 43 | 2023-04-10 | Rule 20 Evaluation Report | | | | | |
| 8908 | 27-CR-22-13185 | MARK ANTHONY REINHART | 42 | 2023-03-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Benson, Bev | | True | 2 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-09_20240429161145.pdf |
| 8909 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-03-09 | Probable Cause Found | | | | | |
| 8910 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-03-09 | Hearing Held In-Person | | | | | |

EXHIBIT CAS-9 | p. 270

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8911 | 27-CR-22-13185 | MARK ANTHONY REINHART | 41 | 2023-03-09 | Order Granting Public Defender | Benson, Bev | | | | |
| 8912 | 27-CR-22-13185 | MARK ANTHONY REINHART | 40 | 2023-03-09 | Order for Conditional Release | Benson, Bev | | True | 1 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-03-09_20240429161146.pdf |
| 8913 | 27-CR-22-13185 | MARK ANTHONY REINHART | 39 | 2023-03-08 | Application for Public Defender | | | | | |
| 8914 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-03-08 | Warrant Cleared by Wt Office | | | | | |
| 8915 | 27-CR-22-13185 | MARK ANTHONY REINHART | 38 | 2023-03-07 | Warrant Issued | | | | | |
| 8916 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-03-07 | Fail to Appear at a hearing | | Defendant REINHART, MARK ANTHONY | | | |
| 8917 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2023-03-07 | Hearing Held Remote | | | | | |
| 8918 | 27-CR-22-13185 | MARK ANTHONY REINHART | 37 | 2023-02-28 | Rule 20 Progress Report | | | | | |
| 8919 | 27-CR-22-13185 | MARK ANTHONY REINHART | 36 | 2023-01-25 | Rule 20 Progress Report | | | | | |
| 8920 | 27-CR-22-13185 | MARK ANTHONY REINHART | 35 | 2022-12-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161147.pdf |
| 8921 | 27-CR-22-13185 | MARK ANTHONY REINHART | 34 | 2022-12-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161148.pdf |
| 8922 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-12-13 | Hearing Held In-Person | | | | | |
| 8923 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-12-13 | Identity Verified | | | | | |
| 8924 | 27-CR-22-13185 | MARK ANTHONY REINHART | 33 | 2022-12-09 | Rule 20 Progress Report | | | | | |
| 8925 | 27-CR-22-13185 | MARK ANTHONY REINHART | 32 | 2022-12-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-01_20240429161149.pdf |
| 8926 | 27-CR-22-13185 | MARK ANTHONY REINHART | 31 | 2022-12-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-12-01_20240429161150.pdf |
| 8927 | 27-CR-22-13185 | MARK ANTHONY REINHART | 29 | 2022-11-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-11-29_20240429161151.pdf |
| 8928 | 27-CR-22-13185 | MARK ANTHONY REINHART | 28 | 2022-11-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161152.pdf |
| 8929 | 27-CR-22-13185 | MARK ANTHONY REINHART | 27 | 2022-11-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161153.pdf |
| 8930 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-29 | Hearing Held In-Person | | | | | |
| 8931 | 27-CR-22-13185 | MARK ANTHONY REINHART | 26 | 2022-11-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Benson, Bev | | True | 2 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-29_20240429161154.pdf |
| 8932 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-29 | Identity Verified | | | | | |
| 8933 | 27-CR-22-13185 | MARK ANTHONY REINHART | 25 | 2022-11-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161156.pdf |
| 8934 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-22 | Hearing Held In-Person | | | | | |
| 8935 | 27-CR-22-13185 | MARK ANTHONY REINHART | 24 | 2022-11-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-15_20240429161157.pdf |
| 8936 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-15 | Hearing Held In-Person | | | | | |
| 8937 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-15 | Identity Verified | | | | | |
| 8938 | 27-CR-22-13185 | MARK ANTHONY REINHART | 23 | 2022-11-08 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-08_20240429161158.pdf |
| 8939 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-08 | Hearing Held In-Person | | | | | |
| 8940 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-08 | Identity Verified | | | | | |
| 8941 | 27-CR-22-13185 | MARK ANTHONY REINHART | 22 | 2022-11-01 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.pdf |
| 8942 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-01 | Hearing Held In-Person | | | | | |
| 8943 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-11-01 | Identity Verified | | | | | |

EXHIBIT CAS-9 | p. 271

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8944 | 27-CR-22-13185 | MARK ANTHONY REINHART | 21 | 2022-11-01 | Statement of Rights | | | | | |
| 8945 | 27-CR-22-13185 | MARK ANTHONY REINHART | 20 | 2022-10-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-25_20240429161200.pdf |
| 8946 | 27-CR-22-13185 | MARK ANTHONY REINHART | 19 | 2022-10-25 | Order for Conditional Release | Benson, Bev | | True | 2 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-10-25_20240429161202.pdf |
| 8947 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-10-25 | Hearing Held In-Person | | | | | |
| 8948 | 27-CR-22-13185 | MARK ANTHONY REINHART | 18 | 2022-10-19 | Order for Conditional Release | Houghtaling, Melissa | | | | |
| 8949 | 27-CR-22-13185 | MARK ANTHONY REINHART | 17 | 2022-10-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-19_20240429161203.pdf |
| 8950 | 27-CR-22-13185 | MARK ANTHONY REINHART | 16 | 2022-10-19 | Order Granting Public Defender | Houghtaling, Melissa | | | | |
| 8951 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-10-19 | Hearing Held In-Person | | | | | |
| 8952 | 27-CR-22-13185 | MARK ANTHONY REINHART | 15 | 2022-10-18 | Application for Public Defender | | | | | |
| 8953 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-10-17 | Warrant Cleared by Wt Office | | | | | |
| 8954 | 27-CR-22-13185 | MARK ANTHONY REINHART | 14 | 2022-10-07 | Returned Mail | | | True | 1 | MCRO_27-CR-22-13185_Returned Mail_2022-10-07_20240429161204.pdf |
| 8955 | 27-CR-22-13185 | MARK ANTHONY REINHART | 13 | 2022-10-04 | Warrant Issued | | | | | |
| 8956 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-10-04 | Fail to Appear at a hearing | | | | | |
| 8957 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-10-04 | Hearing Held In-Person | | | | | |
| 8958 | 27-CR-22-13185 | MARK ANTHONY REINHART | 12 | 2022-09-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf |
| 8959 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-09-20 | Hearing Held Remote | | | | | |
| 8960 | 27-CR-22-13185 | MARK ANTHONY REINHART | 11 | 2022-09-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-09-14_20240429161206.pdf |
| 8961 | 27-CR-22-13185 | MARK ANTHONY REINHART | 10 | 2022-09-14 | Order for Conditional Release | Lefler, Herbert P. | | True | 1 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-09-14_20240429161207.pdf |
| 8962 | 27-CR-22-13185 | MARK ANTHONY REINHART | 9 | 2022-09-14 | Order Granting Public Defender | Lefler, Herbert P. | | | | |
| 8963 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-09-14 | Hearing Held In-Person | | | | | |
| 8964 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-09-13 | Warrant Cleared by Wt Office | | | | | |
| 8965 | 27-CR-22-13185 | MARK ANTHONY REINHART | 8 | 2022-08-23 | Warrant Issued | | | | | |
| 8966 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-08-23 | Fail to Appear at a hearing | | | | | |
| 8967 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-08-23 | Hearing Held Remote | | | | | |
| 8968 | 27-CR-22-13185 | MARK ANTHONY REINHART | 7 | 2022-08-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf |
| 8969 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-08-02 | Hearing Held Remote | | | | | |
| 8970 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-08-02 | Identity Verified | | | | | |
| 8971 | 27-CR-22-13185 | MARK ANTHONY REINHART | 6 | 2022-07-08 | Order for Conditional Release | Browne, Michael K | | True | 1 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-07-08_20240429161209.pdf |
| 8972 | 27-CR-22-13185 | MARK ANTHONY REINHART | 5 | 2022-07-08 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-07-08_20240429161210.pdf |
| 8973 | 27-CR-22-13185 | MARK ANTHONY REINHART | 4 | 2022-07-08 | Order Granting Public Defender | Browne, Michael K | | | | |
| 8974 | 27-CR-22-13185 | MARK ANTHONY REINHART | | 2022-07-08 | Hearing Held Remote | | | | | |
| 8975 | 27-CR-22-13185 | MARK ANTHONY REINHART | 3 | 2022-07-07 | Application for Public Defender | | | | | |
| 8976 | 27-CR-22-13185 | MARK ANTHONY REINHART | 2 | 2022-07-07 | Pretrial Release Evaluation Form | | | | | |

**EXHIBIT CAS-9 | p. 272**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 8977 | 27-CR-22-13185 | MARK ANTHONY REINHART | 1 | 2022-07-07 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf |
| 8978 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 46 | 2024-04-24 | Motion | Scoggin, Paul | Defendant PAYNE, TIA TIAUNNA | | | |
| 8979 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 45 | 2024-04-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161259.pdf |
| 8980 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2024-04-24 | Hearing Held In-Person | | | | | |
| 8981 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 44 | 2024-04-01 | Notice of Hearing | | Defendant PAYNE, TIA TIAUNNA | True | 1 | MCRO_27-CR-22-13941_Notice of Hearing_2024-04-01_20240429161300.pdf |
| 8982 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 43 | 2024-03-13 | Notice of Hearing | | Defendant PAYNE, TIA TIAUNNA | True | 1 | MCRO_27-CR-22-13941_Notice of Hearing_2024-03-13_20240429161301.pdf |
| 8983 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2024-02-20 | Found Competent | Scoggin, Paul | | | | |
| 8984 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 42 | 2024-02-20 | Motion | Scoggin, Paul | Defendant PAYNE, TIA TIAUNNA | | | |
| 8985 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 41 | 2024-02-20 | Motion | Scoggin, Paul | Defendant PAYNE, TIA TIAUNNA | | | |
| 8986 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 40 | 2024-02-20 | Notice of Remote Hearing with Instructions | | Defendant PAYNE, TIA TIAUNNA | True | 2 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-02-20_20240429161302.pdf |
| 8987 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 39 | 2024-02-20 | Notice of Hearing | | Defendant PAYNE, TIA TIAUNNA | True | 1 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-20_20240429161303.pdf |
| 8988 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2024-02-20 | Hearing Held In-Person | | | | | |
| 8989 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 38 | 2024-02-06 | Notice of Hearing | | Defendant PAYNE, TIA TIAUNNA | True | 1 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf |
| 8990 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 37 | 2024-01-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf |
| 8991 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 36 | 2024-01-16 | Order Granting Public Defender | Mercurio, Danielle | | | | |
| 8992 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 35 | 2024-01-16 | Request for Continuance | | | | | |
| 8993 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2024-01-16 | Hearing Held Remote | | | | | |
| 8994 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 34 | 2024-01-12 | Rule 20 Evaluation Report | | | | | |
| 8995 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2024-01-12 | Rule 20 Report Distributed | | | | | |
| 8996 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 33 | 2023-11-25 | Correspondence for Judicial Approval | | | True | 2 | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf |
| 8997 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 32 | 2023-11-07 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf |
| 8998 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2023-11-07 | Hearing Held Remote | | | | | |
| 8999 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 31 | 2023-11-06 | Transcript | | | True | 19 | MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.pdf |
| 9000 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 30 | 2023-08-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf |
| 9001 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 29 | 2023-05-10 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf |
| 9002 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 28 | 2023-05-10 | Finding of Incompetency and Order | Browne, Michael K | | True | 4 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf |
| 9003 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2023-05-09 | Found Incompetent | Browne, Michael K | | | | |
| 9004 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2023-05-09 | Hearing Held Remote | | | | | |
| 9005 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 27 | 2023-05-08 | Rule 20 Evaluation Report | | | | | |
| 9006 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2023-05-08 | Rule 20 Report Distributed | | | | | |
| 9007 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 25 | 2023-03-28 | Request for Continuance | | | | | |
| 9008 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 24 | 2023-03-20 | Rule 20 Progress Report | | | | | |
| 9009 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 23 | 2023-01-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-13941_Notice of Hearing_2023-01-20_20240429161313.pdf |

**EXHIBIT CAS-9 | p. 273**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9010 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 22 | 2023-01-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Meyer, Kerry | | True | 3 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf |
| 9011 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2023-01-20 | Hearing Held Hybrid | | | | | |
| 9012 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 21 | 2023-01-17 | Presentence Investigation Report | | | | | |
| 9013 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 20 | 2022-12-05 | Petition to Enter Guilty Plea | | | True | 5 | MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf |
| 9014 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 19 | 2022-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf |
| 9015 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 18 | 2022-12-05 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf |
| 9016 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 17 | 2022-12-05 | Order-Presentence Investigation | Meyer, Kerry | | | | |
| 9017 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 16 | 2022-12-05 | Waiver of Jury Trial | Meyer, Kerry | | | | |
| 9018 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 15 | 2022-12-05 | Petition to Enter Guilty Plea | Meyer, Kerry | | | | |
| 9019 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2022-12-05 | Hearing Held Remote | | | | | |
| 9020 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 14 | 2022-12-05 | Certificate of Representation | | | True | 1 | MCRO_27-CR-22-13941_Certificate of Representation_2022-12-05_20240429161320.pdf |
| 9021 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2022-11-30 | Hearing Held Remote | | | | | |
| 9022 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 13 | 2022-11-16 | Witness List | | | True | 1 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf |
| 9023 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 12 | 2022-10-03 | Notice of Hearing | | Defendant PAYNE, TIA TIAUNNA | | | |
| 9024 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2022-10-03 | Hearing Held In-Person | | | | | |
| 9025 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 11 | 2022-10-03 | Request for Continuance | | Defendant PAYNE, TIA TIAUNNA | | | |
| 9026 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 10 | 2022-08-16 | Demand for Jury Trial | | | | | |
| 9027 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2022-08-16 | Hearing Held Remote | | | | | |
| 9028 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 9 | 2022-07-29 | Pre-Plea Worksheet | | | | | |
| 9029 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 8 | 2022-07-21 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf |
| 9030 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 7 | 2022-07-19 | Order for Conditional Release | Scoggin, Paul | | | | |
| 9031 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 6 | 2022-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161321.pdf |
| 9032 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 5 | 2022-07-19 | Statement of Rights | | | | | |
| 9033 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 4 | 2022-07-19 | Order Granting Public Defender | Scoggin, Paul | | | | |
| 9034 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2022-07-19 | Hearing Held Remote | | | | | |
| 9035 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | | 2022-07-19 | Identity Verified | | | | | |
| 9036 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 3 | 2022-07-18 | Application for Public Defender | | | | | |
| 9037 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 2 | 2022-07-18 | Pretrial Release Evaluation Form | | | | | |
| 9038 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 1 | 2022-07-18 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf |
| 9039 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 16 | 2024-02-27 | Release Ordered | Dayton Klein, Julia | | | | |
| 9040 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 15 | 2024-02-27 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf |
| 9041 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-02-27 | Found Incompetent | Dayton Klein, Julia | | | | |
| 9042 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-02-27 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 274

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9043 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 14 | 2024-02-23 | Rule 20 Evaluation Report | | | | | |
| 9044 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-02-23 | Rule 20 Report Distributed | | | | | |
| 9045 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-01-29 | Bail to stand as previously ordered | | | | | |
| 9046 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-01-29 | Probable Cause Found | | | | | |
| 9047 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 13 | 2024-01-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf |
| 9048 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-01-29 | Hearing Held In-Person | | | | | |
| 9049 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 12 | 2024-01-18 | Prosecutor's Offer | | | True | 1 | MCRO_27-CR-22-14493_Prosecutor's Offer_2024-01-18_20240429161529.pdf |
| 9050 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-01-18 | Tagging Case | | | | | |
| 9051 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 10 | 2024-01-16 | Order Granting Public Defender | Askalani, Shereen | | | | |
| 9052 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-01-16 | Hearing Held In-Person | | | | | |
| 9053 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2024-01-15 | Warrant Cleared by Wt Office | | | | | |
| 9054 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 9 | 2023-08-29 | Warrant Issued | | | | | |
| 9055 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-08-29 | Fail to Appear at a hearing | | Defendant STUCKEY, TIMOTHY TERRELL | | | |
| 9056 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-08-29 | Hearing Held Remote | | | | | |
| 9057 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 8 | 2023-08-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf |
| 9058 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 7 | 2023-08-22 | Request for Continuance | | | | | |
| 9059 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-08-22 | Fail to Appear at a hearing | | Defendant STUCKEY, TIMOTHY TERRELL | | | |
| 9060 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-08-22 | Hearing Held Remote | | | | | |
| 9061 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-08-08 | Fail to Appear at a hearing | | Defendant STUCKEY, TIMOTHY TERRELL | | | |
| 9062 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-08-08 | Hearing Held Remote | | | | | |
| 9063 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-06-07 | Probable Cause Found | | | | | |
| 9064 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 6 | 2023-06-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf |
| 9065 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-06-07 | Hearing Held In-Person | | | | | |
| 9066 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 5 | 2023-05-08 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-14493_Notice of Hearing_2023-05-08_20240429161533.pdf |
| 9067 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 4 | 2023-05-08 | Order Granting Public Defender | Sande, Christian M | | | | |
| 9068 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-05-08 | Hearing Held In-Person | | | | | |
| 9069 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2023-05-07 | Warrant Cleared by Wt Office | | | | | |
| 9070 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 3 | 2022-12-15 | Warrant Issued | | | True | 1 | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf |
| 9071 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2022-12-15 | Fail to Appear at a hearing | | Defendant STUCKEY, TIMOTHY TERRELL | | | |
| 9072 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | | 2022-12-15 | Hearing Held In-Person | | | | | |
| 9073 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 2 | 2022-07-26 | Summons | | | True | 1 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf |
| 9074 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 1 | 2022-07-26 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf |
| 9075 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 35 | 2024-04-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf |

**EXHIBIT CAS-9 | p. 275**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9076 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 34 | 2024-04-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Olson, Joel | | True | 3 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf |
| 9077 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2024-04-23 | Fail to Appear at a hearing | | Defendant CARPENTER, RODRICK JEROME, II | | | |
| 9078 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2024-04-23 | Hearing Held Remote | | | | | |
| 9079 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 33 | 2024-04-09 | Returned Mail | | | True | 1 | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf |
| 9080 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 32 | 2024-03-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf |
| 9081 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2024-03-19 | Hearing Held Remote | | | | | |
| 9082 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 31 | 2024-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf |
| 9083 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2023-09-18 | Found Incompetent | | | | | |
| 9084 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 30 | 2023-09-18 | Waiver of Appearance | | | | | |
| 9085 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 29 | 2023-09-15 | Rule 20 Evaluation Report | | | | | |
| 9086 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2023-09-15 | Rule 20 Report Distributed | | | | | |
| 9087 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 28 | 2023-08-25 | Returned Mail | | Defendant CARPENTER, RODRICK JEROME, II | True | 1 | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf |
| 9088 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 27 | 2023-08-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf |
| 9089 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 26 | 2023-08-11 | Request for Continuance | | | | | |
| 9090 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 25 | 2023-06-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf |
| 9091 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 24 | 2023-03-07 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 9092 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 23 | 2023-03-07 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |
| 9093 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2023-03-07 | Hearing Held Remote | | | | | |
| 9094 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 22 | 2023-03-06 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf |
| 9095 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 21 | 2023-03-06 | Rule 20 Progress Report | | | | | |
| 9096 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 20 | 2023-02-21 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 9097 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2023-02-21 | Hearing Held Remote | | | | | |
| 9098 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2023-02-14 | Hearing Held Remote | | | | | |
| 9099 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 19 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 9100 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 9101 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 18 | 2023-02-13 | Rule 20 Progress Report | | | | | |
| 9102 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 17 | 2023-02-10 | Rule 20 Progress Report | | | | | |
| 9103 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 16 | 2023-02-03 | Correspondence | | | True | 2 | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf |
| 9104 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 15 | 2023-02-01 | Rule 20 Progress Report | | | | | |
| 9105 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 14 | 2022-12-20 | Rule 20 Progress Report | | | | | |
| 9106 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 13 | 2022-12-20 | Motion | Janzen, Lisa K | Attorney Herlofsky, Susan | | | |
| 9107 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2022-12-20 | Hearing Held Remote | | | | | |
| 9108 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 12 | 2022-12-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf |

EXHIBIT CAS-9 | p. 276

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9109 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 11 | 2022-09-15 | Motion | | Defendant CARPENTER, RODRICK JEROME, II | | | |
| 9110 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 10 | 2022-08-30 | Motion | Meyer, Kerry | Defendant CARPENTER, RODRICK JEROME, II | | | |
| 9111 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2022-08-30 | Hearing Held Hybrid | Meyer, Kerry | | | | |
| 9112 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 9 | 2022-08-16 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf |
| 9113 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2022-08-16 | Found Incompetent | Janzen, Lisa K | | | | |
| 9114 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2022-08-16 | Hearing Held Remote | | | | | |
| 9115 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 8 | 2022-08-16 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-14541_Notice of Intent to Prosecute_2022-08-16_20240429161638.pdf |
| 9116 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 7 | 2022-08-02 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-22-14541_Law Enforcement Notice of Release and Appearance_2022-08-02_20240429161639.pdf |
| 9117 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 6 | 2022-07-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf |
| 9118 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 5 | 2022-07-27 | Order for Conditional Release | Daly, Margaret A. | | True | 1 | MCRO_27-CR-22-14541_Order for Conditional Release_2022-07-27_20240429161641.pdf |
| 9119 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 4 | 2022-07-27 | Order Granting Public Defender | Daly, Margaret A. | | | | |
| 9120 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | | 2022-07-27 | Hearing Held Remote | | | | | |
| 9121 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 3 | 2022-07-26 | Pretrial Release Evaluation Form | | | | | |
| 9122 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 1 | 2022-07-26 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf |
| 9123 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 2 | 2022-07-23 | Application for Public Defender | | | | | |
| 9124 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 37 | 2024-04-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf |
| 9125 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 36 | 2024-04-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Olson, Joel | | True | 3 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf |
| 9126 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2024-04-23 | Fail to Appear at a hearing | | Defendant CARPENTER, RODRICK JEROME, II | | | |
| 9127 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2024-04-23 | Hearing Held Remote | | | | | |
| 9128 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 35 | 2024-04-09 | Returned Mail | | | True | 1 | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf |
| 9129 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 34 | 2024-03-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf |
| 9130 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2024-03-19 | Hearing Held Remote | | | | | |
| 9131 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 33 | 2024-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf |
| 9132 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2023-09-18 | Found Incompetent | | | | | |
| 9133 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 32 | 2023-09-18 | Waiver of Appearance | | | | | |
| 9134 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 31 | 2023-09-15 | Rule 20 Evaluation Report | | | | | |
| 9135 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2023-09-15 | Rule 20 Report Distributed | | | | | |
| 9136 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 30 | 2023-08-25 | Returned Mail | | Defendant CARPENTER, RODRICK JEROME, II | True | 1 | MCRO_27-CR-22-15358_Returned Mail_2023-08-25_20240429161724.pdf |
| 9137 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 29 | 2023-08-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf |
| 9138 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 28 | 2023-08-11 | Request for Continuance | | | | | |
| 9139 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 27 | 2023-06-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf |
| 9140 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 26 | 2023-03-07 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 9141 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 25 | 2023-03-07 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |

**EXHIBIT CAS-9 | p. 277**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9142 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2023-03-07 | Hearing Held Remote | | | | | |
| 9143 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 24 | 2023-03-06 | Proposed Order or Document | | | | | |
| 9144 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 23 | 2023-03-06 | Rule 20 Progress Report | | | | | |
| 9145 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 22 | 2023-02-21 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 9146 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2023-02-21 | Hearing Held Remote | | | | | |
| 9147 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2023-02-14 | Hearing Held Remote | | | | | |
| 9148 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 21 | 2023-02-14 | Correspondence for Judicial Approval | | | True | 4 | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf |
| 9149 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 20 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 9150 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 9151 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 19 | 2023-02-13 | Rule 20 Progress Report | | | | | |
| 9152 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 18 | 2023-02-10 | Rule 20 Progress Report | | | | | |
| 9153 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 17 | 2023-02-03 | Correspondence | | | True | 2 | MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf |
| 9154 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 16 | 2023-02-01 | Rule 20 Progress Report | | | | | |
| 9155 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 15 | 2022-12-20 | Rule 20 Progress Report | | | | | |
| 9156 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 14 | 2022-12-20 | Rule 20 Progress Report | | | | | |
| 9157 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 13 | 2022-12-20 | Motion | Janzen, Lisa K | Attorney Herlofsky, Susan | | | |
| 9158 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2022-12-20 | Hearing Held Remote | | | | | |
| 9159 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 12 | 2022-12-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf |
| 9160 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 11 | 2022-09-15 | Motion | | Defendant CARPENTER, RODRICK JEROME, II | | | |
| 9161 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2022-08-30 | Bail to stand as previously ordered | | | | | |
| 9162 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 10 | 2022-08-30 | Motion | Meyer, Kerry | Defendant CARPENTER, RODRICK JEROME, II | | | |
| 9163 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2022-08-30 | Hearing Held Hybrid | Meyer, Kerry | | | | |
| 9164 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2022-08-16 | Bail to stand as previously ordered | | | | | |
| 9165 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 9 | 2022-08-16 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf |
| 9166 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2022-08-16 | Found Incompetent | Janzen, Lisa K | | | | |
| 9167 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2022-08-16 | Hearing Held Remote | | | | | |
| 9168 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 8 | 2022-08-15 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf |
| 9169 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 7 | 2022-08-08 | Pre-Plea Worksheet | | | | | |
| 9170 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 6 | 2022-08-05 | Order for Conditional Release | Norris, Lyonel | | | | |
| 9171 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2022-08-05 | Identity Verified | | | | | |
| 9172 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 5 | 2022-08-05 | Statement of Rights | | | | | |
| 9173 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 4 | 2022-08-05 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 9174 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | | 2022-08-05 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 278

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9175 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 3 | 2022-08-04 | Application for Public Defender | | | | | |
| 9176 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 2 | 2022-08-04 | Pretrial Release Evaluation Form | | | | | |
| 9177 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 1 | 2022-08-04 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf |
| 9178 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 17 | 2024-04-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf |
| 9179 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2024-04-16 | Hearing Held In-Person | | | | | |
| 9180 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2024-01-09 | Fail to Appear at a hearing | | Defendant BROWN, CHARLESETTA STARLET | | | |
| 9181 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2024-01-09 | Hearing Held In-Person | | | | | |
| 9182 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 16 | 2023-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-15430_Notice of Hearing_2023-12-14_20240429161811.pdf |
| 9183 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 15 | 2023-12-14 | Motion | Scoggin, Paul | Defendant BROWN, CHARLESETTA STARLET; | | | |
| 9184 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-12-14 | Hearing Held In-Person | | | | | |
| 9185 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 14 | 2023-11-27 | Notice of Hearing | | | | | |
| 9186 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-11-21 | Found Competent | Borer, George | | | | |
| 9187 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-11-21 | Hearing Held Hybrid | | | | | |
| 9188 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 13 | 2023-11-17 | Rule 20 Evaluation Report | | | | | |
| 9189 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-11-17 | Rule 20 Report Distributed | | | | | |
| 9190 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 12 | 2023-10-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf |
| 9191 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-10-10 | Fail to Appear at a hearing | | Defendant BROWN, CHARLESETTA STARLET | | | |
| 9192 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-10-10 | Hearing Held Remote | | | | | |
| 9193 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-09-19 | Hearing Held Hybrid | | | | | |
| 9194 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 11 | 2023-08-29 | Request for Continuance | | | | | |
| 9195 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-08-29 | Fail to Appear at a hearing | | Defendant BROWN, CHARLESETTA STARLET | | | |
| 9196 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-08-29 | Hearing Held Remote | | | | | |
| 9197 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 10 | 2023-06-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161813.pdf |
| 9198 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 9 | 2023-06-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Skibbie, Lori | | True | 2 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf |
| 9199 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-06-27 | Hearing Held Hybrid | | | | | |
| 9200 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 8 | 2023-02-28 | Request for Continuance | | | | | |
| 9201 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2023-02-28 | Hearing Held Hybrid | | | | | |
| 9202 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 7 | 2022-12-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf |
| 9203 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 6 | 2022-12-16 | Copy Request | | | | | |
| 9204 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 5 | 2022-09-06 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-15430_Notice of Intent to Prosecute_2022-09-06_20240429161816.pdf |
| 9205 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 4 | 2022-08-30 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf |
| 9206 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2022-08-30 | Found Incompetent | Meyer, Kerry | | | | |
| 9207 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 3 | 2022-08-30 | Warrant Recalled | Meyer, Kerry | | | | |

EXHIBIT CAS-9 | p. 279

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9208 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | | 2022-08-30 | Hearing Held Hybrid | | | | | |
| 9209 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 2 | 2022-08-05 | Warrant Issued | | | | | |
| 9210 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 1 | 2022-08-05 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf |
| 9211 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 41 | 2024-04-02 | Returned Mail | | | True | 1 | MCRO_27-CR-22-15550_Returned Mail_2024-04-02_20240429161903.pdf |
| 9212 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 40 | 2024-03-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2024-03-11_20240429161905.pdf |
| 9213 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 39 | 2024-03-11 | Order for Conditional Release | Hudleston, Sarah | | True | 1 | MCRO_27-CR-22-15550_Order for Conditional Release_2024-03-11_20240429161906.pdf |
| 9214 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 38 | 2024-03-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-15550_Notice of Hearing_2024-03-11_20240429161907.pdf |
| 9215 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-11 | Probable Cause Found | | | | | |
| 9216 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 37 | 2024-03-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hudleston, Sarah | | True | 2 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240429161908.pdf |
| 9217 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-11 | Hearing Held In-Person | | | | | |
| 9218 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2024-03-09 | Warrant Cleared by Wt Office | | | | | |
| 9219 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 36 | 2024-01-09 | Warrant Issued | | | | | |
| 9220 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2024-01-09 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 9221 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2024-01-09 | Hearing Held Remote | | | | | |
| 9222 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 35 | 2023-11-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf |
| 9223 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 34 | 2023-07-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf |
| 9224 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 33 | 2023-07-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 4 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf |
| 9225 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-07-11 | Found Incompetent | Mercurio, Danielle | | | | |
| 9226 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 32 | 2023-07-11 | Waiver of Appearance | | | | | |
| 9227 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-07-11 | Hearing Held Remote | | | | | |
| 9228 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 31 | 2023-06-26 | Rule 20 Evaluation Report | | | | | |
| 9229 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-26 | Rule 20 Report Distributed | | | | | |
| 9230 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 30 | 2023-06-23 | Order for Conditional Release | Chou, Marta M. | | True | 1 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-23_20240429161912.pdf |
| 9231 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 29 | 2023-06-08 | Order for Conditional Release | Piper, David L. | | True | 1 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-08_20240429161914.pdf |
| 9232 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-08 | Probable Cause Found | | | | | |
| 9233 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 28 | 2023-06-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Piper, David L. | | True | 2 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240429161918.pdf |
| 9234 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-08 | Hearing Held In-Person | | | | | |
| 9235 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-06-07 | Warrant Cleared by Wt Office | | | | | |
| 9236 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-05-16 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 9237 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-05-16 | Hearing Held Remote | | | | | |
| 9238 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 27 | 2023-05-12 | Rule 20 Progress Report | | | | | |
| 9239 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 26 | 2023-05-10 | Order Revoking Interim Conditions of Release | Chou, Marta M. | | True | 2 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf |
| 9240 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 25 | 2023-05-10 | Warrant Issued | | | | | |

EXHIBIT CAS-9 | p. 280

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 24 | 2023-05-10 | Conditional Release Violation Report | | | | | |
| 9242 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 23 | 2023-05-10 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf |
| 9243 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 22 | 2023-04-20 | Pretrial Agency Report | | | | | |
| 9244 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-13 | Probable Cause Found | | | | | |
| 9245 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 21 | 2023-03-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Bartolomei, Luis | | True | 2 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240429161918.pdf |
| 9246 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 20 | 2023-03-13 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-03-13_20240429161918.pdf |
| 9247 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-13 | Hearing Held In-Person | | | | | |
| 9248 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-03-10 | Warrant Cleared by Wt Office | | | | | |
| 9249 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 19 | 2023-02-28 | Warrant Issued | | | | | |
| 9250 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-28 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 9251 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-28 | Hearing Held Remote | | | | | |
| 9252 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 18 | 2023-02-14 | Rule 20 Progress Report | | | | | |
| 9253 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 17 | 2023-02-14 | Request for Continuance | | | | | |
| 9254 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-14 | Fail to Appear at a hearing | | Defendant CRUTCHFIELD, BRITTANY LATESHA | | | |
| 9255 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2023-02-14 | Hearing Held Remote | | | | | |
| 9256 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 16 | 2023-02-08 | Rule 20 Progress Report | | | | | |
| 9257 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 15 | 2022-12-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf |
| 9258 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 14 | 2022-12-05 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-15550_Proposed Order or Document_2022-12-05_20240429161920.pdf |
| 9259 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 13 | 2022-12-05 | Rule 20 Progress Report | | | | | |
| 9260 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 12 | 2022-11-04 | Order-Other | Janzen, Lisa K | | True | 4 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf |
| 9261 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 11 | 2022-11-04 | Order for Conditional Release | Janzen, Lisa K | Defendant CRUTCHFIELD, BRITTANY LATESHA | True | 1 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf |
| 9262 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 10 | 2022-11-04 | Rule 20 Progress Report | | | | | |
| 9263 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2022-09-06 | Bail to stand as previously ordered | | | | | |
| 9264 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2022-09-06 | Hearing Held Remote | | | | | |
| 9265 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 9 | 2022-08-29 | Request for Continuance | | | | | |
| 9266 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 8 | 2022-08-16 | Findings and Order | Janzen, Lisa K | | True | 6 | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf |
| 9267 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Bail to stand as previously ordered | | | | | |
| 9268 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Found Incompetent | Janzen, Lisa K | | | | |
| 9269 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-16 | Hearing Held Hybrid | Janzen, Lisa K | | | | |
| 9270 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 7 | 2022-08-15 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf |
| 9271 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 6 | 2022-08-10 | Pre-Plea Worksheet | | | | | |
| 9272 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 5 | 2022-08-09 | Order Granting Public Defender | Chou, Marta M. | | | | |
| 9273 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 4 | 2022-08-09 | Statement of Rights | | | | | |

**EXHIBIT CAS-9 | p. 281**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9274 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-09 | Hearing Held Remote | | | | | |
| 9275 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | | 2022-08-09 | Identity Verified | | | | | |
| 9276 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 2 | 2022-08-08 | Pretrial Release Evaluation Form | | | | | |
| 9277 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 1 | 2022-08-08 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf |
| 9278 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 3 | 2022-08-05 | Application for Public Defender | | | | | |
| 9279 | 27-CR-22-17300 | Lucas Patrick Kraskey | 25 | 2024-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf |
| 9280 | 27-CR-22-17300 | Lucas Patrick Kraskey | 24 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf |
| 9281 | 27-CR-22-17300 | Lucas Patrick Kraskey | 23 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf |
| 9282 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 9283 | 27-CR-22-17300 | Lucas Patrick Kraskey | 22 | 2023-10-30 | Waiver of Appearance | | | | | |
| 9284 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-10-30 | Rule 20 Report Distributed | | | | | |
| 9285 | 27-CR-22-17300 | Lucas Patrick Kraskey | 21 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 9286 | 27-CR-22-17300 | Lucas Patrick Kraskey | 20 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf |
| 9287 | 27-CR-22-17300 | Lucas Patrick Kraskey | 19 | 2023-05-16 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf |
| 9288 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |
| 9289 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 9290 | 27-CR-22-17300 | Lucas Patrick Kraskey | 18 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf |
| 9291 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 9292 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 9293 | 27-CR-22-17300 | Lucas Patrick Kraskey | 17 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 9294 | 27-CR-22-17300 | Lucas Patrick Kraskey | 16 | 2023-03-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 9295 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 9296 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 9297 | 27-CR-22-17300 | Lucas Patrick Kraskey | 15 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf |
| 9298 | 27-CR-22-17300 | Lucas Patrick Kraskey | 14 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 9299 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 9300 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 9301 | 27-CR-22-17300 | Lucas Patrick Kraskey | 13 | 2023-03-17 | Order for Conditional Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-03-17_20240429162004.pdf |
| 9302 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 9303 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 9304 | 27-CR-22-17300 | Lucas Patrick Kraskey | 12 | 2023-03-07 | Warrant Issued | | | | | |
| 9305 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 9306 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 282

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9307 | 27-CR-22-17300 | Lucas Patrick Kraskey | 11 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf |
| 9308 | 27-CR-22-17300 | Lucas Patrick Kraskey | 10 | 2023-02-21 | Request for Continuance | | | | | |
| 9309 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 9310 | 27-CR-22-17300 | Lucas Patrick Kraskey | 9 | 2023-02-15 | Rule 20 Progress Report | | | | | |
| 9311 | 27-CR-22-17300 | Lucas Patrick Kraskey | 8 | 2023-02-14 | Request for Continuance | | | | | |
| 9312 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 9313 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 9314 | 27-CR-22-17300 | Lucas Patrick Kraskey | 7 | 2023-02-07 | Request for Continuance | | | | | |
| 9315 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 9316 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 9317 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2022-12-13 | Request for Continuance | | | | | |
| 9318 | 27-CR-22-17300 | Lucas Patrick Kraskey | 6 | 2022-11-18 | Pre-Plea Worksheet | | | | | |
| 9319 | 27-CR-22-17300 | Lucas Patrick Kraskey | 5 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | Defendant Kraskey, Lucas Patrick | True | 2 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf |
| 9320 | 27-CR-22-17300 | Lucas Patrick Kraskey | 4 | 2022-10-03 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-17300_Notice of Hearing_2022-10-03_20240429162007.pdf |
| 9321 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2022-10-03 | Fail to Appear at a hearing | | | | | |
| 9322 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2022-10-03 | Hearing Held In-Person | | | | | |
| 9323 | 27-CR-22-17300 | Lucas Patrick Kraskey | 3 | 2022-09-20 | Returned Mail | | Defendant Kraskey, Lucas Patrick | True | 1 | MCRO_27-CR-22-17300_Returned Mail_2022-09-20_20240429162008.pdf |
| 9324 | 27-CR-22-17300 | Lucas Patrick Kraskey | | 2022-09-08 | Fingerprints Required Notice sent | | | | | |
| 9325 | 27-CR-22-17300 | Lucas Patrick Kraskey | 2 | 2022-09-08 | Summons | | | True | 1 | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf |
| 9326 | 27-CR-22-17300 | Lucas Patrick Kraskey | 1 | 2022-09-01 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf |
| 9327 | 27-CR-22-18209 | JULIET KAY HIGGINS | 49 | 2024-02-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf |
| 9328 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2024-02-27 | Found Incompetent | Dayton Klein, Julia | | | | |
| 9329 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2024-02-27 | Hearing Held Remote | | | | | |
| 9330 | 27-CR-22-18209 | JULIET KAY HIGGINS | 48 | 2024-02-27 | Rule 20 Evaluation Report | | | | | |
| 9331 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2024-02-27 | Rule 20 Report Distributed | | | | | |
| 9332 | 27-CR-22-18209 | JULIET KAY HIGGINS | 47 | 2024-02-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf |
| 9333 | 27-CR-22-18209 | JULIET KAY HIGGINS | 46 | 2024-01-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf |
| 9334 | 27-CR-22-18209 | JULIET KAY HIGGINS | 45 | 2024-01-23 | Request for Continuance | | Attorney CARPENTER, RAISSA | | | |
| 9335 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2024-01-23 | Fail to Appear at a hearing | | Defendant HIGGINS, JULIET KAY | | | |
| 9336 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2024-01-23 | Hearing Held Remote | | | | | |
| 9337 | 27-CR-22-18209 | JULIET KAY HIGGINS | 44 | 2023-11-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf |
| 9338 | 27-CR-22-18209 | JULIET KAY HIGGINS | 43 | 2023-07-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf |
| 9339 | 27-CR-22-18209 | JULIET KAY HIGGINS | 42 | 2023-07-25 | Waiver of Appearance | | | | | |

EXHIBIT CAS-9 | p. 283

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 9340 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-07-25 | Found Incompetent | Dayton Klein, Julia | | | | |
| 9341 | 27-CR-22-18209 | JULIET KAY HIGGINS | 41 | 2023-07-18 | Rule 20 Progress Report | | | | | |
| 9342 | 27-CR-22-18209 | JULIET KAY HIGGINS | 40 | 2023-06-08 | Order-Other | Dayton Klein, Julia | | True | 3 | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf |
| 9343 | 27-CR-22-18209 | JULIET KAY HIGGINS | 39 | 2023-06-06 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-06-06_20240429162057.pdf |
| 9344 | 27-CR-22-18209 | JULIET KAY HIGGINS | 38 | 2023-06-06 | Rule 20 Progress Report | | | | | |
| 9345 | 27-CR-22-18209 | JULIET KAY HIGGINS | 37 | 2023-05-18 | Correspondence | | | True | 2 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf |
| 9346 | 27-CR-22-18209 | JULIET KAY HIGGINS | 36 | 2023-05-15 | Rule 20 Progress Report | | | | | |
| 9347 | 27-CR-22-18209 | JULIET KAY HIGGINS | 35 | 2023-04-03 | Order for Production of Medical Records | Browne, Michael K | | True | 2 | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf |
| 9348 | 27-CR-22-18209 | JULIET KAY HIGGINS | 34 | 2023-03-10 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-03-10_20240429162100.pdf |
| 9349 | 27-CR-22-18209 | JULIET KAY HIGGINS | 33 | 2023-03-10 | Rule 20 Progress Report | | | | | |
| 9350 | 27-CR-22-18209 | JULIET KAY HIGGINS | 32 | 2023-02-21 | Order for Conditional Release | Mercurio, Danielle | | True | 1 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf |
| 9351 | 27-CR-22-18209 | JULIET KAY HIGGINS | 31 | 2023-02-21 | Motion | Mercurio, Danielle | Attorney CARPENTER, RAISSA | | | |
| 9352 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-02-21 | Hearing Held Remote | | | | | |
| 9353 | 27-CR-22-18209 | JULIET KAY HIGGINS | 30 | 2023-02-14 | Motion | Borer, George | Attorney CARPENTER, RAISSA | | | |
| 9354 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 9355 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-02-14 | Fail to Appear at a hearing | | Defendant HIGGINS, JULIET KAY | | | |
| 9356 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-02-14 | Hearing Held Remote | | | | | |
| 9357 | 27-CR-22-18209 | JULIET KAY HIGGINS | 29 | 2023-01-24 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf |
| 9358 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-01-24 | Bail to stand as previously ordered | | | | | |
| 9359 | 27-CR-22-18209 | JULIET KAY HIGGINS | 28 | 2023-01-24 | Finding of Incompetency and Order | Browne, Michael K | | True | 4 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf |
| 9360 | 27-CR-22-18209 | JULIET KAY HIGGINS | 27 | 2023-01-24 | Motion | Browne, Michael K | Attorney CARPENTER, RAISSA | | | |
| 9361 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-01-24 | Found Incompetent | Browne, Michael K | | | | |
| 9362 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-01-24 | Hearing Held Remote | | | | | |
| 9363 | 27-CR-22-18209 | JULIET KAY HIGGINS | 26 | 2023-01-24 | Rule 20 Evaluation Report | | | | | |
| 9364 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-01-24 | Rule 20 Report Distributed | | | | | |
| 9365 | 27-CR-22-18209 | JULIET KAY HIGGINS | 25 | 2023-01-17 | Returned Mail | | Defendant HIGGINS, JULIET KAY | True | 1 | MCRO_27-CR-22-18209_Returned Mail_2023-01-17_20240429162104.pdf |
| 9366 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2023-01-12 | Hearing Held In-Person | | | | | |
| 9367 | 27-CR-22-18209 | JULIET KAY HIGGINS | 24 | 2023-01-11 | Probation Violation Order for Detention | Daly, Margaret A. | | True | 1 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf |
| 9368 | 27-CR-22-18209 | JULIET KAY HIGGINS | 23 | 2023-01-11 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf |
| 9369 | 27-CR-22-18209 | JULIET KAY HIGGINS | 22 | 2023-01-11 | Conditional Release Violation Report | | | | | |
| 9370 | 27-CR-22-18209 | JULIET KAY HIGGINS | 21 | 2022-12-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf |
| 9371 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2022-12-13 | Fail to Appear at a hearing | | Defendant HIGGINS, JULIET KAY | | | |
| 9372 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2022-12-13 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 284

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9373 | 27-CR-22-18209 | JULIET KAY HIGGINS | 20 | 2022-12-12 | Rule 20 Progress Report | | | | | |
| 9374 | 27-CR-22-18209 | JULIET KAY HIGGINS | 19 | 2022-10-13 | Amended Order | Hoyos, Juan | | True | 1 | MCRO_27-CR-22-18209_Amended Order_2022-10-13_20240429162108.pdf |
| 9375 | 27-CR-22-18209 | JULIET KAY HIGGINS | 18 | 2022-10-13 | Order for Conditional Release | Hoyos, Juan | | | | |
| 9376 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2022-10-13 | Probable Cause Found | | | | | |
| 9377 | 27-CR-22-18209 | JULIET KAY HIGGINS | 17 | 2022-10-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hoyos, Juan | | True | 4 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf |
| 9378 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2022-10-13 | Hearing Held In-Person | | | | | |
| 9379 | 27-CR-22-18209 | JULIET KAY HIGGINS | 16 | 2022-10-13 | Warrant Recalled | Hoyos, Juan | | | | |
| 9380 | 27-CR-22-18209 | JULIET KAY HIGGINS | 15 | 2022-10-12 | Order Revoking Interim Conditions of Release | Robben, Patrick D. | | True | 1 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf |
| 9381 | 27-CR-22-18209 | JULIET KAY HIGGINS | 14 | 2022-10-12 | Warrant Issued | | | | | |
| 9382 | 27-CR-22-18209 | JULIET KAY HIGGINS | 13 | 2022-10-12 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf |
| 9383 | 27-CR-22-18209 | JULIET KAY HIGGINS | 12 | 2022-10-12 | Conditional Release Violation Report | | | | | |
| 9384 | 27-CR-22-18209 | JULIET KAY HIGGINS | 11 | 2022-09-26 | Pre-Plea Worksheet | | | | | |
| 9385 | 27-CR-22-18209 | JULIET KAY HIGGINS | 10 | 2022-09-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-23_20240429162113.pdf |
| 9386 | 27-CR-22-18209 | JULIET KAY HIGGINS | 9 | 2022-09-23 | Pre-Plea Worksheet | | | | | |
| 9387 | 27-CR-22-18209 | JULIET KAY HIGGINS | 8 | 2022-09-20 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf |
| 9388 | 27-CR-22-18209 | JULIET KAY HIGGINS | 7 | 2022-09-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-14_20240429162115.pdf |
| 9389 | 27-CR-22-18209 | JULIET KAY HIGGINS | 6 | 2022-09-14 | Order for Conditional Release | Norris, Lyonel | | | | |
| 9390 | 27-CR-22-18209 | JULIET KAY HIGGINS | 5 | 2022-09-14 | Statement of Rights | | | | | |
| 9391 | 27-CR-22-18209 | JULIET KAY HIGGINS | 4 | 2022-09-14 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 9392 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2022-09-14 | Hearing Held In-Person | | | | | |
| 9393 | 27-CR-22-18209 | JULIET KAY HIGGINS | | 2022-09-14 | Identity Verified | | | | | |
| 9394 | 27-CR-22-18209 | JULIET KAY HIGGINS | 3 | 2022-09-13 | Application for Public Defender | | | | | |
| 9395 | 27-CR-22-18209 | JULIET KAY HIGGINS | 2 | 2022-09-13 | Pretrial Release Evaluation Form | | | | | |
| 9396 | 27-CR-22-18209 | JULIET KAY HIGGINS | 1 | 2022-09-13 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf |
| 9397 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 39 | 2024-04-10 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.pdf |
| 9398 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2024-04-10 | Warrant Served | | | | | |
| 9399 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 38 | 2024-02-20 | Warrant Issued | | | | | |
| 9400 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2024-02-20 | Fail to Appear at a hearing | | Defendant LILLEVOLD, AMY LOUISE | | | |
| 9401 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2024-02-20 | Hearing Held Remote | | | | | |
| 9402 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 37 | 2023-11-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf |
| 9403 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 36 | 2023-11-14 | Request for Continuance | | | | | |
| 9404 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-11-14 | Hearing Held Remote | | | | | |
| 9405 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 35 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf |

EXHIBIT CAS-9 | p. 285

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9406 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 34 | 2023-09-19 | Request for Continuance | | Attorney ARNESON, THOMAS STUART; | | | |
| 9407 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-09-19 | Fail to Appear at a hearing | | Defendant LILLEVOLD, AMY LOUISE | | | |
| 9408 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-09-19 | Hearing Held Remote | | | | | |
| 9409 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 33 | 2023-08-08 | Request for Continuance | | Attorney BARRETO, JILL MARIE | | | |
| 9410 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-08-08 | Hearing Held Remote | | | | | |
| 9411 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-08-08 | Fail to Appear at a hearing | | Defendant LILLEVOLD, AMY LOUISE | | | |
| 9412 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 32 | 2023-07-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf |
| 9413 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 31 | 2023-07-25 | Request for Continuance | | | | | |
| 9414 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 30 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-22-18776_Notice of Case Reassignment_2023-06-16_20240429162151.pdf |
| 9415 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 29 | 2023-06-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf |
| 9416 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 28 | 2023-06-13 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf |
| 9417 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-06-13 | Hearing Held In-Person | | | | | |
| 9418 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 27 | 2023-04-03 | Notice of Hearing | | | | | |
| 9419 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 9420 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 25 | 2023-03-09 | Notice of Hearing | | | | | |
| 9421 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 24 | 2023-03-09 | Warrant Quashed | Brandt, Gina M. | | | | |
| 9422 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-02-22 | Fail to Appear at a hearing | | Defendant LILLEVOLD, AMY LOUISE | | | |
| 9423 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-02-22 | Hearing Held Remote | | | | | |
| 9424 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 23 | 2023-02-22 | Warrant Issued | | | | | |
| 9425 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 22 | 2023-01-31 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-18776_Demand or Request for Discovery_2023-01-31_20240429162154.pdf |
| 9426 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 21 | 2023-01-27 | Order for Conditional Release | Brandt, Gina M. | | True | 2 | MCRO_27-CR-22-18776_Order for Conditional Release_2023-01-27_20240429162155.pdf |
| 9427 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 20 | 2023-01-27 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.pdf |
| 9428 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 19 | 2023-01-27 | Statement of Rights | | | | | |
| 9429 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 18 | 2023-01-27 | Order Granting Public Defender | Brandt, Gina M. | | | | |
| 9430 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-01-27 | Hearing Held In-Person | | | | | |
| 9431 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-01-27 | Identity Verified | | | | | |
| 9432 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 17 | 2023-01-26 | Application for Public Defender | | | | | |
| 9433 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 16 | 2023-01-26 | Pretrial Release Evaluation Form | | | | | |
| 9434 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-01-26 | Warrant Cleared by Wt Office | | | | | |
| 9435 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-01-19 | Fail to Appear at a hearing | | Defendant LILLEVOLD, AMY LOUISE | | | |
| 9436 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2023-01-19 | Hearing Held In-Person | | | | | |
| 9437 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 15 | 2023-01-19 | Warrant Issued | | | | | |
| 9438 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 14 | 2023-01-17 | Returned Mail | | | True | 1 | MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf |

EXHIBIT CAS-9 | p. 286

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9439 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 13 | 2022-12-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.pdf |
| 9440 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2022-12-22 | Hearing Held In-Person | | | | | |
| 9441 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2022-11-28 | Notice of Hearing | | | | | |
| 9442 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 12 | 2022-11-28 | Warrant Recalled | | | | | |
| 9443 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 11 | 2022-11-03 | Returned Mail | | | True | 1 | MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf |
| 9444 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 10 | 2022-11-03 | Warrant Issued | | | | | |
| 9445 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 9 | 2022-11-03 | Fail to Appear at a hearing | | | | | |
| 9446 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2022-11-03 | Hearing Held In-Person | | | | | |
| 9447 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2022-11-01 | Pre-Plea Worksheet | | | | | |
| 9448 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 8 | 2022-10-21 | Amended Order | Andow, Anna | | True | 1 | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf |
| 9449 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 7 | 2022-10-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf |
| 9450 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 6 | 2022-10-20 | Warrant Recalled | | | | | |
| 9451 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 5 | 2022-10-18 | Warrant Issued | | | True | 1 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf |
| 9452 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 4 | 2022-10-18 | Fail to Appear at a hearing | | | | | |
| 9453 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | | 2022-10-18 | Hearing Held In-Person | | | | | |
| 9454 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 3 | 2022-10-03 | Returned Mail | | | True | 1 | MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf |
| 9455 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 2 | 2022-09-21 | Summons | | | True | 1 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf |
| 9456 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 1 | 2022-09-21 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf |
| 9457 | 27-CR-22-18789 | MOLLY ANNE PRICE | 33 | 2024-03-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf |
| 9458 | 27-CR-22-18789 | MOLLY ANNE PRICE | 32 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf |
| 9459 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2024-03-12 | Hearing Held Remote | | | | | |
| 9460 | 27-CR-22-18789 | MOLLY ANNE PRICE | 31 | 2024-03-05 | Request for Continuance | | | | | |
| 9461 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2024-03-05 | Hearing Held Remote | | | | | |
| 9462 | 27-CR-22-18789 | MOLLY ANNE PRICE | 30 | 2024-03-04 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf |
| 9463 | 27-CR-22-18789 | MOLLY ANNE PRICE | 29 | 2024-02-27 | Request for Continuance | | | | | |
| 9464 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2024-02-27 | Hearing Held Remote | | | | | |
| 9465 | 27-CR-22-18789 | MOLLY ANNE PRICE | 28 | 2024-02-20 | Request for Continuance | | Defendant PRICE, MOLLY ANNE; | | | |
| 9466 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2024-02-20 | Hearing Held Remote | | | | | |
| 9467 | 27-CR-22-18789 | MOLLY ANNE PRICE | 27 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf |
| 9468 | 27-CR-22-18789 | MOLLY ANNE PRICE | 26 | 2023-12-05 | Request for Continuance | | | | | |
| 9469 | 27-CR-22-18789 | MOLLY ANNE PRICE | 25 | 2023-11-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf |
| 9470 | 27-CR-22-18789 | MOLLY ANNE PRICE | 24 | 2023-11-21 | Request for Continuance | | | | | |
| 9471 | 27-CR-22-18789 | MOLLY ANNE PRICE | 23 | 2023-11-20 | Rule 20 Progress Report | | | | | |

**EXHIBIT CAS-9 | p. 287**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9472 | 27-CR-22-18789 | MOLLY ANNE PRICE | 22 | 2023-10-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf |
| 9473 | 27-CR-22-18789 | MOLLY ANNE PRICE | 21 | 2023-10-17 | Request for Continuance | | Attorney REILAND, ANDREW JOSEPH, II | | | |
| 9474 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2023-10-17 | Hearing Held Remote | | | | | |
| 9475 | 27-CR-22-18789 | MOLLY ANNE PRICE | 20 | 2023-09-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf |
| 9476 | 27-CR-22-18789 | MOLLY ANNE PRICE | 19 | 2023-09-12 | Request for Continuance | | | | | |
| 9477 | 27-CR-22-18789 | MOLLY ANNE PRICE | 18 | 2023-07-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf |
| 9478 | 27-CR-22-18789 | MOLLY ANNE PRICE | 17 | 2023-03-15 | Finding of Incompetency and Order | Skibbie, Lori | | True | 4 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf |
| 9479 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2023-03-14 | Found Incompetent | Skibbie, Lori | | | | |
| 9480 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2023-03-14 | Hearing Held Remote | | | | | |
| 9481 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2023-03-07 | Rule 20 Report Distributed | | | | | |
| 9482 | 27-CR-22-18789 | MOLLY ANNE PRICE | 16 | 2023-03-07 | Rule 20 Evaluation Report | | | | | |
| 9483 | 27-CR-22-18789 | MOLLY ANNE PRICE | 15 | 2023-03-07 | Request for Continuance | | | | | |
| 9484 | 27-CR-22-18789 | MOLLY ANNE PRICE | 14 | 2023-02-27 | Request for Continuance | | Name Not Available Online | | | |
| 9485 | 27-CR-22-18789 | MOLLY ANNE PRICE | 13 | 2022-12-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burns, Michael E | | True | 2 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf |
| 9486 | 27-CR-22-18789 | MOLLY ANNE PRICE | 12 | 2022-12-14 | Notice of Case Reassignment | Janzen, Lisa K | | True | 1 | MCRO_27-CR-22-18789_Notice of Case Reassignment_2022-12-14_20240429162253.pdf |
| 9487 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2022-10-21 | Probable Cause Found | | | | | |
| 9488 | 27-CR-22-18789 | MOLLY ANNE PRICE | 11 | 2022-10-21 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Burns, Michael E | | True | 2 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf |
| 9489 | 27-CR-22-18789 | MOLLY ANNE PRICE | 10 | 2022-10-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18789_Notice of Hearing_2022-10-21_20240429162255.pdf |
| 9490 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2022-10-21 | Hearing Held In-Person | | | | | |
| 9491 | 27-CR-22-18789 | MOLLY ANNE PRICE | 9 | 2022-09-27 | Pre-Plea Worksheet | | | | | |
| 9492 | 27-CR-22-18789 | MOLLY ANNE PRICE | 8 | 2022-09-26 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-22-18789_Demand or Request for Discovery_2022-09-26_20240429162256.pdf |
| 9493 | 27-CR-22-18789 | MOLLY ANNE PRICE | 7 | 2022-09-22 | Order for Conditional Release | Norris, Lyonel | | | | |
| 9494 | 27-CR-22-18789 | MOLLY ANNE PRICE | 6 | 2022-09-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-18789_Notice of Hearing_2022-09-22_20240429162257.pdf |
| 9495 | 27-CR-22-18789 | MOLLY ANNE PRICE | 4 | 2022-09-22 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 9496 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2022-09-22 | Hearing Held In-Person | | | | | |
| 9497 | 27-CR-22-18789 | MOLLY ANNE PRICE | | 2022-09-22 | Identity Verified | | | | | |
| 9498 | 27-CR-22-18789 | MOLLY ANNE PRICE | 3 | 2022-09-21 | Application for Public Defender | | | | | |
| 9499 | 27-CR-22-18789 | MOLLY ANNE PRICE | 2 | 2022-09-21 | Pretrial Release Evaluation Form | | | | | |
| 9500 | 27-CR-22-18789 | MOLLY ANNE PRICE | 1 | 2022-09-21 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf |
| 9501 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 50 | 2024-01-22 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9502 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 49 | 2024-01-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf |
| 9503 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2024-01-22 | Found Incompetent | Dayton Klein, Julia | | | | |
| 9504 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 48 | 2024-01-22 | Waiver of Appearance | | | | | |

EXHIBIT CAS-9 | p. 288

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9505 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 47 | 2024-01-18 | Rule 20 Evaluation Report | | | | | |
| 9506 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2024-01-18 | Rule 20 Report Distributed | | | | | |
| 9507 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 46 | 2024-01-17 | Returned Mail | | | True | 1 | MCRO_27-CR-22-18859_Returned Mail_2024-01-17_20240429162328.pdf |
| 9508 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 45 | 2024-01-08 | Notice of Hearing | | Defendant HASSAN, ABDIQANI AHMED | True | 1 | MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf |
| 9509 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 44 | 2023-12-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Chou, Marta M. | | True | 3 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf |
| 9510 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 43 | 2023-12-21 | Pre-Plea Worksheet | | | | | |
| 9511 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-12-18 | Probable Cause Found | | | | | |
| 9512 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 42 | 2023-12-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lefler, Herbert P. | | True | 2 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429162331.pdf |
| 9513 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 41 | 2023-12-18 | Order for Conditional Release | Lefler, Herbert P. | | True | 1 | MCRO_27-CR-22-18859_Order for Conditional Release_2023-12-18_20240429162333.pdf |
| 9514 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 40 | 2023-12-18 | Request for Interpreter | Lefler, Herbert P. | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9515 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 39 | 2023-12-18 | Request for Interpreter | Lefler, Herbert P. | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9516 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-12-18 | Hearing Held In-Person | | | | | |
| 9517 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 38 | 2023-12-18 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9518 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-12-16 | Warrant Cleared by Wt Office | | | | | |
| 9519 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 37 | 2023-12-15 | Returned Mail | | | True | 2 | MCRO_27-CR-22-18859_Returned Mail_2023-12-15_20240429162334.pdf |
| 9520 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 36 | 2023-12-12 | Warrant Issued | | | | | |
| 9521 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-12-12 | Fail to Appear at a hearing | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9522 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-12-12 | Hearing Held Remote | | | | | |
| 9523 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 32 | 2023-12-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Borer, George | | True | 3 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf |
| 9524 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 34 | 2023-12-05 | Request for Interpreter | Borer, George | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9525 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 33 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf |
| 9526 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-12-05 | Fail to Appear at a hearing | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9527 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-12-05 | Hearing Held Remote | | | | | |
| 9528 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 31 | 2023-12-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.pdf |
| 9529 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 30 | 2023-12-01 | Request for Interpreter | Chou, Marta M. | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9530 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-12-01 | Hearing Held In-Person | | | | | |
| 9531 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 29 | 2023-12-01 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9532 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-11-30 | Warrant Cleared by Wt Office | | | | | |
| 9533 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 28 | 2023-11-28 | Warrant Issued | | | | | |
| 9534 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-11-28 | Fail to Appear at a hearing | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9535 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-11-28 | Hearing Held Remote | | | | | |
| 9536 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 27 | 2023-11-27 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9537 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 26 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf |

**EXHIBIT CAS-9 | p. 289**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9538 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 25 | 2023-07-18 | Order-Other | | | True | 3 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf |
| 9539 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 24 | 2023-07-17 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-18859_Proposed Order or Document_2023-07-17_20240429162340.pdf |
| 9540 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 23 | 2023-07-17 | Rule 20 Progress Report | | | | | |
| 9541 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 21 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2023-06-16_20240429162341.pdf |
| 9542 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 20 | 2023-06-02 | Rule 20 Progress Report | | | | | |
| 9543 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 9544 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 19 | 2023-05-30 | Waiver of Appearance | | | | | |
| 9545 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 18 | 2023-05-17 | Rule 20 Progress Report | | | | | |
| 9546 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 17 | 2022-12-19 | Notice of Case Reassignment | Brandt, Gina M. | | True | 1 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.pdf |
| 9547 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 16 | 2022-11-30 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf |
| 9548 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 15 | 2022-11-29 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9549 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2022-11-29 | Found Incompetent | Janzen, Lisa K | | | | |
| 9550 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 14 | 2022-11-29 | Waiver of Appearance | | | | | |
| 9551 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 13 | 2022-10-27 | Pre-Plea Worksheet | | | | | |
| 9552 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 12 | 2022-10-25 | Request for Continuance | | | | | |
| 9553 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 11 | 2022-10-25 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-25_20240429162344.pdf |
| 9554 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 10 | 2022-10-24 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf |
| 9555 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 9 | 2022-10-24 | Order for Conditional Release | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-24_20240429162346.pdf |
| 9556 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 8 | 2022-10-24 | Statement of Rights | | | | | |
| 9557 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 7 | 2022-10-24 | Order Granting Public Defender | Dayton Klein, Julia | | | | |
| 9558 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2022-10-24 | Hearing Held In-Person | | | | | |
| 9559 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 6 | 2022-10-24 | Pretrial Release Evaluation Form | | | | | |
| 9560 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 5 | 2022-10-24 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9561 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2022-10-24 | Warrant Served | | | | | |
| 9562 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2022-10-20 | Fail to Appear at a hearing | | | | | |
| 9563 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 4 | 2022-10-20 | Warrant Issued | | | True | 1 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf |
| 9564 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | | 2022-10-20 | Hearing Held In-Person | | | | | |
| 9565 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 3 | 2022-10-13 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 9566 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 2 | 2022-09-22 | Summons | | | True | 1 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf |
| 9567 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 1 | 2022-09-22 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf |
| 9568 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2024-02-27 | Hearing Held Remote | | | | | |
| 9569 | 27-CR-22-18938 | NURADIN MOHAMUD | 25 | 2024-02-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-27_20240429162438.pdf |
| 9570 | 27-CR-22-18938 | NURADIN MOHAMUD | 24 | 2024-02-27 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 4 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf |

EXHIBIT CAS-9 | p. 290

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9571 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2024-02-27 | Found Incompetent | Dayton Klein, Julia | | | | |
| 9572 | 27-CR-22-18938 | NURADIN MOHAMUD | 23 | 2024-02-21 | Rule 20 Evaluation Report | | | | | |
| 9573 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2024-02-21 | Rule 20 Report Distributed | | | | | |
| 9574 | 27-CR-22-18938 | NURADIN MOHAMUD | 22 | 2024-02-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf |
| 9575 | 27-CR-22-18938 | NURADIN MOHAMUD | 21 | 2024-01-08 | Request for Continuance | | | | | |
| 9576 | 27-CR-22-18938 | NURADIN MOHAMUD | 20 | 2023-11-08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf |
| 9577 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2023-07-11 | Found Incompetent | Mercurio, Danielle | | | | |
| 9578 | 27-CR-22-18938 | NURADIN MOHAMUD | 19 | 2023-07-11 | Waiver of Appearance | | | | | |
| 9579 | 27-CR-22-18938 | NURADIN MOHAMUD | 18 | 2023-07-07 | Rule 20 Evaluation Report | | | | | |
| 9580 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2023-07-07 | Rule 20 Report Distributed | | | | | |
| 9581 | 27-CR-22-18938 | NURADIN MOHAMUD | 17 | 2023-05-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf |
| 9582 | 27-CR-22-18938 | NURADIN MOHAMUD | 16 | 2023-02-03 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 9583 | 27-CR-22-18938 | NURADIN MOHAMUD | 15 | 2023-02-03 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 9584 | 27-CR-22-18938 | NURADIN MOHAMUD | 14 | 2023-01-11 | Finding of Incompetency and Order | Borer, George | | True | 4 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf |
| 9585 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2023-01-10 | Bail to stand as previously ordered | | | | | |
| 9586 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2023-01-10 | Found Incompetent | Borer, George | | | | |
| 9587 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2023-01-10 | Hearing Held Remote | | | | | |
| 9588 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2023-01-03 | Hearing Held Remote | | | | | |
| 9589 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2023-01-03 | Bail to stand as previously ordered | | | | | |
| 9590 | 27-CR-22-18938 | NURADIN MOHAMUD | 13 | 2022-12-22 | Rule 20 Evaluation Report | | | | | |
| 9591 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-12-22 | Rule 20 Report Distributed | | | | | |
| 9592 | 27-CR-22-18938 | NURADIN MOHAMUD | 12 | 2022-12-14 | Chemical Dependency Evaluation Report | | | | | |
| 9593 | 27-CR-22-18938 | NURADIN MOHAMUD | 11 | 2022-11-21 | Other Document | Norris, Lyonel | | True | 1 | MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162444.pdf |
| 9594 | 27-CR-22-18938 | NURADIN MOHAMUD | 10 | 2022-11-21 | Order-Chemical Dependency Evaluation | Norris, Lyonel | | | | |
| 9595 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-11-21 | Probable Cause Found | | | | | |
| 9596 | 27-CR-22-18938 | NURADIN MOHAMUD | 9 | 2022-11-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 2 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-21_20240429162445.pdf |
| 9597 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-11-21 | Hearing Held In-Person | | | | | |
| 9598 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-11-18 | Warrant Cleared by Wt Office | | | | | |
| 9599 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-11-17 | Fail to Appear at a hearing | | | | | |
| 9600 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-11-17 | Hearing Held In-Person | | | | | |
| 9601 | 27-CR-22-18938 | NURADIN MOHAMUD | 8 | 2022-11-17 | Warrant Issued | | | | | |
| 9602 | 27-CR-22-18938 | NURADIN MOHAMUD | 7 | 2022-10-27 | Pre-Plea Worksheet | | | | | |
| 9603 | 27-CR-22-18938 | NURADIN MOHAMUD | 6 | 2022-10-17 | Order for Conditional Release | Poston, Janet N. | | | | |

**EXHIBIT CAS-9 | p. 291**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9604 | 27-CR-22-18938 | NURADIN MOHAMUD | 5 | 2022-10-17 | Statement of Rights | | | | | |
| 9605 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-10-17 | Hearing Held In-Person | | | | | |
| 9606 | 27-CR-22-18938 | NURADIN MOHAMUD | 4 | 2022-10-17 | Certificate of Representation | | | True | 1 | MCRO_27-CR-22-18938_Certificate of Representation_2022-10-17_20240429162446.pdf |
| 9607 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-10-17 | Identity Verified | | | | | |
| 9608 | 27-CR-22-18938 | NURADIN MOHAMUD | | 2022-10-17 | Warrant Served | | | | | |
| 9609 | 27-CR-22-18938 | NURADIN MOHAMUD | 3 | 2022-10-14 | Pretrial Release Evaluation Form | | | | | |
| 9610 | 27-CR-22-18938 | NURADIN MOHAMUD | 2 | 2022-09-22 | Warrant Issued | | | | | |
| 9611 | 27-CR-22-18938 | NURADIN MOHAMUD | 1 | 2022-09-22 | E-filed Comp-Warrant | | | True | 7 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf |
| 9612 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 46 | 2024-03-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf |
| 9613 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 45 | 2024-03-11 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 4 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf |
| 9614 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2024-03-11 | Found Incompetent | Mercurio, Danielle | | | | |
| 9615 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 44 | 2024-03-11 | Waiver of Appearance | | | | | |
| 9616 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 43 | 2024-03-06 | Rule 20 Evaluation Report | | | | | |
| 9617 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 42 | 2024-03-05 | Rule 20 Evaluation Report | | | | | |
| 9618 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2024-03-05 | Rule 20 Report Distributed | | | | | |
| 9619 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 41 | 2024-02-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf |
| 9620 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2024-02-06 | Hearing Held Remote | | | | | |
| 9621 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 40 | 2023-12-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf |
| 9622 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-12-19 | Hearing Held Remote | | | | | |
| 9623 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 39 | 2023-12-14 | Rule 20 Progress Report | | | | | |
| 9624 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 38 | 2023-10-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf |
| 9625 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 37 | 2023-10-11 | Notice of Filing of Order | | | True | 1 | MCRO_27-CR-22-19036_Notice of Filing of Order_2023-10-11_20240429162542.pdf |
| 9626 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 36 | 2023-10-11 | Order Reinstating Forfeited Cash or Surety Bond | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-22-19036_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf |
| 9627 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 35 | 2023-10-09 | Taken Under Advisement | Lamas, Carolina A. | | | | |
| 9628 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 34 | 2023-10-02 | Affidavit of Mailing | | | True | 2 | MCRO_27-CR-22-19036_Affidavit of Mailing_2023-10-02_20240429162544.pdf |
| 9629 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 33 | 2023-09-25 | Affidavit of Service | | | True | 1 | MCRO_27-CR-22-19036_Affidavit of Service_2023-09-25_20240429162545.pdf |
| 9630 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 32 | 2023-09-25 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-22-19036_Proposed Order or Document_2023-09-25_20240429162546.pdf |
| 9631 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 31 | 2023-09-25 | Affidavit in Support of Petition | | | True | 3 | MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-09-25_20240429162547.pdf |
| 9632 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 30 | 2023-09-25 | Notice-Other | | | True | 1 | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf |
| 9633 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 29 | 2023-09-25 | Order for Submissions-Under Advisement | Lamas, Carolina A. | Attorney DOMINIK, JENNA ELIZABETH | | | |
| 9634 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 28 | 2023-09-25 | Petition to Reinstate and Discharge Bond | | | True | 4 | MCRO_27-CR-22-19036_Petition to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf |
| 9635 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 27 | 2023-06-27 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 9636 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 26 | 2023-06-21 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf |

EXHIBIT CAS-9 | p. 292

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9637 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-20 | Hearing Held Remote | | | | | |
| 9638 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-20 | Found Incompetent | Dayton Klein, Julia | | | | |
| 9639 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-20 | Bail to stand as previously ordered | | | | | |
| 9640 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 25 | 2023-06-20 | Motion | Dayton Klein, Julia | Attorney CHADWICK, ALLISON JACOBSON | | | |
| 9641 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 24 | 2023-06-16 | Rule 20 Evaluation Report | | | | | |
| 9642 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-16 | Rule 20 Report Distributed | | | | | |
| 9643 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 23 | 2023-06-13 | Motion | Browne, Michael K | Attorney CHADWICK, ALLISON JACOBSON | | | |
| 9644 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-13 | Bail to stand as previously ordered | | | | | |
| 9645 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-13 | Fail to Appear at a hearing | | Defendant Mcbounds, Crystal Latasha | | | |
| 9646 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-13 | Hearing Held Remote | | | | | |
| 9647 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-06 | Bail to stand as previously ordered | | | | | |
| 9648 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-06-06 | Hearing Held Remote | | | | | |
| 9649 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 22 | 2023-05-02 | Cash or Surety Bond Forfeited | Allyn, Julie | | | | |
| 9650 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 21 | 2023-05-02 | Order Forfeiting Cash Bond or Surety Bond | Allyn, Julie | | | | |
| 9651 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 20 | 2023-05-02 | Other Document | Allyn, Julie | | True | 2 | MCRO_27-CR-22-19036_Other Document_2023-05-02_20240429162551.pdf |
| 9652 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 19 | 2023-05-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | | | |
| 9653 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 18 | 2023-05-02 | Order for Conditional Release | Allyn, Julie | | | | |
| 9654 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-05-02 | Hearing Held In-Person | | | | | |
| 9655 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-05-01 | Warrant Cleared by Wt Office | | | | | |
| 9656 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 17 | 2023-04-25 | Warrant Issued | | | | | |
| 9657 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 16 | 2023-04-25 | Cash or Surety Bond Forfeited | Borer, George | | | | |
| 9658 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-04-25 | Fail to Appear at a hearing | | Defendant Mcbounds, Crystal Latasha | | | |
| 9659 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-04-25 | Hearing Held Remote | | | | | |
| 9660 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 15 | 2023-04-11 | Request for Continuance | | | | | |
| 9661 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-04-11 | Fail to Appear at a hearing | | Defendant Mcbounds, Crystal Latasha | | | |
| 9662 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-04-11 | Hearing Held Remote | | | | | |
| 9663 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 14 | 2023-01-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162552.pdf |
| 9664 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 13 | 2023-01-25 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 3 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162553.pdf |
| 9665 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2023-01-25 | Probable Cause Found | | | | | |
| 9666 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 12 | 2022-11-28 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-19036_Notice of Hearing_2022-11-28_20240429162554.pdf |
| 9667 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2022-11-28 | Probable Cause Found | | | | | |
| 9668 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 11 | 2022-11-28 | Demand for Jury Trial | | | | | |
| 9669 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2022-11-28 | Hearing Held In-Person | | | | | |

**EXHIBIT CAS-9 | p. 293**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9670 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2022-10-24 | Hearing Held In-Person | | | | | |
| 9671 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 10 | 2022-10-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-19036_Notice of Hearing_2022-10-24_20240429162555.pdf |
| 9672 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 9 | 2022-10-17 | Assignment of Bail | | | True | 2 | MCRO_27-CR-22-19036_Assignment of Bail_2022-10-17_20240429162558.pdf |
| 9673 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 8 | 2022-10-10 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-22-19036_Demand or Request for Discovery_2022-10-10_20240429162559.pdf |
| 9674 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 7 | 2022-10-03 | Pre-Plea Worksheet | | | | | |
| 9675 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 6 | 2022-09-30 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-22-19036_Order for Conditional Release_2022-09-30_20240429162600.pdf |
| 9676 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 5 | 2022-09-30 | Statement of Rights | | | | | |
| 9677 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 4 | 2022-09-30 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 9678 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2022-09-30 | Hearing Held In-Person | | | | | |
| 9679 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2022-09-30 | Identity Verified | | | | | |
| 9680 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 3 | 2022-09-30 | Pretrial Release Evaluation Form | | | | | |
| 9681 | 27-CR-22-19036 | Crystal Latasha Mcbounds | | 2022-09-29 | Warrant Cleared by Wt Office | | | | | |
| 9682 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 2 | 2022-09-23 | Warrant Issued | | | | | |
| 9683 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 1 | 2022-09-23 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf |
| 9684 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 28 | 2023-12-21 | Sentencing Worksheet | | | | | |
| 9685 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 27 | 2023-12-11 | Sentencing Order | Andow, Anna | | True | 3 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf |
| 9686 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 26 | 2023-12-11 | Petition to Enter Guilty Plea | Andow, Anna | | True | 6 | MCRO_27-CR-22-20033_Petition to Enter Guilty Plea_2023-12-11_20240429162638.pdf |
| 9687 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 25 | 2023-12-11 | Order-Other | Andow, Anna | | True | 3 | MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.pdf |
| 9688 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-12-11 | Hearing Held In-Person | | | | | |
| 9689 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-12-11 | Found Competent | Andow, Anna | | | | |
| 9690 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 24 | 2023-12-04 | Returned Mail | | Defendant NUNN, ANGELIC DENISE | True | 1 | MCRO_27-CR-22-20033_Returned Mail_2023-12-04_20240429162640.pdf |
| 9691 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 23 | 2023-12-04 | Rule 20 Evaluation Report | | | | | |
| 9692 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-12-04 | Rule 20 Report Distributed | | | | | |
| 9693 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 22 | 2023-11-14 | Returned Mail | | | True | 1 | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162642.pdf |
| 9694 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 21 | 2023-10-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf |
| 9695 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 20 | 2023-10-24 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-24_20240429162644.pdf |
| 9696 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 19 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf |
| 9697 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-10-24 | Hearing Held Hybrid | | | | | |
| 9698 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 18 | 2023-10-11 | Returned Mail | | | True | 1 | MCRO_27-CR-22-20033_Returned Mail_2023-10-11_20240429162646.pdf |
| 9699 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 17 | 2023-08-25 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 2 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf |
| 9700 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-08-25 | Probable Cause Found | | | | | |
| 9701 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 16 | 2023-08-25 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf |
| 9702 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 15 | 2023-08-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf |

**EXHIBIT CAS-9 | p. 294**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9703 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-08-01 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 9704 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-08-01 | Hearing Held Remote | | | | | |
| 9705 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 14 | 2023-07-18 | Request for Continuance | | | | | |
| 9706 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 13 | 2023-05-18 | Returned Mail | | | True | 1 | MCRO_27-CR-22-20033_Returned Mail_2023-05-18_20240429162650.pdf |
| 9707 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 12 | 2023-04-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf |
| 9708 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 9709 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 11 | 2023-04-04 | Request for Continuance | | | | | |
| 9710 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-04-04 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 9711 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 10 | 2023-03-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf |
| 9712 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 9 | 2023-03-14 | Request for Continuance | | | | | |
| 9713 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-03-14 | Fail to Appear at a hearing | | Defendant NUNN, ANGELIC DENISE | | | |
| 9714 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2023-03-14 | Hearing Held Remote | | | | | |
| 9715 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 8 | 2023-02-28 | Rule 20 Progress Report | | | | | |
| 9716 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 7 | 2022-12-05 | Amended Order | Janzen, Lisa K | | True | 2 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf |
| 9717 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 6 | 2022-11-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf |
| 9718 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 5 | 2022-10-27 | Findings of Fact, Conclusions of Law and Order | Andow, Anna | | True | 5 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf |
| 9719 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2022-10-26 | Found Incompetent | Andow, Anna | | | | |
| 9720 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2022-10-26 | Hearing Held In-Person | | | | | |
| 9721 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 4 | 2022-10-26 | Order for Conditional Release | Andow, Anna | | True | 1 | MCRO_27-CR-22-20033_Order for Conditional Release_2022-10-26_20240429162657.pdf |
| 9722 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 3 | 2022-10-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf |
| 9723 | 27-CR-22-20033 | ANGELIC DENISE NUNN | | 2022-10-06 | Fingerprints Required Notice sent | | | | | |
| 9724 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 2 | 2022-10-06 | Summons | | | True | 1 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf |
| 9725 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 1 | 2022-10-06 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf |
| 9726 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 30 | 2024-01-19 | Order Denying Motion | Dayton Klein, Julia | | True | 8 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf |
| 9727 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 29 | 2023-12-21 | Taken Under Advisement | Mercurio, Danielle | | | | |
| 9728 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 28 | 2023-12-21 | Motion to Dismiss | | | True | 7 | MCRO_27-CR-22-20527_Motion to Dismiss_2023-12-21_20240429162747.pdf |
| 9729 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 27 | 2023-12-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf |
| 9730 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-12-19 | Found Incompetent | Skibbie, Lori | | | | |
| 9731 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 26 | 2023-12-19 | Waiver of Appearance | | | | | |
| 9732 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 25 | 2023-12-15 | Memorandum | | | True | 20 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf |
| 9733 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 24 | 2023-12-12 | Rule 20 Progress Report | | | | | |
| 9734 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 23 | 2023-12-01 | Order for Submissions-Under Advisement | Mercurio, Danielle | | | | |
| 9735 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-12-01 | Hearing Held Remote | | | | | |

**EXHIBIT CAS-9 | p. 295**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9736 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 22 | 2023-11-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf |
| 9737 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 21 | 2023-11-06 | Request for Continuance | | Attorney Herlofsky, Susan | | | |
| 9738 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 20 | 2023-11-03 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf |
| 9739 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 19 | 2023-11-01 | Memorandum | | | True | 16 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf |
| 9740 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-10-10 | Bail to stand as previously ordered | | | | | |
| 9741 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-10-10 | Hearing Held Remote | | | | | |
| 9742 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 18 | 2023-10-09 | Notice of Motion and Motion | | | True | 5 | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162754.pdf |
| 9743 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-09-12 | Bail to stand as previously ordered | | | | | |
| 9744 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 17 | 2023-09-12 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |
| 9745 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-09-12 | Hearing Held Remote | | | | | |
| 9746 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-06-20 | Bail to stand as previously ordered | | | | | |
| 9747 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-06-20 | Found Incompetent | Dayton Klein, Julia | | | | |
| 9748 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-06-20 | Hearing Held Remote | | | | | |
| 9749 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 16 | 2023-06-14 | Rule 20 Progress Report | | | | | |
| 9750 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 15 | 2023-04-03 | Order for Production of Medical Records | Browne, Michael K | | True | 2 | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf |
| 9751 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 14 | 2023-03-06 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-22-20527_Proposed Order or Document_2023-03-06_20240429162756.pdf |
| 9752 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 13 | 2023-03-06 | Rule 20 Progress Report | | | | | |
| 9753 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-02-28 | Bail to stand as previously ordered | | | | | |
| 9754 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-02-28 | Hearing Held Remote | | | | | |
| 9755 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 12 | 2023-01-24 | Request for Continuance | | Attorney Herlofsky, Susan; | | | |
| 9756 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-01-24 | Bail to stand as previously ordered | | | | | |
| 9757 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-01-24 | Hearing Held Remote | | | | | |
| 9758 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-01-10 | Bail to stand as previously ordered | | | | | |
| 9759 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2023-01-10 | Hearing Held Remote | | | | | |
| 9760 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 11 | 2022-12-20 | Order Granting Public Defender | Janzen, Lisa K | | | | |
| 9761 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 10 | 2022-12-20 | Findings and Order | Janzen, Lisa K | | True | 5 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf |
| 9762 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-12-20 | Bail to stand as previously ordered | | | | | |
| 9763 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-12-20 | Found Incompetent | Janzen, Lisa K | | | | |
| 9764 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-12-20 | Hearing Held Remote | | | | | |
| 9765 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 9 | 2022-12-14 | Rule 20 Evaluation Report | | | | | |
| 9766 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-12-14 | Rule 20 Report Distributed | | | | | |
| 9767 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 8 | 2022-11-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-20527_Notice of Hearing_2022-11-16_20240429162758.pdf |
| 9768 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 7 | 2022-11-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2022-11-16_20240429162759.pdf |

EXHIBIT CAS-9 | p. 296

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9769 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-11-16 | Probable Cause Found | | | | | |
| 9770 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 6 | 2022-11-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hughey, Rachel | | True | 2 | MCRO_27-CR-22-20527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-16_20240429162800.pdf |
| 9771 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-11-16 | Bail to stand as previously ordered | | | | | |
| 9772 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-11-16 | Hearing Held In-Person | | | | | |
| 9773 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 5 | 2022-10-21 | Pre-Plea Worksheet | | | | | |
| 9774 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 4 | 2022-10-18 | Order for Conditional Release | Norris, Lyonel | | | | |
| 9775 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 3 | 2022-10-18 | Statement of Rights | | | | | |
| 9776 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-10-18 | Hearing Held In-Person | | | | | |
| 9777 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-10-17 | Hearing Held In-Person | | | | | |
| 9778 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | | 2022-10-14 | Identity Verified | | | | | |
| 9779 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 2 | 2022-10-14 | Pretrial Release Evaluation Form | | | | | |
| 9780 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 1 | 2022-10-13 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf |
| 9781 | 27-CR-22-21679 | Lucas Patrick Kraskey | 16 | 2023-05-02 | Release Ordered | Mercurio, Danielle | | | | |
| 9782 | 27-CR-22-21679 | Lucas Patrick Kraskey | 15 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf |
| 9783 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 9784 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 9785 | 27-CR-22-21679 | Lucas Patrick Kraskey | 14 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 9786 | 27-CR-22-21679 | Lucas Patrick Kraskey | 13 | 2023-03-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 9787 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 9788 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 9789 | 27-CR-22-21679 | Lucas Patrick Kraskey | 12 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf |
| 9790 | 27-CR-22-21679 | Lucas Patrick Kraskey | 11 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 9791 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 9792 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 9793 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-20 | Tagging Case | | | | | |
| 9794 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 9795 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 9796 | 27-CR-22-21679 | Lucas Patrick Kraskey | 10 | 2023-03-07 | Warrant Issued | | | | | |
| 9797 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 9798 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |
| 9799 | 27-CR-22-21679 | Lucas Patrick Kraskey | 9 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf |
| 9800 | 27-CR-22-21679 | Lucas Patrick Kraskey | 8 | 2023-02-21 | Request for Continuance | | | | | |
| 9801 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |

**EXHIBIT CAS-9 | p. 297**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9802 | 27-CR-22-21679 | Lucas Patrick Kraskey | 7 | 2023-02-14 | Request for Continuance | | | | | |
| 9803 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 9804 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 9805 | 27-CR-22-21679 | Lucas Patrick Kraskey | 6 | 2023-02-07 | Request for Continuance | | | | | |
| 9806 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 9807 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 9808 | 27-CR-22-21679 | Lucas Patrick Kraskey | 5 | 2022-12-20 | Returned Mail | | | True | 1 | MCRO_27-CR-22-21679_Returned Mail_2022-12-20_20240429162901.pdf |
| 9809 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2022-12-13 | Hearing Held Remote | | | | | |
| 9810 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2022-11-30 | Fail to Appear at a hearing | | | | | |
| 9811 | 27-CR-22-21679 | Lucas Patrick Kraskey | 4 | 2022-11-30 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-21679_Notice of Hearing_2022-11-30_20240429162902.pdf |
| 9812 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2022-11-30 | Hearing Held In-Person | | | | | |
| 9813 | 27-CR-22-21679 | Lucas Patrick Kraskey | 3 | 2022-10-31 | Summons | | | True | 1 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf |
| 9814 | 27-CR-22-21679 | Lucas Patrick Kraskey | 2 | 2022-10-31 | Statement of Rights | | | | | |
| 9815 | 27-CR-22-21679 | Lucas Patrick Kraskey | 1 | 2022-10-28 | Citation Data Summary | | | True | 1 | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf |
| 9816 | 27-CR-22-21679 | Lucas Patrick Kraskey | | 2022-10-28 | Citation E-Filed | | | | | |
| 9817 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 25 | 2023-03-27 | Order for Dismissal | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf |
| 9818 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 24 | 2023-03-07 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 9819 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 23 | 2023-03-07 | Motion | Dayton Klein, Julia | Defendant Alasow, Abdinour Mohamed | | | |
| 9820 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-03-07 | Hearing Held Remote | | | | | |
| 9821 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 22 | 2023-02-28 | Request for Interpreter | Browne, Michael K | Defendant Alasow, Abdinour Mohamed | | | |
| 9822 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 21 | 2023-02-28 | Motion | Browne, Michael K | Attorney Herlofsky, Susan | | | |
| 9823 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-02-28 | Bail to stand as previously ordered | | | | | |
| 9824 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-02-28 | Hearing Held Remote | | | | | |
| 9825 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 20 | 2023-02-16 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf |
| 9826 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 19 | 2023-02-14 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 9827 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 9828 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 18 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 9829 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-02-14 | Hearing Held Remote | | | | | |
| 9830 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 9831 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-02-13 | Rule 20 Report Distributed | | | | | |
| 9832 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 17 | 2023-02-13 | Rule 20 Evaluation Report | | | | | |
| 9833 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-02-09 | Cancel Interpreter | | | | | |
| 9834 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 16 | 2023-02-09 | Request for Interpreter | Burke, Susan N. | Defendant Alasow, Abdinour Mohamed | | | |

EXHIBIT CAS-9 | p. 298

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9835 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 15 | 2023-02-09 | Order Granting Public Defender | Burke, Susan N. | | | | |
| 9836 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-02-09 | Hearing Held In-Person | | | | | |
| 9837 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 14 | 2023-02-08 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 9838 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 13 | 2023-01-09 | Request for Interpreter | Siegesmund, Kristin | Defendant Alasow, Abdinour Mohamed | | | |
| 9839 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 12 | 2023-01-09 | Request for Interpreter | Siegesmund, Kristin | Defendant Alasow, Abdinour Mohamed | | | |
| 9840 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 11 | 2023-01-09 | Order Granting Public Defender | Siegesmund, Kristin | | | | |
| 9841 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-01-09 | Probable Cause Found | | | | | |
| 9842 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 10 | 2023-01-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Siegesmund, Kristin | | True | 2 | MCRO_27-CR-22-21925_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162957.pdf |
| 9843 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 9 | 2023-01-09 | Order for Conditional Release | Siegesmund, Kristin | | True | 1 | MCRO_27-CR-22-21925_Order for Conditional Release_2023-01-09_20240429162958.pdf |
| 9844 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 9845 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 8 | 2022-12-19 | Law Enforcement Notice of Release and Appearance | | | True | 2 | MCRO_27-CR-22-21925_Law Enforcement Notice of Release and Appearance_2022-12-19_20240429162959.pdf |
| 9846 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 7 | 2022-12-19 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-21925_Notice of Hearing_2022-12-19_20240429163000.pdf |
| 9847 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 6 | 2022-12-17 | Pretrial Release Evaluation Form | | | | | |
| 9848 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 5 | 2022-12-17 | Application for Public Defender | | | | | |
| 9849 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2022-12-16 | Warrant Cleared by Wt Office | | | | | |
| 9850 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 4 | 2022-12-05 | Warrant Issued | | | True | 1 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf |
| 9851 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2022-12-05 | Fail to Appear at a hearing | | | | | |
| 9852 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2022-12-05 | Hearing Held In-Person | | | | | |
| 9853 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 3 | 2022-12-02 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 9854 | 27-CR-22-21925 | Abdinour Mohamed Alasow | | 2022-11-01 | Fingerprints Required Notice sent | | | | | |
| 9855 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 2 | 2022-11-01 | Summons | | | True | 1 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf |
| 9856 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 1 | 2022-11-01 | E-filed Comp-Summons | | | True | 7 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf |
| 9857 | 27-CR-22-22521 | Dennis Joseph Barry | | 2024-04-29 | Hearing Held In-Person | | | | | |
| 9858 | 27-CR-22-22521 | Dennis Joseph Barry | | 2024-04-15 | Hearing Held In-Person | | | | | |
| 9859 | 27-CR-22-22521 | Dennis Joseph Barry | | 2024-04-01 | Hearing Held Hybrid | | | | | |
| 9860 | 27-CR-22-22521 | Dennis Joseph Barry | | 2024-03-18 | Hearing Held In-Person | | | | | |
| 9861 | 27-CR-22-22521 | Dennis Joseph Barry | | 2024-02-26 | Hearing Held In-Person | | | | | |
| 9862 | 27-CR-22-22521 | Dennis Joseph Barry | | 2024-02-05 | Hearing Held In-Person | | | | | |
| 9863 | 27-CR-22-22521 | Dennis Joseph Barry | 64 | 2024-01-22 | Restitution Form or Certificate | | | | | |
| 9864 | 27-CR-22-22521 | Dennis Joseph Barry | 63 | 2024-01-22 | Restitution Form or Certificate | | | True | 6 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf |
| 9865 | 27-CR-22-22521 | Dennis Joseph Barry | 62 | 2024-01-22 | Restitution Form or Certificate | | | True | 5 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf |
| 9866 | 27-CR-22-22521 | Dennis Joseph Barry | 61 | 2024-01-22 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf |
| 9867 | 27-CR-22-22521 | Dennis Joseph Barry | | 2024-01-22 | Hearing Held In-Person | | | | | |

EXHIBIT CAS-9 | p. 299

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 9868 | 27-CR-22-22521 | Dennis Joseph Barry | | 2024-01-08 | Hearing Held In-Person | | | | | |
| 9869 | 27-CR-22-22521 | Dennis Joseph Barry | 60 | 2023-12-26 | Other Document | | | True | 2 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf |
| 9870 | 27-CR-22-22521 | Dennis Joseph Barry | 59 | 2023-12-26 | Other Document | | | True | 1 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf |
| 9871 | 27-CR-22-22521 | Dennis Joseph Barry | 58 | 2023-12-26 | Other Document | | | True | 1 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf |
| 9872 | 27-CR-22-22521 | Dennis Joseph Barry | 57 | 2023-12-26 | Other Document | | | True | 2 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf |
| 9873 | 27-CR-22-22521 | Dennis Joseph Barry | 56 | 2023-12-26 | Consent to release medical or mental health records | | | | | |
| 9874 | 27-CR-22-22521 | Dennis Joseph Barry | 55 | 2023-12-22 | Amended Order | West, Sarah S. | | True | 1 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf |
| 9875 | 27-CR-22-22521 | Dennis Joseph Barry | 53 | 2023-12-19 | Sentencing Worksheet | | | | | |
| 9876 | 27-CR-22-22521 | Dennis Joseph Barry | 54 | 2023-12-18 | Acceptance by Veterans Court | | | | | |
| 9877 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-12-18 | Hearing Held In-Person | | | | | |
| 9878 | 27-CR-22-22521 | Dennis Joseph Barry | 52 | 2023-12-14 | Sentencing Order | Burdorf, Jean | | True | 4 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf |
| 9879 | 27-CR-22-22521 | Dennis Joseph Barry | 51 | 2023-12-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22521_Notice of Hearing_2023-12-14_20240429163054.pdf |
| 9880 | 27-CR-22-22521 | Dennis Joseph Barry | 50 | 2023-12-14 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-14_20240429163055.pdf |
| 9881 | 27-CR-22-22521 | Dennis Joseph Barry | 49 | 2023-12-14 | Restitution Form or Certificate | | | True | 1 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2023-12-14_20240429163056.pdf |
| 9882 | 27-CR-22-22521 | Dennis Joseph Barry | 48 | 2023-12-14 | Order-Other | Burdorf, Jean | | True | 3 | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf |
| 9883 | 27-CR-22-22521 | Dennis Joseph Barry | 47 | 2023-12-14 | Order-Other | Burdorf, Jean | | True | 3 | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058 (1).pdf |
| 9884 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-12-14 | Hearing Held In-Person | | | | | |
| 9885 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-12-14 | Hold for Commit/Transport Order | Burdorf, Jean | | | | |
| 9886 | 27-CR-22-22521 | Dennis Joseph Barry | 46 | 2023-12-07 | Pre-Plea Worksheet | | | | | |
| 9887 | 27-CR-22-22521 | Dennis Joseph Barry | 45 | 2023-12-07 | Order-Presentence Investigation | Burdorf, Jean | | | | |
| 9888 | 27-CR-22-22521 | Dennis Joseph Barry | 44 | 2023-12-07 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163059.pdf |
| 9889 | 27-CR-22-22521 | Dennis Joseph Barry | 43 | 2023-12-07 | Order-Other | Burdorf, Jean | | | | |
| 9890 | 27-CR-22-22521 | Dennis Joseph Barry | 42 | 2023-12-07 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163100.pdf |
| 9891 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-12-07 | Bail to stand as previously ordered | | | | | |
| 9892 | 27-CR-22-22521 | Dennis Joseph Barry | 41 | 2023-12-07 | Petition to Enter Guilty Plea | Burdorf, Jean | | True | 5 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf |
| 9893 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-12-07 | Hearing Held In-Person | | | | | |
| 9894 | 27-CR-22-22521 | Dennis Joseph Barry | 40 | 2023-12-01 | Refer to Treatment Court | | | | | |
| 9895 | 27-CR-22-22521 | Dennis Joseph Barry | 39 | 2023-12-01 | Probation Recommendation | | | | | |
| 9896 | 27-CR-22-22521 | Dennis Joseph Barry | 38 | 2023-11-09 | Triage for Treatment Court | | | | | |
| 9897 | 27-CR-22-22521 | Dennis Joseph Barry | 37 | 2023-11-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22521_Notice of Hearing_2023-11-09_20240429163103.pdf |
| 9898 | 27-CR-22-22521 | Dennis Joseph Barry | 36 | 2023-11-03 | Notice of Case Reassignment | Burdorf, Jean | | True | 1 | MCRO_27-CR-22-22521_Notice of Case Reassignment_2023-11-03_20240429163104.pdf |
| 9899 | 27-CR-22-22521 | Dennis Joseph Barry | 35 | 2023-11-02 | Order to Transport | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf |
| 9900 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-10-11 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 300

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9901 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-09-21 | Found Competent | Allyn, Julie | | | | |
| 9902 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-09-21 | Hearing Held Remote | | | | | |
| 9903 | 27-CR-22-22521 | Dennis Joseph Barry | 34 | 2023-08-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22521_Notice of Hearing_2023-08-14_20240429163106.pdf |
| 9904 | 27-CR-22-22521 | Dennis Joseph Barry | 33 | 2023-08-04 | Rule 20 Progress Report | | | | | |
| 9905 | 27-CR-22-22521 | Dennis Joseph Barry | 32 | 2023-08-04 | Rule 20 Progress Report | | | | | |
| 9906 | 27-CR-22-22521 | Dennis Joseph Barry | 31 | 2023-07-25 | Motion | Dayton Klein, Julia | Attorney MCINNIS, JOSEPH BAYLISS | | | |
| 9907 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-07-25 | Hearing Held Remote | | | | | |
| 9908 | 27-CR-22-22521 | Dennis Joseph Barry | 30 | 2023-07-18 | Motion | Browne, Michael K | Attorney Herlofsky, Susan | | | |
| 9909 | 27-CR-22-22521 | Dennis Joseph Barry | 29 | 2023-07-18 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf |
| 9910 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-07-18 | Bail to stand as previously ordered | | | | | |
| 9911 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-07-18 | Fail to Appear at a hearing | | Defendant Barry, Dennis Joseph | | | |
| 9912 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-07-18 | Hearing Held Remote | | | | | |
| 9913 | 27-CR-22-22521 | Dennis Joseph Barry | 28 | 2023-07-13 | Order-Other | Browne, Michael K | | True | 3 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf |
| 9914 | 27-CR-22-22521 | Dennis Joseph Barry | 27 | 2023-07-12 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-22521_Proposed Order or Document_2023-07-12_20240429163109.pdf |
| 9915 | 27-CR-22-22521 | Dennis Joseph Barry | 26 | 2023-07-12 | Rule 20 Progress Report | | | | | |
| 9916 | 27-CR-22-22521 | Dennis Joseph Barry | 25 | 2023-05-18 | Correspondence | | | True | 3 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf |
| 9917 | 27-CR-22-22521 | Dennis Joseph Barry | 24 | 2023-05-17 | Rule 20 Progress Report | | | | | |
| 9918 | 27-CR-22-22521 | Dennis Joseph Barry | 23 | 2023-03-23 | Triaged - Ineligible for Treatment Court | | | | | |
| 9919 | 27-CR-22-22521 | Dennis Joseph Barry | 22 | 2023-03-23 | Probation Recommendation | | | | | |
| 9920 | 27-CR-22-22521 | Dennis Joseph Barry | 21 | 2023-03-14 | Motion | Skibbie, Lori | Attorney MCINNIS, JOSEPH BAYLISS | | | |
| 9921 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-03-14 | Bail to stand as previously ordered | | | | | |
| 9922 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-03-14 | Hearing Held Remote | | | | | |
| 9923 | 27-CR-22-22521 | Dennis Joseph Barry | 20 | 2023-02-28 | Request for Continuance | | | | | |
| 9924 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-02-28 | Bail to stand as previously ordered | | | | | |
| 9925 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-02-28 | Hearing Held Remote | | | | | |
| 9926 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-02-21 | Bail to stand as previously ordered | | | | | |
| 9927 | 27-CR-22-22521 | Dennis Joseph Barry | 19 | 2023-02-21 | Motion | Mercurio, Danielle | Attorney MCINNIS, JOSEPH BAYLISS | | | |
| 9928 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-02-21 | Hearing Held Remote | | | | | |
| 9929 | 27-CR-22-22521 | Dennis Joseph Barry | 18 | 2023-02-15 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf |
| 9930 | 27-CR-22-22521 | Dennis Joseph Barry | 17 | 2023-02-15 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf |
| 9931 | 27-CR-22-22521 | Dennis Joseph Barry | 16 | 2023-02-14 | Not Accepted by Veterans Court | | | | | |
| 9932 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 9933 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-02-14 | Found Incompetent | Borer, George | | | | |

EXHIBIT CAS-9 | p. 301

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9934 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-02-14 | Hearing Held Remote | | | | | |
| 9935 | 27-CR-22-22521 | Dennis Joseph Barry | 15 | 2023-02-08 | Rule 20 Evaluation Report | | | | | |
| 9936 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-02-08 | Rule 20 Report Distributed | | | | | |
| 9937 | 27-CR-22-22521 | Dennis Joseph Barry | 14 | 2023-01-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22521_Notice of Hearing_2023-01-11_20240429163113.pdf |
| 9938 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-01-11 | Probable Cause Found | | Defendant Barry, Dennis Joseph | | | |
| 9939 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-01-11 | Bail to stand as previously ordered | | | | | |
| 9940 | 27-CR-22-22521 | Dennis Joseph Barry | | 2023-01-11 | Hearing Held In-Person | | | | | |
| 9941 | 27-CR-22-22521 | Dennis Joseph Barry | 13 | 2023-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | Defendant Barry, Dennis Joseph | True | 3 | MCRO_27-CR-22-22521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429163114.pdf |
| 9942 | 27-CR-22-22521 | Dennis Joseph Barry | 12 | 2023-01-09 | Refer to Treatment Court | | | | | |
| 9943 | 27-CR-22-22521 | Dennis Joseph Barry | 11 | 2023-01-06 | Probation Recommendation | | | | | |
| 9944 | 27-CR-22-22521 | Dennis Joseph Barry | | 2022-12-14 | Bail to stand as previously ordered | | | | | |
| 9945 | 27-CR-22-22521 | Dennis Joseph Barry | 10 | 2022-12-14 | Triage for Treatment Court | | | | | |
| 9946 | 27-CR-22-22521 | Dennis Joseph Barry | | 2022-12-14 | Hearing Held In-Person | | | | | |
| 9947 | 27-CR-22-22521 | Dennis Joseph Barry | 9 | 2022-12-13 | Order-Other | Allyn, Julie | | | | |
| 9948 | 27-CR-22-22521 | Dennis Joseph Barry | 8 | 2022-12-13 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf |
| 9949 | 27-CR-22-22521 | Dennis Joseph Barry | 7 | 2022-11-17 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-22521_Demand or Request for Discovery_2022-11-17_20240429163117.pdf |
| 9950 | 27-CR-22-22521 | Dennis Joseph Barry | 6 | 2022-11-10 | Order for Conditional Release | Barnette, Toddrick S. | | True | 1 | MCRO_27-CR-22-22521_Order for Conditional Release_2022-11-10_20240429163117.pdf |
| 9951 | 27-CR-22-22521 | Dennis Joseph Barry | 5 | 2022-11-10 | Statement of Rights | | | | | |
| 9952 | 27-CR-22-22521 | Dennis Joseph Barry | 4 | 2022-11-10 | Order Granting Public Defender | Barnette, Toddrick S. | | | | |
| 9953 | 27-CR-22-22521 | Dennis Joseph Barry | | 2022-11-10 | Hearing Held In-Person | | | | | |
| 9954 | 27-CR-22-22521 | Dennis Joseph Barry | | 2022-11-10 | Identity Verified | | | | | |
| 9955 | 27-CR-22-22521 | Dennis Joseph Barry | 3 | 2022-11-09 | Application for Public Defender | | | | | |
| 9956 | 27-CR-22-22521 | Dennis Joseph Barry | 2 | 2022-11-09 | Pretrial Release Evaluation Form | | | | | |
| 9957 | 27-CR-22-22521 | Dennis Joseph Barry | 1 | 2022-11-09 | E-filed Comp-Order for Detention | | | True | 8 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf |
| 9958 | 27-CR-22-22687 | CHASE RADLEY GREEN | 17 | 2023-06-14 | Finding of Incompetency and Order | Browne, Michael K | | True | 4 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf |
| 9959 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-06-13 | Found Incompetent | Browne, Michael K | | | | |
| 9960 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-06-13 | Hearing Held Hybrid | | | | | |
| 9961 | 27-CR-22-22687 | CHASE RADLEY GREEN | 16 | 2023-06-06 | Request for Continuance | | Attorney MYHRAN, CHASE ANDERSON | | | |
| 9962 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-06-06 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 9963 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-06-06 | Hearing Held Remote | | | | | |
| 9964 | 27-CR-22-22687 | CHASE RADLEY GREEN | 15 | 2023-05-23 | Request for Continuance | | Attorney MYHRAN, CHASE ANDERSON | | | |
| 9965 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-05-23 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 9966 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-05-23 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 302

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 9967 | 27-CR-22-22687 | CHASE RADLEY GREEN | 14 | 2023-05-23 | Rule 20 Evaluation Report | | | | | |
| 9968 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-05-23 | Rule 20 Report Distributed | | | | | |
| 9969 | 27-CR-22-22687 | CHASE RADLEY GREEN | 13 | 2023-05-15 | Prosecutor's Offer | | | True | 1 | MCRO_27-CR-22-22687_Prosecutor's Offer_2023-05-15_20240429163210.pdf |
| 9970 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-04-24 | Tagging Case | | | | | |
| 9971 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-04-21 | Hearing Held In-Person | | | | | |
| 9972 | 27-CR-22-22687 | CHASE RADLEY GREEN | 12 | 2023-04-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-04-21_20240429163211.pdf |
| 9973 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-04-21 | Probable Cause Found | | | | | |
| 9974 | 27-CR-22-22687 | CHASE RADLEY GREEN | 11 | 2023-04-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Brennan, Amber | | True | 1 | MCRO_27-CR-22-22687_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429163212.pdf |
| 9975 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-04-20 | Warrant Cleared by Wt Office | | | | | |
| 9976 | 27-CR-22-22687 | CHASE RADLEY GREEN | 10 | 2023-04-17 | Returned Mail | | | True | 1 | MCRO_27-CR-22-22687_Returned Mail_2023-04-17_20240429163213.pdf |
| 9977 | 27-CR-22-22687 | CHASE RADLEY GREEN | 9 | 2023-04-04 | Warrant Issued | | | | | |
| 9978 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-04-04 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 9979 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-04-04 | Hearing Held Remote | | | | | |
| 9980 | 27-CR-22-22687 | CHASE RADLEY GREEN | 8 | 2023-03-28 | Request for Continuance | | | | | |
| 9981 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-03-28 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 9982 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-03-28 | Hearing Held Remote | | | | | |
| 9983 | 27-CR-22-22687 | CHASE RADLEY GREEN | 7 | 2023-01-25 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf |
| 9984 | 27-CR-22-22687 | CHASE RADLEY GREEN | 6 | 2023-01-24 | Request for Continuance | | | | | |
| 9985 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-01-24 | Hearing Held Remote | | | | | |
| 9986 | 27-CR-22-22687 | CHASE RADLEY GREEN | 5 | 2023-01-17 | Request for Continuance | | | | | |
| 9987 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-01-17 | Hearing Held Remote | | | | | |
| 9988 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-01-17 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 9989 | 27-CR-22-22687 | CHASE RADLEY GREEN | 4 | 2023-01-10 | Request for Continuance | | | | | |
| 9990 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-01-10 | Fail to Appear at a hearing | | Defendant GREEN, CHASE RADLEY | | | |
| 9991 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2023-01-10 | Hearing Held Remote | | | | | |
| 9992 | 27-CR-22-22687 | CHASE RADLEY GREEN | 3 | 2022-11-15 | Summons | | | True | 1 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf |
| 9993 | 27-CR-22-22687 | CHASE RADLEY GREEN | 2 | 2022-11-15 | Statement of Rights | | | | | |
| 9994 | 27-CR-22-22687 | CHASE RADLEY GREEN | 1 | 2022-11-14 | Citation Data Summary | | | True | 1 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf |
| 9995 | 27-CR-22-22687 | CHASE RADLEY GREEN | | 2022-11-14 | Citation E-Filed | | | | | |
| 9996 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-07-20 | Conviction Sent to DPS | | | | | |
| 9997 | 27-CR-22-22850 | YASMIN AHMED ALI | 24 | 2023-07-20 | Order-Other | Sande, Christian M | | True | 2 | MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163253.pdf |
| 9998 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-07-20 | Hearing Held In-Person | | | | | |
| 9999 | 27-CR-22-22850 | YASMIN AHMED ALI | 23 | 2023-07-20 | Release Ordered | Sande, Christian M | | | | |

EXHIBIT CAS-9 | p. 303

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10000 | 27-CR-22-22850 | YASMIN AHMED ALI | 22 | 2023-07-10 | Rule 20 Evaluation Report | | | | | |
| 10001 | 27-CR-22-22850 | YASMIN AHMED ALI | 21 | 2023-06-29 | Request for Interpreter | | Defendant ALI, YASMIN AHMED | | | |
| 10002 | 27-CR-22-22850 | YASMIN AHMED ALI | 20 | 2023-06-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Sullivan, Bridget | | True | 2 | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240429163254.pdf |
| 10003 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-06-20 | Identity Verified | | | | | |
| 10004 | 27-CR-22-22850 | YASMIN AHMED ALI | 19 | 2023-06-20 | Order Granting Public Defender | Sullivan, Bridget | | | | |
| 10005 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-06-20 | Hearing Held In-Person | | | | | |
| 10006 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-06-19 | Warrant Cleared by Wt Office | | | | | |
| 10007 | 27-CR-22-22850 | YASMIN AHMED ALI | 18 | 2023-06-16 | Returned Mail | | | True | 1 | MCRO_27-CR-22-22850_Returned Mail_2023-06-16_20240429163255.pdf |
| 10008 | 27-CR-22-22850 | YASMIN AHMED ALI | 17 | 2023-06-08 | Warrant Issued | | | | | |
| 10009 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-06-08 | Fail to Appear at a hearing | | | | | |
| 10010 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-06-08 | Hearing Held In-Person | | | | | |
| 10011 | 27-CR-22-22850 | YASMIN AHMED ALI | 16 | 2023-05-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf |
| 10012 | 27-CR-22-22850 | YASMIN AHMED ALI | 15 | 2023-05-30 | Request for Interpreter | Borer, George | Defendant ALI, YASMIN AHMED | | | |
| 10013 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-05-30 | Fail to Appear at a hearing | | Defendant ALI, YASMIN AHMED | | | |
| 10014 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-05-30 | Hearing Held Remote | | | | | |
| 10015 | 27-CR-22-22850 | YASMIN AHMED ALI | 14 | 2023-02-28 | Request for Interpreter | Sande, Christian M | Defendant ALI, YASMIN AHMED | | | |
| 10016 | 27-CR-22-22850 | YASMIN AHMED ALI | 13 | 2023-02-28 | Request for Interpreter | Sande, Christian M | Defendant ALI, YASMIN AHMED | | | |
| 10017 | 27-CR-22-22850 | YASMIN AHMED ALI | 12 | 2023-02-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22850_Notice of Hearing_2023-02-28_20240429163257.pdf |
| 10018 | 27-CR-22-22850 | YASMIN AHMED ALI | 11 | 2023-02-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-02-28_20240429163258.pdf |
| 10019 | 27-CR-22-22850 | YASMIN AHMED ALI | 10 | 2023-02-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Sande, Christian M | | True | 2 | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240429163259.pdf |
| 10020 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-02-28 | Probable Cause Found | | | | | |
| 10021 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2023-02-28 | Hearing Held In-Person | | | | | |
| 10022 | 27-CR-22-22850 | YASMIN AHMED ALI | 9 | 2022-12-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22850_Notice of Hearing_2022-12-28_20240429163300.pdf |
| 10023 | 27-CR-22-22850 | YASMIN AHMED ALI | 8 | 2022-12-28 | Order Granting Public Defender | Sullivan, Bridget | | | | |
| 10024 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2022-12-28 | Hearing Held In-Person | | | | | |
| 10025 | 27-CR-22-22850 | YASMIN AHMED ALI | 7 | 2022-12-28 | Application for Public Defender | | | | | |
| 10026 | 27-CR-22-22850 | YASMIN AHMED ALI | 6 | 2022-12-28 | Pretrial Release Evaluation Form | | | | | |
| 10027 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2022-12-28 | Warrant Served | | | | | |
| 10028 | 27-CR-22-22850 | YASMIN AHMED ALI | 5 | 2022-12-28 | Request for Interpreter | | Defendant ALI, YASMIN AHMED | | | |
| 10029 | 27-CR-22-22850 | YASMIN AHMED ALI | 4 | 2022-12-07 | Warrant Issued | | | | | |
| 10030 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2022-12-07 | Fail to Appear at a hearing | | | | | |
| 10031 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2022-12-07 | Hearing Held In-Person | | | | | |
| 10032 | 27-CR-22-22850 | YASMIN AHMED ALI | 3 | 2022-12-02 | Request for Interpreter | | Defendant ALI, YASMIN AHMED | | | |

EXHIBIT CAS-9 | p. 304

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10033 | 27-CR-22-22850 | YASMIN AHMED ALI | | 2022-11-16 | Fingerprints Required Notice sent | | | | | |
| 10034 | 27-CR-22-22850 | YASMIN AHMED ALI | 2 | 2022-11-16 | Summons | | | True | 1 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf |
| 10035 | 27-CR-22-22850 | YASMIN AHMED ALI | 1 | 2022-11-16 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf |
| 10036 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 35 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf |
| 10037 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2024-03-15 | Bail to stand as previously ordered | | | | | |
| 10038 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 34 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 10039 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 10040 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 33 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf |
| 10041 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 32 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf |
| 10042 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 31 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |
| 10043 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2024-01-02 | Hearing Held Remote | | | | | |
| 10044 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 10045 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 30 | 2023-12-19 | Warrant Issued | | | | | |
| 10046 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 10047 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Hearing Held Remote | | | | | |
| 10048 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 29 | 2023-12-12 | Request for Continuance | | | | | |
| 10049 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Hearing Held Remote | | | | | |
| 10050 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 10051 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 28 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf |
| 10052 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 27 | 2023-12-05 | Request for Continuance | | | | | |
| 10053 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 10054 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 10055 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 26 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf |
| 10056 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 25 | 2023-11-28 | Request for Continuance | | | | | |
| 10057 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 10058 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Hearing Held Remote | | | | | |
| 10059 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 24 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |
| 10060 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-10-20 | Rule 20 Report Distributed | | | | | |
| 10061 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 23 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf |
| 10062 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 22 | 2023-06-13 | Order for Conditional Release | Browne, Michael K | | | | |
| 10063 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 21 | 2023-06-13 | Motion | Browne, Michael K | | | | |
| 10064 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-06-13 | Hearing Held Remote | | | | | |
| 10065 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 19 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf |

**EXHIBIT CAS-9 | p. 305**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 10066 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 20 | 2023-05-30 | Motion | Borer, George | | | | |
| 10067 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 10068 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 10069 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-05-30 | Hearing Held Remote | | | | | |
| 10070 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-05-25 | Hearing Held In-Person | | | | | |
| 10071 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-05-24 | Warrant Cleared by Wt Office | | | | | |
| 10072 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 18 | 2023-05-09 | Warrant Issued | | | | | |
| 10073 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 10074 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-05-09 | Hearing Held Remote | | | | | |
| 10075 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 17 | 2023-05-04 | Rule 20 Evaluation Report | | | | | |
| 10076 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-05-04 | Rule 20 Report Distributed | | | | | |
| 10077 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 16 | 2023-04-26 | Pre-Plea Worksheet | | | | | |
| 10078 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 15 | 2023-04-04 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf |
| 10079 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-04-03 | Identity Verified | | | | | |
| 10080 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 14 | 2023-04-03 | Statement of Rights | | | | | |
| 10081 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 13 | 2023-04-03 | Order Granting Public Defender | Houghtaling, Melissa | | | | |
| 10082 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-04-03 | Hearing Held In-Person | | | | | |
| 10083 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 12 | 2023-04-03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Houghtaling, Melissa | | True | 2 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf |
| 10084 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 11 | 2023-04-03 | Order for Conditional Release | Houghtaling, Melissa | | True | 1 | MCRO_27-CR-22-22963_Order for Conditional Release_2023-04-03_20240429163942.pdf |
| 10085 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 9 | 2023-03-31 | Pretrial Release Evaluation Form | | | | | |
| 10086 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-03-31 | Warrant Cleared by Wt Office | | | | | |
| 10087 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 8 | 2023-03-27 | Returned Mail | | | True | 1 | MCRO_27-CR-22-22963_Returned Mail_2023-03-27_20240429163943.pdf |
| 10088 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 7 | 2023-03-22 | Warrant Issued | | | | | |
| 10089 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-03-22 | Fail to Appear at a hearing | | | | | |
| 10090 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-03-22 | Hearing Held In-Person | | | | | |
| 10091 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 6 | 2023-03-15 | Notice of Hearing | | | True | 2 | MCRO_27-CR-22-22963_Notice of Hearing_2023-03-15_20240429163944.pdf |
| 10092 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-03-15 | Hearing Held In-Person | | | | | |
| 10093 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 5 | 2023-01-25 | Returned Mail | | | True | 1 | MCRO_27-CR-22-22963_Returned Mail_2023-01-25_20240429163945.pdf |
| 10094 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 4 | 2023-01-05 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-22963_Notice of Hearing_2023-01-05_20240429163946.pdf |
| 10095 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2023-01-05 | Hearing Held In-Person | | | | | |
| 10096 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 3 | 2022-12-09 | Returned Mail | | | True | 1 | MCRO_27-CR-22-22963_Returned Mail_2022-12-09_20240429163947.pdf |
| 10097 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | | 2022-11-17 | Fingerprints Required Notice sent | | | | | |
| 10098 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 2 | 2022-11-17 | Summons | | | True | 1 | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10099 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 1 | 2022-11-17 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf |
| 10100 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 45 | 2024-01-22 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10101 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 44 | 2024-01-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf |
| 10102 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2024-01-22 | Found Incompetent | Dayton Klein, Julia | | | | |
| 10103 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 43 | 2024-01-22 | Waiver of Appearance | | | | | |
| 10104 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 42 | 2024-01-18 | Rule 20 Evaluation Report | | | | | |
| 10105 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2024-01-18 | Rule 20 Report Distributed | | | | | |
| 10106 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 41 | 2024-01-17 | Returned Mail | | | True | 1 | MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf |
| 10107 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 40 | 2023-12-29 | Notice of Hearing | | Defendant HASSAN, ABDIQANI AHMED | True | 1 | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-29_20240429164034.pdf |
| 10108 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 39 | 2023-12-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Chou, Marta M. | | True | 3 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf |
| 10109 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 38 | 2023-12-21 | Pre-Plea Worksheet | | | | | |
| 10110 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 37 | 2023-12-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lefler, Herbert P. | | True | 2 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf |
| 10111 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-18 | Probable Cause Found | | | | | |
| 10112 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 36 | 2023-12-18 | Order for Conditional Release | Lefler, Herbert P. | | True | 1 | MCRO_27-CR-22-22985_Order for Conditional Release_2023-12-18_20240429164038.pdf |
| 10113 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-18 | Identity Verified | | | | | |
| 10114 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 35 | 2023-12-18 | Request for Interpreter | Lefler, Herbert P. | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10115 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 34 | 2023-12-18 | Request for Interpreter | Lefler, Herbert P. | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10116 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-18 | Hearing Held In-Person | | | | | |
| 10117 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 33 | 2023-12-18 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10118 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-16 | Warrant Cleared by Wt Office | | | | | |
| 10119 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 32 | 2023-12-15 | Returned Mail | | | True | 2 | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf |
| 10120 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 31 | 2023-12-12 | Warrant Issued | | | | | |
| 10121 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-12 | Fail to Appear at a hearing | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10122 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-12 | Hearing Held Remote | | | | | |
| 10123 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 28 | 2023-12-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Borer, George | | True | 3 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf |
| 10124 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 30 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf |
| 10125 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 29 | 2023-12-05 | Request for Interpreter | Borer, George | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10126 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-05 | Fail to Appear at a hearing | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10127 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-05 | Hearing Held Remote | | | | | |
| 10128 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 27 | 2023-12-01 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-01_20240429164042.pdf |
| 10129 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 26 | 2023-12-01 | Request for Interpreter | Chou, Marta M. | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10130 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-01 | Hearing Held In-Person | | | | | |
| 10131 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 25 | 2023-12-01 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |

**EXHIBIT CAS-9 | p. 307**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10132 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-12-01 | Warrant Cleared by Wt Office | | | | | |
| 10133 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 24 | 2023-11-28 | Warrant Issued | | | | | |
| 10134 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-11-28 | Interpreter Requested At Hearing | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10135 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-11-28 | Fail to Appear at a hearing | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10136 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-11-28 | Hearing Held Remote | | | | | |
| 10137 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 23 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf |
| 10138 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 22 | 2023-07-18 | Order-Other | | | True | 3 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf |
| 10139 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 21 | 2023-07-17 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf |
| 10140 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 20 | 2023-07-17 | Rule 20 Progress Report | | | | | |
| 10141 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 18 | 2023-06-16 | Notice of Case Reassignment | Brennan, Amber | | True | 1 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf |
| 10142 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 17 | 2023-06-02 | Rule 20 Progress Report | | | | | |
| 10143 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 10144 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 16 | 2023-05-30 | Waiver of Appearance | | | | | |
| 10145 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 15 | 2023-05-17 | Rule 20 Progress Report | | | | | |
| 10146 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 14 | 2022-12-19 | Notice of Case Reassignment | Brandt, Gina M. | | True | 1 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2022-12-19_20240429164047.pdf |
| 10147 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 13 | 2022-12-07 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf |
| 10148 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 12 | 2022-11-30 | Findings and Order | Janzen, Lisa K | | True | 4 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf |
| 10149 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 11 | 2022-11-29 | Request for Interpreter | | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10150 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2022-11-29 | Found Incompetent | Janzen, Lisa K | | | | |
| 10151 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 10 | 2022-11-29 | Waiver of Appearance | | | | | |
| 10152 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2022-11-23 | Rule 20 Report Distributed | | | | | |
| 10153 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 9 | 2022-11-23 | Rule 20 Evaluation Report | | | | | |
| 10154 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 8 | 2022-11-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Scoggin, Paul | | True | 2 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf |
| 10155 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 7 | 2022-11-18 | Request for Interpreter | Scoggin, Paul | Defendant HASSAN, ABDIQANI AHMED | | | |
| 10156 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 6 | 2022-11-18 | Order for Conditional Release | Scoggin, Paul | | True | 1 | MCRO_27-CR-22-22985_Order for Conditional Release_2022-11-18_20240429164051.pdf |
| 10157 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2022-11-18 | Identity Verified | | | | | |
| 10158 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 5 | 2022-11-18 | Statement of Rights | | | | | |
| 10159 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 4 | 2022-11-18 | Order Granting Public Defender | Scoggin, Paul | | | | |
| 10160 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2022-11-18 | Hearing Held In-Person | | | | | |
| 10161 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 3 | 2022-11-17 | Pretrial Release Evaluation Form | | | | | |
| 10162 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | | 2022-11-17 | Warrant Cleared by Wt Office | | | | | |
| 10163 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 2 | 2022-11-17 | Warrant Issued | | | | | |
| 10164 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 1 | 2022-11-17 | E-filed Comp-Warrant | | | True | 6 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf |

EXHIBIT CAS-9 | p. 308

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10165 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 15 | 2023-09-13 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf |
| 10166 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 14 | 2023-08-15 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf |
| 10167 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 13 | 2023-08-15 | Request for Interpreter | Mercurio, Danielle | Defendant Alasow, Abdinour Mohamed | | | |
| 10168 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 12 | 2023-08-04 | Rule 20 Progress Report | | | | | |
| 10169 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 11 | 2023-06-20 | Rule 20 Progress Report | | | | | |
| 10170 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 10 | 2023-05-24 | Rule 20 Progress Report | | | | | |
| 10171 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-03-07 | Bail to stand as previously ordered | | | | | |
| 10172 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-03-07 | Hearing Held Remote | | | | | |
| 10173 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 9 | 2023-02-28 | Request for Interpreter | Browne, Michael K | Defendant Alasow, Abdinour Mohamed | | | |
| 10174 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 8 | 2023-02-28 | Motion | Browne, Michael K | Attorney Herlofsky, Susan | | | |
| 10175 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-02-28 | Bail to stand as previously ordered | | | | | |
| 10176 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-02-28 | Hearing Held Remote | | | | | |
| 10177 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 7 | 2023-02-16 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf |
| 10178 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 6 | 2023-02-14 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 10179 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 10180 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 5 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 10181 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 10182 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-02-14 | Hearing Held Remote | | | | | |
| 10183 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 4 | 2023-02-09 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 10184 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-01-11 | Fail to Appear at a hearing | | | | | |
| 10185 | 27-CR-22-23317 | Abdinour Mohamed Alasow | | 2023-01-11 | Hearing Held In-Person | | | | | |
| 10186 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 3 | 2023-01-03 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 10187 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 2 | 2022-11-22 | Summons | | | True | 1 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf |
| 10188 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 1 | 2022-11-22 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf |
| 10189 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-11-01 | Unclaimed Bail Disbursement | | | | | |
| 10190 | 27-CR-22-24045 | Lucas Patrick Kraskey | 20 | 2023-05-03 | Cash Bond Ordered Refunded | Caligiuri, Hilary L. | | | | |
| 10191 | 27-CR-22-24045 | Lucas Patrick Kraskey | 19 | 2023-05-03 | Correspondence | | | True | 2 | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf |
| 10192 | 27-CR-22-24045 | Lucas Patrick Kraskey | 18 | 2023-05-02 | Release Ordered | Mercurio, Danielle | | | | |
| 10193 | 27-CR-22-24045 | Lucas Patrick Kraskey | 17 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf |
| 10194 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 10195 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 10196 | 27-CR-22-24045 | Lucas Patrick Kraskey | 16 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 10197 | 27-CR-22-24045 | Lucas Patrick Kraskey | 15 | 2023-03-28 | Motion | Mercurio, Danielle | | | | |

EXHIBIT CAS-9 | p. 309

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10198 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 10199 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 10200 | 27-CR-22-24045 | Lucas Patrick Kraskey | 14 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf |
| 10201 | 27-CR-22-24045 | Lucas Patrick Kraskey | 13 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 10202 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 10203 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 10204 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-20 | Tagging Case | | | | | |
| 10205 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 10206 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 10207 | 27-CR-22-24045 | Lucas Patrick Kraskey | 12 | 2023-03-07 | Warrant Issued | | | | | |
| 10208 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 10209 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |
| 10210 | 27-CR-22-24045 | Lucas Patrick Kraskey | 11 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf |
| 10211 | 27-CR-22-24045 | Lucas Patrick Kraskey | 10 | 2023-02-21 | Request for Continuance | | | | | |
| 10212 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 10213 | 27-CR-22-24045 | Lucas Patrick Kraskey | 9 | 2023-02-14 | Request for Continuance | | | | | |
| 10214 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 10215 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 10216 | 27-CR-22-24045 | Lucas Patrick Kraskey | 8 | 2023-02-07 | Request for Continuance | | | | | |
| 10217 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 10218 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 10219 | 27-CR-22-24045 | Lucas Patrick Kraskey | 7 | 2022-12-27 | Returned Mail | | | True | 1 | MCRO_27-CR-22-24045_Returned Mail_2022-12-27_20240429164222.pdf |
| 10220 | 27-CR-22-24045 | Lucas Patrick Kraskey | 6 | 2022-12-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-15_20240429164223.pdf |
| 10221 | 27-CR-22-24045 | Lucas Patrick Kraskey | 5 | 2022-12-15 | Order Granting Public Defender | Brennan, Amber | | | | |
| 10222 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2022-12-15 | Hearing Held In-Person | | | | | |
| 10223 | 27-CR-22-24045 | Lucas Patrick Kraskey | 4 | 2022-12-15 | Application for Public Defender | | | | | |
| 10224 | 27-CR-22-24045 | Lucas Patrick Kraskey | 3 | 2022-12-15 | Statement of Rights | | | | | |
| 10225 | 27-CR-22-24045 | Lucas Patrick Kraskey | 2 | 2022-12-02 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-02_20240429164224.pdf |
| 10226 | 27-CR-22-24045 | Lucas Patrick Kraskey | 1 | 2022-12-02 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-22-24045_Law Enforcement Notice of Release and Appearance_2022-12-02_20240429164225.pdf |
| 10227 | 27-CR-22-24045 | Lucas Patrick Kraskey | | 2022-12-01 | Tab Charge E-Filed | | | | | |
| 10228 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 15 | 2023-05-01 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf |
| 10229 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 14 | 2023-04-27 | Death Certificate | | | | | |
| 10230 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 13 | 2023-02-21 | Order for Conditional Release | Mercurio, Danielle | | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10231 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 12 | 2023-02-21 | Motion | Mercurio, Danielle | Attorney PHELPS, REBEKAH JO | | | |
| 10232 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-02-21 | Hearing Held Remote | | | | | |
| 10233 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 10234 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 11 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 10235 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 10236 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-02-14 | Hearing Held Remote | | | | | |
| 10237 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-02-10 | Rule 20 Report Distributed | | | | | |
| 10238 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 10 | 2023-02-10 | Rule 20 Evaluation Report | | | | | |
| 10239 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 9 | 2023-01-31 | Motion | Dayton Klein, Julia | Attorney PHELPS, REBEKAH JO | | | |
| 10240 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-01-31 | Bail to stand as previously ordered | | | | | |
| 10241 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-01-31 | Hearing Held Remote | | | | | |
| 10242 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-01-17 | Bail to stand as previously ordered | | | | | |
| 10243 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2023-01-17 | Hearing Held Remote | | | | | |
| 10244 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 8 | 2022-12-14 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-24357_Demand or Request for Discovery_2022-12-14_20240429164302.pdf |
| 10245 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2022-12-09 | Probable Cause Found | | | | | |
| 10246 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 7 | 2022-12-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 2 | MCRO_27-CR-22-24357_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429164303.pdf |
| 10247 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 6 | 2022-12-09 | Order for Conditional Release | Norris, Lyonel | | | | |
| 10248 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2022-12-09 | Identity Verified | | | | | |
| 10249 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 5 | 2022-12-09 | Statement of Rights | | | | | |
| 10250 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 4 | 2022-12-09 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 10251 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2022-12-09 | Hearing Held In-Person | | | | | |
| 10252 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 3 | 2022-12-09 | Pretrial Release Evaluation Form | | | | | |
| 10253 | 27-CR-22-24357 | DENNIS MICHAEL THILL | | 2022-12-08 | Warrant Cleared by Wt Office | | | | | |
| 10254 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 2 | 2022-12-06 | Warrant Issued | | | | | |
| 10255 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 1 | 2022-12-06 | E-filed Comp-Warrant | | | True | 7 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf |
| 10256 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 40 | 2024-04-22 | Notice of Hearing | | | | | |
| 10257 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2024-04-22 | Hearing Held In-Person | | | | | |
| 10258 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 39 | 2024-04-16 | Rule 20 Progress Report | | | | | |
| 10259 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2024-02-07 | Found Competent | Caligiuri, Hilary L. | | | | |
| 10260 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 38 | 2024-02-07 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf |
| 10261 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 37 | 2024-02-07 | Notice of Hearing | | | | | |
| 10262 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2024-02-07 | Hearing Held In-Person | | | | | |
| 10263 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 36 | 2024-02-01 | Amended Order | Caligiuri, Hilary L. | | True | 1 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf |

**EXHIBIT CAS-9 | p. 311**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 10264 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 35 | 2024-02-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf |
| 10265 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 34 | 2024-02-01 | Warrant Recalled | Caligiuri, Hilary L. | | | | |
| 10266 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 33 | 2024-01-26 | Warrant Issued | | | | | |
| 10267 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2024-01-26 | Fail to Appear at a hearing | | Defendant Basswood, Rex Allen, Jr. | | | |
| 10268 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2024-01-26 | Hearing Held In-Person | | | | | |
| 10269 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2024-01-17 | Hearing Held In-Person | | | | | |
| 10270 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 32 | 2023-12-12 | Returned Mail | | | True | 2 | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf |
| 10271 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 31 | 2023-11-29 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf |
| 10272 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-11-29 | Hearing Held In-Person | | | | | |
| 10273 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 30 | 2023-09-25 | Returned Mail | | Defendant Basswood, Rex Allen, Jr. | True | 1 | MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf |
| 10274 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 29 | 2023-09-19 | Returned Mail | | | True | 2 | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf |
| 10275 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 28 | 2023-09-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf |
| 10276 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 27 | 2023-09-12 | Motion | Dayton Klein, Julia | Attorney MARCELLUS, MADSEN, Jr. | | | |
| 10277 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-09-12 | Hearing Held Remote | | | | | |
| 10278 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 26 | 2023-09-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf |
| 10279 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 25 | 2023-09-05 | Request for Continuance | | Attorney FREEMAN, CHRISTOPHER ERIC; | | | |
| 10280 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-09-05 | Hearing Held Remote | | | | | |
| 10281 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-09-05 | Rule 20 Report Distributed | | | | | |
| 10282 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 24 | 2023-09-01 | Rule 20 Evaluation Report | | | | | |
| 10283 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 23 | 2023-06-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf |
| 10284 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 22 | 2023-03-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf |
| 10285 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 21 | 2023-03-21 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 10286 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 20 | 2023-03-21 | Order for Conditional Release | Borer, George | | | | |
| 10287 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-03-21 | Hearing Held Remote | | | | | |
| 10288 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 19 | 2023-03-08 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf |
| 10289 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-03-07 | Bail to stand as previously ordered | | | | | |
| 10290 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-03-07 | Found Incompetent | Dayton Klein, Julia | | | | |
| 10291 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-03-07 | Hearing Held Remote | | | | | |
| 10292 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 18 | 2023-03-03 | Rule 20 Evaluation Report | | | | | |
| 10293 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-03-03 | Rule 20 Report Distributed | | | | | |
| 10294 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 17 | 2023-01-20 | Chemical Dependency Evaluation Report | | | | | |
| 10295 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-01-13 | Probable Cause Found | | | | | |
| 10296 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-01-13 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 312

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10297 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-01-13 | Hearing Held In-Person | | | | | |
| 10298 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 16 | 2023-01-10 | Other Document | Norris, Lyonel | | True | 1 | MCRO_27-CR-22-24627_Other Document_2023-01-10_20240429164356.pdf |
| 10299 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 15 | 2023-01-10 | Order-Chemical Dependency Evaluation | Norris, Lyonel | | | | |
| 10300 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-01-10 | Hearing Held In-Person | | | | | |
| 10301 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2023-01-09 | Warrant Cleared by Wt Office | | | | | |
| 10302 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 14 | 2023-01-03 | Order Revoking Interim Conditions of Release | Vasaly, Mary R. | | True | 2 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf |
| 10303 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 13 | 2023-01-03 | Warrant Issued | | | | | |
| 10304 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 12 | 2023-01-03 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf |
| 10305 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 11 | 2023-01-03 | Conditional Release Violation Report | | | | | |
| 10306 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 10 | 2022-12-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf |
| 10307 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 9 | 2022-12-19 | Pre-Plea Worksheet | | | | | |
| 10308 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 8 | 2022-12-14 | Request for Disclosure | | | True | 8 | MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf |
| 10309 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 7 | 2022-12-12 | Order for Conditional Release | Norris, Lyonel | | True | 1 | MCRO_27-CR-22-24627_Order for Conditional Release_2022-12-12_20240429164402.pdf |
| 10310 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 6 | 2022-12-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-24627_Notice of Hearing_2022-12-12_20240429164403.pdf |
| 10311 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 4 | 2022-12-12 | Statement of Rights | | | | | |
| 10312 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 3 | 2022-12-12 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 10313 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2022-12-12 | Hearing Held In-Person | | | | | |
| 10314 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | | 2022-12-12 | Identity Verified | | | | | |
| 10315 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 2 | 2022-12-09 | Pretrial Release Evaluation Form | | | | | |
| 10316 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 1 | 2022-12-09 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf |
| 10317 | 27-CR-22-25134 | Carmen Bendu Greaves | 23 | 2024-03-20 | Order for Conditional Release | Borer, George | | | | |
| 10318 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2024-03-19 | Hearing Held Remote | | | | | |
| 10319 | 27-CR-22-25134 | Carmen Bendu Greaves | 22 | 2024-03-11 | Returned Mail | | | True | 1 | MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf |
| 10320 | 27-CR-22-25134 | Carmen Bendu Greaves | 21 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf |
| 10321 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2024-03-05 | Bail to stand as previously ordered | | | | | |
| 10322 | 27-CR-22-25134 | Carmen Bendu Greaves | 20 | 2024-03-05 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf |
| 10323 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2024-03-05 | Found Incompetent | Browne, Michael K | | | | |
| 10324 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2024-03-05 | Hearing Held Remote | | | | | |
| 10325 | 27-CR-22-25134 | Carmen Bendu Greaves | 19 | 2024-02-15 | Rule 20 Evaluation Report | | | | | |
| 10326 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2024-02-15 | Rule 20 Report Distributed | | | | | |
| 10327 | 27-CR-22-25134 | Carmen Bendu Greaves | 18 | 2024-02-02 | Order Granting Public Defender | Burdorf, Jean | | | | |
| 10328 | 27-CR-22-25134 | Carmen Bendu Greaves | 17 | 2024-02-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burdorf, Jean | | True | 2 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429164454.pdf |
| 10329 | 27-CR-22-25134 | Carmen Bendu Greaves | 16 | 2024-02-02 | Order for Conditional Release | Burdorf, Jean | | | | |

**EXHIBIT CAS-9 | p. 313**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10330 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2024-02-02 | Identity Verified | | | | | |
| 10331 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2024-02-02 | Hearing Held In-Person | | | | | |
| 10332 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2024-02-01 | Warrant Cleared by Wt Office | | | | | |
| 10333 | 27-CR-22-25134 | Carmen Bendu Greaves | 15 | 2023-08-22 | Warrant Issued | | | | | |
| 10334 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2023-08-22 | Fail to Appear at a hearing | | Defendant Greaves, Carmen Bendu | | | |
| 10335 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2023-08-22 | Hearing Held Remote | | | | | |
| 10336 | 27-CR-22-25134 | Carmen Bendu Greaves | 14 | 2023-06-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf |
| 10337 | 27-CR-22-25134 | Carmen Bendu Greaves | 13 | 2023-04-04 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 10338 | 27-CR-22-25134 | Carmen Bendu Greaves | 11 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney BASKFIELD, MADELINE KREHBIEL | | | |
| 10339 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2023-04-04 | Hearing Held Remote | | | | | |
| 10340 | 27-CR-22-25134 | Carmen Bendu Greaves | 10 | 2023-02-22 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf |
| 10341 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2023-02-21 | Bail to stand as previously ordered | | | | | |
| 10342 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2023-02-21 | Found Incompetent | Mercurio, Danielle | | | | |
| 10343 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2023-02-21 | Hearing Held Remote | | | | | |
| 10344 | 27-CR-22-25134 | Carmen Bendu Greaves | 9 | 2023-02-17 | Rule 20 Evaluation Report | | | | | |
| 10345 | 27-CR-22-25134 | Carmen Bendu Greaves | 8 | 2023-01-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 3 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf |
| 10346 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2023-01-17 | Bail to stand as previously ordered | | | | | |
| 10347 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2023-01-17 | Hearing Held Remote | | | | | |
| 10348 | 27-CR-22-25134 | Carmen Bendu Greaves | 7 | 2022-12-21 | Request for Disclosure | | | True | 8 | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf |
| 10349 | 27-CR-22-25134 | Carmen Bendu Greaves | 6 | 2022-12-16 | Order for Conditional Release | Norris, Lyonel | | | | |
| 10350 | 27-CR-22-25134 | Carmen Bendu Greaves | 5 | 2022-12-16 | Statement of Rights | | | | | |
| 10351 | 27-CR-22-25134 | Carmen Bendu Greaves | 4 | 2022-12-16 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 10352 | 27-CR-22-25134 | Carmen Bendu Greaves | | 2022-12-16 | Hearing Held In-Person | | | | | |
| 10353 | 27-CR-22-25134 | Carmen Bendu Greaves | 3 | 2022-12-16 | Application for Public Defender | | | | | |
| 10354 | 27-CR-22-25134 | Carmen Bendu Greaves | 2 | 2022-12-16 | Pretrial Release Evaluation Form | | | | | |
| 10355 | 27-CR-22-25134 | Carmen Bendu Greaves | 1 | 2022-12-16 | E-filed Comp-Order for Detention | | | | | |
| 10356 | 27-CR-22-25151 | NICOLE LORETTA KELM | 21 | 2024-04-04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf |
| 10357 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2024-01-02 | Hearing Held Remote | | | | | |
| 10358 | 27-CR-22-25151 | NICOLE LORETTA KELM | 20 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf |
| 10359 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-12-12 | Fail to Appear at a hearing | | Defendant KELM, NICOLE LORETTA | | | |
| 10360 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-12-12 | Hearing Held Remote | | | | | |
| 10361 | 27-CR-22-25151 | NICOLE LORETTA KELM | 19 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf |
| 10362 | 27-CR-22-25151 | NICOLE LORETTA KELM | 18 | 2023-12-05 | Finding of Incompetency and Order | Borer, George | | True | 4 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf |

EXHIBIT CAS-9 | p. 314

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10363 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-12-05 | Found Incompetent | Borer, George | | | | |
| 10364 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-12-05 | Fail to Appear at a hearing | | Defendant KELM, NICOLE LORETTA | | | |
| 10365 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-12-05 | Hearing Held Remote | | | | | |
| 10366 | 27-CR-22-25151 | NICOLE LORETTA KELM | 17 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf |
| 10367 | 27-CR-22-25151 | NICOLE LORETTA KELM | 16 | 2023-11-28 | Request for Continuance | | | | | |
| 10368 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-11-28 | Fail to Appear at a hearing | | Defendant KELM, NICOLE LORETTA | | | |
| 10369 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-11-28 | Hearing Held Remote | | | | | |
| 10370 | 27-CR-22-25151 | NICOLE LORETTA KELM | 15 | 2023-11-20 | Rule 20 Evaluation Report | | | | | |
| 10371 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-11-20 | Rule 20 Report Distributed | | | | | |
| 10372 | 27-CR-22-25151 | NICOLE LORETTA KELM | 14 | 2023-10-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burns, Michael E | | True | 3 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf |
| 10373 | 27-CR-22-25151 | NICOLE LORETTA KELM | 13 | 2023-10-13 | Order for Conditional Release | Burns, Michael E | | | | |
| 10374 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-10-13 | Probable Cause Found | | | | | |
| 10375 | 27-CR-22-25151 | NICOLE LORETTA KELM | 12 | 2023-10-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burns, Michael E | | | | |
| 10376 | 27-CR-22-25151 | NICOLE LORETTA KELM | 11 | 2023-10-13 | Notice of Hearing | | | | | |
| 10377 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-10-13 | Hearing Held In-Person | | | | | |
| 10378 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-09-27 | Identity Verified | | | | | |
| 10379 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-09-27 | Hearing Held In-Person | | | | | |
| 10380 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-09-26 | Warrant Cleared by Wt Office | | | | | |
| 10381 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2023-01-12 | Fail to Appear at a hearing | | | | | |
| 10382 | 27-CR-22-25151 | NICOLE LORETTA KELM | 10 | 2023-01-12 | Warrant Issued | | | | | |
| 10383 | 27-CR-22-25151 | NICOLE LORETTA KELM | 9 | 2022-12-21 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-22-25151_Demand or Request for Discovery_2022-12-21_20240429164608.pdf |
| 10384 | 27-CR-22-25151 | NICOLE LORETTA KELM | 8 | 2022-12-20 | Pre-Plea Worksheet | | | | | |
| 10385 | 27-CR-22-25151 | NICOLE LORETTA KELM | 7 | 2022-12-16 | Order for Conditional Release | Norris, Lyonel | | | | |
| 10386 | 27-CR-22-25151 | NICOLE LORETTA KELM | 6 | 2022-12-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-22-25151_Notice of Hearing_2022-12-16_20240429164609.pdf |
| 10387 | 27-CR-22-25151 | NICOLE LORETTA KELM | 5 | 2022-12-16 | Statement of Rights | | | | | |
| 10388 | 27-CR-22-25151 | NICOLE LORETTA KELM | 4 | 2022-12-16 | Order Granting Public Defender | Norris, Lyonel | | | | |
| 10389 | 27-CR-22-25151 | NICOLE LORETTA KELM | | 2022-12-16 | Hearing Held In-Person | | | | | |
| 10390 | 27-CR-22-25151 | NICOLE LORETTA KELM | 3 | 2022-12-16 | Application for Public Defender | | | | | |
| 10391 | 27-CR-22-25151 | NICOLE LORETTA KELM | 2 | 2022-12-16 | Pretrial Release Evaluation Form | | | | | |
| 10392 | 27-CR-22-25151 | NICOLE LORETTA KELM | 1 | 2022-12-16 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf |
| 10393 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 22 | 2023-04-27 | Order for Dismissal | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf |
| 10394 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 20 | 2023-04-19 | Order for Conditional Release | Skibbie, Lori | | True | 1 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf |
| 10395 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 21 | 2023-04-18 | Request for Interpreter | Skibbie, Lori | Defendant SHIDE, MOHAMED ABDI | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10396 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 19 | 2023-04-18 | Motion | Skibbie, Lori | Attorney SCHOENBORN, ASHLEY MARIE | | | |
| 10397 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-04-18 | Hearing Held Remote | | | | | |
| 10398 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 18 | 2023-04-05 | Request for Interpreter | | Defendant SHIDE, MOHAMED ABDI | | | |
| 10399 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-04-04 | Bail to stand as previously ordered | | | | | |
| 10400 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 17 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney SCHOENBORN, ASHLEY MARIE | | | |
| 10401 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-04-04 | Hearing Held Remote | | | | | |
| 10402 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 16 | 2023-03-22 | Finding of Incompetency and Order | Borer, George | | True | 6 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf |
| 10403 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 10404 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-03-21 | Found Incompetent | Borer, George | | | | |
| 10405 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-03-21 | Hearing Held Remote | | | | | |
| 10406 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 15 | 2023-03-20 | Rule 20 Evaluation Report | | | | | |
| 10407 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-03-20 | Rule 20 Report Distributed | | | | | |
| 10408 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 14 | 2023-02-22 | Returned Mail | | | True | 1 | MCRO_27-CR-23-284_Returned Mail_2023-02-22_20240430071742.pdf |
| 10409 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 13 | 2023-02-14 | Request for Interpreter | Larson, Gary R. | Defendant SHIDE, MOHAMED ABDI | | | |
| 10410 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 12 | 2023-02-14 | Request for Interpreter | Larson, Gary R. | Defendant SHIDE, MOHAMED ABDI | | | |
| 10411 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-02-14 | Probable Cause Found | | | | | |
| 10412 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 11 | 2023-02-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Larson, Gary R. | | True | 2 | MCRO_27-CR-23-284_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430071743.pdf |
| 10413 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 10 | 2023-02-14 | Order Granting Public Defender | Larson, Gary R. | | | | |
| 10414 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 10415 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 9 | 2023-02-14 | Request for Interpreter | Siegesmund, Kristin | Defendant SHIDE, MOHAMED ABDI | | | |
| 10416 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 10417 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 8 | 2023-02-13 | Request for Interpreter | | Defendant SHIDE, MOHAMED ABDI | | | |
| 10418 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-02-12 | Warrant Cleared by Wt Office | | | | | |
| 10419 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 7 | 2023-01-30 | Warrant Issued | | | | | |
| 10420 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-01-30 | Fail to Appear at a hearing | | | | | |
| 10421 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-01-30 | Hearing Held In-Person | | | | | |
| 10422 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 6 | 2023-01-13 | Order for Booking | Siegesmund, Kristin | | True | 1 | MCRO_27-CR-23-284_Order for Booking_2023-01-13_20240430071744.pdf |
| 10423 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 5 | 2023-01-10 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-23-284_Proposed Order or Document_2023-01-10_20240430071745.pdf |
| 10424 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 4 | 2023-01-05 | Request for Interpreter | Burke, Susan N. | Defendant SHIDE, MOHAMED ABDI | | | |
| 10425 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 3 | 2023-01-05 | Notice of Hearing | | | True | 2 | MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071746.pdf |
| 10426 | 27-CR-23-284 | MOHAMED ABDI SHIDE | | 2023-01-05 | Hearing Held In-Person | | | | | |
| 10427 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 2 | 2023-01-04 | Request for Interpreter | | Defendant SHIDE, MOHAMED ABDI | | | |
| 10428 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 1 | 2023-01-04 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf |

EXHIBIT CAS-9 | p. 316

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10429 | 27-CR-23-385 | Lucas Patrick Kraskey | 14 | 2023-05-02 | Release Ordered | Mercurio, Danielle | | | | |
| 10430 | 27-CR-23-385 | Lucas Patrick Kraskey | 13 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf |
| 10431 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 10432 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 10433 | 27-CR-23-385 | Lucas Patrick Kraskey | 12 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 10434 | 27-CR-23-385 | Lucas Patrick Kraskey | 11 | 2023-03-28 | Motion | Mercurio, Danielle | | | | |
| 10435 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 10436 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 10437 | 27-CR-23-385 | Lucas Patrick Kraskey | 10 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf |
| 10438 | 27-CR-23-385 | Lucas Patrick Kraskey | 9 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 10439 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 10440 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 10441 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-20 | Tagging Case | | | | | |
| 10442 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 10443 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-16 | Warrant Cleared by Wt Office | | | | | |
| 10444 | 27-CR-23-385 | Lucas Patrick Kraskey | 8 | 2023-03-07 | Warrant Issued | | | | | |
| 10445 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 10446 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-03-07 | Hearing Held Remote | | | | | |
| 10447 | 27-CR-23-385 | Lucas Patrick Kraskey | 7 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf |
| 10448 | 27-CR-23-385 | Lucas Patrick Kraskey | 6 | 2023-02-21 | Request for Continuance | | | | | |
| 10449 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-02-21 | Hearing Held Remote | | | | | |
| 10450 | 27-CR-23-385 | Lucas Patrick Kraskey | 5 | 2023-02-14 | Request for Continuance | | | | | |
| 10451 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-02-14 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 10452 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-02-14 | Hearing Held Remote | | | | | |
| 10453 | 27-CR-23-385 | Lucas Patrick Kraskey | 4 | 2023-02-07 | Request for Continuance | | | | | |
| 10454 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-02-07 | Fail to Appear at a hearing | | Defendant Kraskey, Lucas Patrick | | | |
| 10455 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-02-07 | Hearing Held Remote | | | | | |
| 10456 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-01-27 | Hearing Held In-Person | | | | | |
| 10457 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-01-27 | Fail to Appear at a hearing | | | | | |
| 10458 | 27-CR-23-385 | Lucas Patrick Kraskey | 3 | 2023-01-06 | Statement of Rights | | | | | |
| 10459 | 27-CR-23-385 | Lucas Patrick Kraskey | 2 | 2023-01-06 | Summons | | | True | 1 | MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.pdf |
| 10460 | 27-CR-23-385 | Lucas Patrick Kraskey | 1 | 2023-01-05 | Citation Data Summary | | | True | 1 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf |
| 10461 | 27-CR-23-385 | Lucas Patrick Kraskey | | 2023-01-05 | Citation E-Filed | | | | | |

**EXHIBIT CAS-9 | p. 317**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10462 | 27-CR-23-512 | Abdinour Mohamed Alasow | 22 | 2023-03-27 | Order for Dismissal | | | True | 1 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf |
| 10463 | 27-CR-23-512 | Abdinour Mohamed Alasow | 21 | 2023-03-07 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-23-512_Order for Conditional Release_2023-03-07_20240430071932.pdf |
| 10464 | 27-CR-23-512 | Abdinour Mohamed Alasow | 20 | 2023-03-07 | Motion | Dayton Klein, Julia | Defendant Alasow, Abdinour Mohamed | | | |
| 10465 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-03-07 | Hearing Held Remote | | | | | |
| 10466 | 27-CR-23-512 | Abdinour Mohamed Alasow | 19 | 2023-02-28 | Request for Interpreter | Browne, Michael K | Defendant Alasow, Abdinour Mohamed | | | |
| 10467 | 27-CR-23-512 | Abdinour Mohamed Alasow | 18 | 2023-02-28 | Motion | Browne, Michael K | Attorney Herlofsky, Susan | | | |
| 10468 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-02-28 | Bail to stand as previously ordered | | | | | |
| 10469 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-02-28 | Hearing Held Remote | | | | | |
| 10470 | 27-CR-23-512 | Abdinour Mohamed Alasow | 17 | 2023-02-16 | Request for Disclosure | | | True | 1 | MCRO_27-CR-23-512_Request for Disclosure_2023-02-16_20240430071933.pdf |
| 10471 | 27-CR-23-512 | Abdinour Mohamed Alasow | 16 | 2023-02-16 | Notice of Evidence and Identification Procedures | | | True | 1 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf |
| 10472 | 27-CR-23-512 | Abdinour Mohamed Alasow | 15 | 2023-02-16 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf |
| 10473 | 27-CR-23-512 | Abdinour Mohamed Alasow | 14 | 2023-02-14 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 10474 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 10475 | 27-CR-23-512 | Abdinour Mohamed Alasow | 13 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 10476 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 10477 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-02-14 | Hearing Held Remote | | | | | |
| 10478 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-02-13 | Rule 20 Report Distributed | | | | | |
| 10479 | 27-CR-23-512 | Abdinour Mohamed Alasow | 12 | 2023-02-13 | Rule 20 Evaluation Report | | | | | |
| 10480 | 27-CR-23-512 | Abdinour Mohamed Alasow | 11 | 2023-01-11 | Notice of Evidence and Identification Procedures | | | True | 1 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf |
| 10481 | 27-CR-23-512 | Abdinour Mohamed Alasow | 10 | 2023-01-09 | Request for Interpreter | Siegesmund, Kristin | Defendant Alasow, Abdinour Mohamed | | | |
| 10482 | 27-CR-23-512 | Abdinour Mohamed Alasow | 9 | 2023-01-09 | Request for Interpreter | Siegesmund, Kristin | Defendant Alasow, Abdinour Mohamed | | | |
| 10483 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-01-09 | Probable Cause Found | | | | | |
| 10484 | 27-CR-23-512 | Abdinour Mohamed Alasow | 8 | 2023-01-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Siegesmund, Kristin | | True | 2 | MCRO_27-CR-23-512_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240430071937.pdf |
| 10485 | 27-CR-23-512 | Abdinour Mohamed Alasow | 7 | 2023-01-09 | Order Granting Public Defender | Siegesmund, Kristin | | | | |
| 10486 | 27-CR-23-512 | Abdinour Mohamed Alasow | | 2023-01-09 | Hearing Held In-Person | | | | | |
| 10487 | 27-CR-23-512 | Abdinour Mohamed Alasow | 6 | 2023-01-06 | Pretrial Release Evaluation Form | | | | | |
| 10488 | 27-CR-23-512 | Abdinour Mohamed Alasow | 5 | 2023-01-06 | Application for Public Defender | | | | | |
| 10489 | 27-CR-23-512 | Abdinour Mohamed Alasow | 4 | 2023-01-06 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 10490 | 27-CR-23-512 | Abdinour Mohamed Alasow | 3 | 2023-01-06 | Application for Public Defender | | | | | |
| 10491 | 27-CR-23-512 | Abdinour Mohamed Alasow | 1 | 2023-01-06 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf |
| 10492 | 27-CR-23-883 | Abdinour Mohamed Alasow | 11 | 2023-03-27 | Order for Dismissal | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430071926.pdf |
| 10493 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-03-07 | Bail to stand as previously ordered | | | | | |
| 10494 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-03-07 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 318

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10495 | 27-CR-23-883 | Abdinour Mohamed Alasow | 10 | 2023-02-28 | Request for Interpreter | Browne, Michael K | Defendant Alasow, Abdinour Mohamed | | | |
| 10496 | 27-CR-23-883 | Abdinour Mohamed Alasow | 9 | 2023-02-28 | Motion | Browne, Michael K | Attorney Herlofsky, Susan | | | |
| 10497 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-02-28 | Bail to stand as previously ordered | | | | | |
| 10498 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-02-28 | Hearing Held Remote | | | | | |
| 10499 | 27-CR-23-883 | Abdinour Mohamed Alasow | 8 | 2023-02-14 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 10500 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 10501 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-02-14 | Found Incompetent | Borer, George | | | | |
| 10502 | 27-CR-23-883 | Abdinour Mohamed Alasow | 7 | 2023-02-14 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 10503 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-02-14 | Hearing Held Remote | | | | | |
| 10504 | 27-CR-23-883 | Abdinour Mohamed Alasow | 6 | 2023-02-13 | Request for Interpreter | Siegesmund, Kristin | Defendant Alasow, Abdinour Mohamed | | | |
| 10505 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-02-13 | Identity Verified | | | | | |
| 10506 | 27-CR-23-883 | Abdinour Mohamed Alasow | 5 | 2023-02-13 | Order for Conditional Release | Siegesmund, Kristin | | True | 1 | MCRO_27-CR-23-883_Order for Conditional Release_2023-02-13_20240430072027.pdf |
| 10507 | 27-CR-23-883 | Abdinour Mohamed Alasow | 4 | 2023-02-13 | Order Granting Public Defender | Siegesmund, Kristin | | | | |
| 10508 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-02-13 | Hearing Held In-Person | | | | | |
| 10509 | 27-CR-23-883 | Abdinour Mohamed Alasow | 3 | 2023-02-13 | Request for Interpreter | | Defendant Alasow, Abdinour Mohamed | | | |
| 10510 | 27-CR-23-883 | Abdinour Mohamed Alasow | | 2023-01-11 | Fingerprints Required Notice sent | | | | | |
| 10511 | 27-CR-23-883 | Abdinour Mohamed Alasow | 2 | 2023-01-11 | Summons | | | True | 1 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf |
| 10512 | 27-CR-23-883 | Abdinour Mohamed Alasow | 1 | 2023-01-11 | E-filed Comp-Summons | | | True | 7 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf |
| 10513 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 26 | 2024-04-04 | Finding of Incompetency and Order | Browne, Michael K | | True | 4 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf |
| 10514 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 27 | 2024-04-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf |
| 10515 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2024-04-02 | Found Incompetent | Dayton Klein, Julia | | | | |
| 10516 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2024-04-02 | Hearing Held Remote | | | | | |
| 10517 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 25 | 2024-03-29 | Rule 20 Evaluation Report | | | | | |
| 10518 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2024-03-29 | Rule 20 Report Distributed | | | | | |
| 10519 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2024-03-12 | Hearing Held Remote | | | | | |
| 10520 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 24 | 2024-03-06 | Warrant Recalled | Dayton Klein, Julia | | | | |
| 10521 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 23 | 2024-02-27 | Warrant Issued | | | | | |
| 10522 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2024-02-27 | Fail to Appear at a hearing | | Defendant WRIGHT, MICHAEL CHANTEL | | | |
| 10523 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2024-02-27 | Hearing Held Remote | | | | | |
| 10524 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 22 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf |
| 10525 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 21 | 2023-09-14 | Returned Mail | | Defendant WRIGHT, MICHAEL CHANTEL | True | 1 | MCRO_27-CR-23-1101_Returned Mail_2023-09-14_20240430072128.pdf |
| 10526 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 19 | 2023-08-30 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 4 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf |
| 10527 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 20 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf |

**EXHIBIT CAS-9 | p. 319**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 10528 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 10529 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-08-29 | Hearing Held Hybrid | | | | | |
| 10530 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 18 | 2023-08-29 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-23-1101_Notice of Intent to Prosecute_2023-08-29_20240430072131.pdf |
| 10531 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-08-28 | Rule 20 Report Distributed | | | | | |
| 10532 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 17 | 2023-08-27 | Rule 20 Evaluation Report | | | | | |
| 10533 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-08-08 | Fail to Appear at a hearing | | Defendant WRIGHT, MICHAEL CHANTEL | | | |
| 10534 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-08-08 | Hearing Held Remote | | | | | |
| 10535 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 16 | 2023-08-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-1101_Notice of Hearing_2023-08-01_20240430072132.pdf |
| 10536 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-08-01 | Fail to Appear at a hearing | | Defendant WRIGHT, MICHAEL CHANTEL | | | |
| 10537 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-08-01 | Hearing Held Remote | | | | | |
| 10538 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-04-26 | Probable Cause Found | | | | | |
| 10539 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 15 | 2023-04-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430072133.pdf |
| 10540 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 14 | 2023-04-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-26_20240430072134.pdf |
| 10541 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 13 | 2023-04-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burdorf, Jean | | True | 2 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-26_20240430072135.pdf |
| 10542 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-04-26 | Hearing Held In-Person | | | | | |
| 10543 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-04-26 | Identity Verified | | | | | |
| 10544 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 12 | 2023-04-17 | Amended Criminal Complaint | Andow, Anna | | True | 7 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072137.pdf |
| 10545 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 11 | 2023-04-12 | Amended Criminal Complaint | Hoyos, Juan | | True | 7 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf |
| 10546 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 10 | 2023-04-11 | Order for Conditional Release | Brennan, Amber | | | | |
| 10547 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 9 | 2023-04-11 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-11_20240430072139.pdf |
| 10548 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 8 | 2023-04-11 | Order Granting Public Defender | Brennan, Amber | | | | |
| 10549 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 7 | 2023-04-11 | Statement of Rights | | | | | |
| 10550 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-04-11 | Hearing Held In-Person | | | | | |
| 10551 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-04-11 | Identity Verified | | | | | |
| 10552 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 6 | 2023-04-11 | Application for Public Defender | | | | | |
| 10553 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 5 | 2023-04-11 | Application for Public Defender | | | | | |
| 10554 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 4 | 2023-04-11 | Pretrial Release Evaluation Form | | | | | |
| 10555 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | | 2023-04-10 | Warrant Cleared by Wt Office | | | | | |
| 10556 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 3 | 2023-01-17 | Amended Criminal Complaint | Moore, James | | True | 7 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-01-17_20240430072140.pdf |
| 10557 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 2 | 2023-01-13 | Warrant Issued | | | | | |
| 10558 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 1 | 2023-01-13 | E-filed Comp-Warrant | | | | | |
| 10559 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 21 | 2023-12-04 | Dismissal by Prosecuting Attorney | | | True | 1 | MCRO_27-CR-23-1600_Dismissal by Prosecuting Attorney_2023-12-04_20240430072210.pdf |
| 10560 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 20 | 2023-10-04 | Amended Order | Robiner, Susan | | True | 1 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf |

**EXHIBIT CAS-9 | p. 320**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10561 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 19 | 2023-10-04 | Probation Violation Dismissed | | | | | |
| 10562 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-10-04 | Warrant Cleared by Wt Office | | | | | |
| 10563 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 18 | 2023-10-04 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf |
| 10564 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 17 | 2023-09-29 | Warrant Issued | | | | | |
| 10565 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 16 | 2023-09-29 | Order Revoking Interim Conditions of Release | Abrams, Ronald L. | | True | 1 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf |
| 10566 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 15 | 2023-09-29 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf |
| 10567 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 14 | 2023-09-29 | Conditional Release Violation Report | | | | | |
| 10568 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 13 | 2023-07-25 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |
| 10569 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-07-25 | Hearing Held Remote | | | | | |
| 10570 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 12 | 2023-07-18 | Request for Continuance | | | | | |
| 10571 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 11 | 2023-07-14 | Order for Conditional Release | Moreno, Daniel C. | | True | 1 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf |
| 10572 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-07-14 | Hearing Held In-Person | | | | | |
| 10573 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-07-11 | Bail to stand as previously ordered | | | | | |
| 10574 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 10 | 2023-07-11 | Request for Continuance | | | | | |
| 10575 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-07-11 | Hearing Held Remote | | | | | |
| 10576 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-06-30 | Hearing Held In-Person | | | | | |
| 10577 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-06-30 | Fail to Appear at a hearing | | | | | |
| 10578 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 9 | 2023-05-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf |
| 10579 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-05-26 | Fail to Appear at a hearing | | | | | |
| 10580 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-05-26 | Hearing Held In-Person | | | | | |
| 10581 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 8 | 2023-04-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-1600_Notice of Hearing_2023-04-21_20240430072217.pdf |
| 10582 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 7 | 2023-04-21 | Request for Continuance Needing Judicial Approval | | Defendant SPEARS, JIMMY EDWARD, III | | | |
| 10583 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 6 | 2023-03-13 | Notice of Hearing | | Defendant SPEARS, JIMMY EDWARD, III | True | 1 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-13_20240430072218.pdf |
| 10584 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 5 | 2023-03-13 | Order Granting Public Defender | Poston, Janet N. | | | | |
| 10585 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-03-13 | Hearing Held In-Person | | | | | |
| 10586 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-03-10 | Fail to Appear at a hearing | | | | | |
| 10587 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 4 | 2023-03-10 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-10_20240430072219.pdf |
| 10588 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-03-10 | Hearing Held In-Person | | | | | |
| 10589 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 3 | 2023-01-23 | Statement of Rights | | | | | |
| 10590 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 2 | 2023-01-23 | Summons | | | True | 1 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf |
| 10591 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 1 | 2023-01-20 | Citation Data Summary | | | True | 1 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072222.pdf |
| 10592 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | | 2023-01-20 | Citation E-Filed | | | | | |
| 10593 | 27-CR-23-1658 | YASMIN AHMED ALI | 19 | 2023-07-20 | Dismissal by Prosecuting Attorney | | | | | |

**EXHIBIT CAS-9 | p. 321**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10594 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-07-20 | Hearing Held In-Person | | | | | |
| 10595 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-07-10 | Rule 20 Report Distributed | | | | | |
| 10596 | 27-CR-23-1658 | YASMIN AHMED ALI | 18 | 2023-07-10 | Rule 20 Evaluation Report | | | | | |
| 10597 | 27-CR-23-1658 | YASMIN AHMED ALI | 17 | 2023-06-29 | Request for Interpreter | | Defendant ALI, YASMIN AHMED | | | |
| 10598 | 27-CR-23-1658 | YASMIN AHMED ALI | 16 | 2023-06-20 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Sullivan, Bridget | | True | 2 | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240430072304.pdf |
| 10599 | 27-CR-23-1658 | YASMIN AHMED ALI | 15 | 2023-06-20 | Order Granting Public Defender | Sullivan, Bridget | | | | |
| 10600 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-06-20 | Hearing Held In-Person | | | | | |
| 10601 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-06-19 | Warrant Cleared by Wt Office | | | | | |
| 10602 | 27-CR-23-1658 | YASMIN AHMED ALI | 14 | 2023-06-16 | Returned Mail | | | True | 1 | MCRO_27-CR-23-1658_Returned Mail_2023-06-16_20240430072306.pdf |
| 10603 | 27-CR-23-1658 | YASMIN AHMED ALI | 13 | 2023-06-08 | Warrant Issued | | | | | |
| 10604 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-06-08 | Fail to Appear at a hearing | | | | | |
| 10605 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-06-08 | Hearing Held In-Person | | | | | |
| 10606 | 27-CR-23-1658 | YASMIN AHMED ALI | 12 | 2023-05-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf |
| 10607 | 27-CR-23-1658 | YASMIN AHMED ALI | 11 | 2023-05-31 | Request for Interpreter | | Defendant ALI, YASMIN AHMED | | | |
| 10608 | 27-CR-23-1658 | YASMIN AHMED ALI | 10 | 2023-05-30 | Request for Interpreter | Borer, George | Defendant ALI, YASMIN AHMED | | | |
| 10609 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-05-30 | Interpreter Requested At Hearing | | Defendant ALI, YASMIN AHMED | | | |
| 10610 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-05-30 | Fail to Appear at a hearing | | Defendant ALI, YASMIN AHMED | | | |
| 10611 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-05-30 | Hearing Held Remote | | | | | |
| 10612 | 27-CR-23-1658 | YASMIN AHMED ALI | 9 | 2023-05-18 | Request for Interpreter | | Defendant ALI, YASMIN AHMED | | | |
| 10613 | 27-CR-23-1658 | YASMIN AHMED ALI | 8 | 2023-03-03 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-23-1658_Law Enforcement Notice of Release and Appearance_2023-03-03_20240430072308.pdf |
| 10614 | 27-CR-23-1658 | YASMIN AHMED ALI | 7 | 2023-02-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-1658_Notice of Hearing_2023-02-28_20240430072309.pdf |
| 10615 | 27-CR-23-1658 | YASMIN AHMED ALI | 6 | 2023-02-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-02-28_20240430072310.pdf |
| 10616 | 27-CR-23-1658 | YASMIN AHMED ALI | 5 | 2023-02-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Sande, Christian M | | True | 2 | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430072311.pdf |
| 10617 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-02-28 | Hearing Held In-Person | | | | | |
| 10618 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-02-28 | Warrant Cleared by Wt Office | | | | | |
| 10619 | 27-CR-23-1658 | YASMIN AHMED ALI | 4 | 2023-02-24 | Warrant Issued | | | | | |
| 10620 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-02-24 | Fail to Appear at a hearing | | | | | |
| 10621 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-02-24 | Hearing Held In-Person | | | | | |
| 10622 | 27-CR-23-1658 | YASMIN AHMED ALI | 3 | 2023-01-24 | Summons | | | True | 1 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf |
| 10623 | 27-CR-23-1658 | YASMIN AHMED ALI | 2 | 2023-01-24 | Statement of Rights | | | | | |
| 10624 | 27-CR-23-1658 | YASMIN AHMED ALI | 1 | 2023-01-20 | Citation Data Summary | | | True | 1 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf |
| 10625 | 27-CR-23-1658 | YASMIN AHMED ALI | | 2023-01-20 | Citation E-Filed | | | | | |
| 10626 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 34 | 2024-04-12 | Correspondence | | | True | 1 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.pdf |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10627 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 33 | 2024-04-12 | Order Denying Motion | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf |
| 10628 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 32 | 2024-04-12 | Taken Under Advisement | Dayton Klein, Julia | | | | |
| 10629 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 31 | 2024-04-12 | Correspondence | | | True | 4 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.pdf |
| 10630 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 30 | 2024-04-09 | Affidavit-Other | | | True | 213 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf |
| 10631 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 29 | 2024-04-04 | Motion | | Defendant GUERTIN, MATTHEW DAVID | True | 40 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf |
| 10632 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 28 | 2024-04-03 | Notice of Motion and Motion | | | True | 271 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf |
| 10633 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 27 | 2024-04-03 | Petition to Proceed as ProSe Counsel | | | True | 8 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf |
| 10634 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 25 | 2024-01-17 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 4 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf |
| 10635 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 26 | 2024-01-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-01-16_20240430072352.pdf |
| 10636 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2024-01-16 | Found Incompetent | Mercurio, Danielle | | | | |
| 10637 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 24 | 2024-01-16 | Waiver of Appearance | | | | | |
| 10638 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 23 | 2024-01-11 | Rule 20 Evaluation Report | | | | | |
| 10639 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2024-01-11 | Rule 20 Report Distributed | | | | | |
| 10640 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 22 | 2024-01-05 | Demand or Request for Discovery | | | True | 1 | MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf |
| 10641 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 21 | 2023-11-15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf |
| 10642 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 20 | 2023-07-13 | Order-Other | Borer, George | | True | 7 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf |
| 10643 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 19 | 2023-07-13 | Finding of Incompetency and Order | Borer, George | | True | 7 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf |
| 10644 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2023-07-13 | Found Incompetent | Borer, George | | | | |
| 10645 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 18 | 2023-07-07 | Taken Under Advisement | Borer, George | | | | |
| 10646 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2023-07-07 | Hearing Held In-Person | | | | | |
| 10647 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 17 | 2023-06-14 | Taken Under Advisement | Dayton Klein, Julia | | | | |
| 10648 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 16 | 2023-06-14 | Order for Continuance | | | True | 1 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf |
| 10649 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 15 | 2023-04-04 | Request for Continuance | | | | | |
| 10650 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 14 | 2023-03-28 | Request for Continuance | | Attorney RIVERS, BRUCE MICHAEL | | | |
| 10651 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2023-03-28 | Hearing Held Remote | | | | | |
| 10652 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 13 | 2023-03-27 | Request for Continuance Needing Judicial Approval | | | True | 1 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf |
| 10653 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2023-03-10 | Rule 20 Report Distributed | | | | | |
| 10654 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 12 | 2023-03-10 | Rule 20 Evaluation Report | | | | | |
| 10655 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 11 | 2023-02-20 | Request for Continuance Needing Judicial Approval | | | True | 1 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf |
| 10656 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 10 | 2023-02-20 | Demand or Request for Discovery | | | True | 1 | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf |
| 10657 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 9 | 2023-02-20 | Certificate of Representation | | | True | 1 | MCRO_27-CR-23-1886_Certificate of Representation_2023-02-20_20240430072401.pdf |
| 10658 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 8 | 2023-01-26 | Pre-Plea Worksheet | | | | | |
| 10659 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 7 | 2023-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-1886_Notice of Hearing_2023-01-26_20240430072403.pdf |

**EXHIBIT CAS-9 | p. 323**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10660 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 6 | 2023-01-25 | Law Enforcement Notice of Release and Appearance | | | True | 2 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf |
| 10661 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 5 | 2023-01-25 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-23-1886_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf |
| 10662 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2023-01-25 | Probable Cause Found | | | | | |
| 10663 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 4 | 2023-01-25 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Norris, Lyonel | | True | 1 | MCRO_27-CR-23-1886_Law Enforcement Notice of Release and Appearance_2023-01-25_20240430072404.pdf |
| 10664 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 3 | 2023-01-25 | Statement of Rights | | | | | |
| 10665 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2023-01-25 | Hearing Held In-Person | | | | | |
| 10666 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | | 2023-01-25 | Identity Verified | | | | | |
| 10667 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 2 | 2023-01-24 | Pretrial Release Evaluation Form | | | | | |
| 10668 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 1 | 2023-01-24 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf |
| 10669 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2024-01-08 | Bail to stand as previously ordered | | | | | |
| 10670 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2024-01-08 | Hearing Held In-Person | | | | | |
| 10671 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-09-15 | Bail to stand as previously ordered | | | | | |
| 10672 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-09-15 | Found Competent | Caligiuri, Hilary L. | | | | |
| 10673 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-09-15 | Hearing Held In-Person | | | | | |
| 10674 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-09-11 | Rule 20 Report Distributed | | | | | |
| 10675 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 12 | 2023-09-08 | Rule 20 Evaluation Report | | | | | |
| 10676 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-08-15 | Bail to stand as previously ordered | | | | | |
| 10677 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 11 | 2023-08-15 | Request for Continuance | | | | | |
| 10678 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-08-15 | Hearing Held Remote | | | | | |
| 10679 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-08-08 | Bail to stand as previously ordered | | | | | |
| 10680 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-08-08 | Hearing Held Remote | | | | | |
| 10681 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 10 | 2023-08-03 | Notice-Other | | | | | |
| 10682 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-08-01 | Tagging Case | | | | | |
| 10683 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-08-01 | Hearing Held In-Person | | | | | |
| 10684 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 9 | 2023-08-01 | Order Granting Public Defender | Sande, Christian M | | | | |
| 10685 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 8 | 2023-08-01 | Application for Public Defender | | | | | |
| 10686 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-07-31 | Warrant Cleared by Wt Office | | | | | |
| 10687 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-06-05 | Probable Cause Found | | | | | |
| 10688 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 7 | 2023-06-05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf |
| 10689 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-05-22 | Fail to Appear at a hearing | | | | | |
| 10690 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-05-22 | Hearing Held In-Person | | | | | |
| 10691 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 6 | 2023-05-22 | Warrant Issued | | | | | |
| 10692 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 5 | 2023-03-31 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf |

**EXHIBIT CAS-9 | p. 324**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10693 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 4 | 2023-03-31 | Request for Continuance | | | | | |
| 10694 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 3 | 2023-02-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf |
| 10695 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-02-27 | Fail to Appear at a hearing | | | | | |
| 10696 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-02-27 | Hearing Held In-Person | | | | | |
| 10697 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-02-14 | Bail to stand as previously ordered | | | | | |
| 10698 | 27-CR-23-2073 | PRIEST JESUS DORSEY | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 10699 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 2 | 2023-01-26 | Summons | | | True | 1 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf |
| 10700 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 1 | 2023-01-26 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf |
| 10701 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 38 | 2024-01-12 | Finding of Incompetency and Order | Mercurio, Danielle | | | | |
| 10702 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2024-01-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 10703 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 37 | 2024-01-12 | Waiver of Appearance | | | | | |
| 10704 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 36 | 2023-12-29 | Returned Mail | | | True | 1 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072532.pdf |
| 10705 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 35 | 2023-12-29 | Returned Mail | | | True | 1 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf |
| 10706 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 34 | 2023-12-22 | Rule 20 Progress Report | | | | | |
| 10707 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 33 | 2023-12-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf |
| 10708 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 32 | 2023-12-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf |
| 10709 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-12-19 | Fail to Appear at a hearing | | | | | |
| 10710 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-12-19 | Hearing Held Remote | | | | | |
| 10711 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 31 | 2023-12-08 | Returned Mail | | | True | 1 | MCRO_27-CR-23-2152_Returned Mail_2023-12-08_20240430072536.pdf |
| 10712 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 30 | 2023-12-05 | Request for Continuance | | | | | |
| 10713 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-12-05 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 10714 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-12-05 | Hearing Held Remote | | | | | |
| 10715 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 29 | 2023-11-28 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf |
| 10716 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 28 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf |
| 10717 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 27 | 2023-11-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Mercurio, Danielle | | True | 2 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf |
| 10718 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-11-28 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 10719 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-11-28 | Hearing Held Remote | | | | | |
| 10720 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 26 | 2023-11-21 | Rule 20 Progress Report | | | | | |
| 10721 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 25 | 2023-11-02 | Returned Mail | | | True | 1 | MCRO_27-CR-23-2152_Returned Mail_2023-11-02_20240430072540.pdf |
| 10722 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 24 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf |
| 10723 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-10-24 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 10724 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-10-24 | Hearing Held Remote | | | | | |
| 10725 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 23 | 2023-08-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 2 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430072543.pdf |

EXHIBIT CAS-9 | p. 325

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 10726 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 22 | 2023-08-23 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-23_20240430072544.pdf |
| 10727 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 21 | 2023-08-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-23_20240430072545.pdf |
| 10728 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 20 | 2023-08-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 2 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430072546.pdf |
| 10729 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 19 | 2023-08-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-21_20240430072547.pdf |
| 10730 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 18 | 2023-08-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-21_20240430072548.pdf |
| 10731 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-08-21 | Hearing Held In-Person | | | | | |
| 10732 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 17 | 2023-08-21 | Order Granting Public Defender | Janisch, Karen A. | | | | |
| 10733 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 16 | 2023-08-21 | Application for Public Defender | | | | | |
| 10734 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-08-20 | Warrant Cleared by Wt Office | | | | | |
| 10735 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 15 | 2023-07-27 | Returned Mail | | | True | 1 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf |
| 10736 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 14 | 2023-07-27 | Returned Mail | | | True | 1 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072550.pdf |
| 10737 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 13 | 2023-07-25 | Warrant Issued | | | | | |
| 10738 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-07-25 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 10739 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-07-25 | Hearing Held Remote | | | | | |
| 10740 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-07-11 | Hearing Held Remote | | | | | |
| 10741 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-07-11 | Fail to Appear at a hearing | | Defendant FLETCHER, GRAHM MARK | | | |
| 10742 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 12 | 2023-06-28 | Rule 20 Progress Report | | | | | |
| 10743 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 11 | 2023-05-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janisch, Karen A. | | True | 3 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf |
| 10744 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 10 | 2023-05-12 | Warrant Recalled | Janisch, Karen A. | | | | |
| 10745 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 9 | 2023-05-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-2152_Notice of Hearing_2023-05-12_20240430072552.pdf |
| 10746 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 8 | 2023-05-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-05-12_20240430072553.pdf |
| 10747 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 7 | 2023-05-12 | Order Granting Public Defender | Janisch, Karen A. | | | | |
| 10748 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 6 | 2023-05-02 | Warrant Issued | | | | | |
| 10749 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-05-02 | Fail to Appear at a hearing | | | | | |
| 10750 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-05-02 | Hearing Held In-Person | | | | | |
| 10751 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 5 | 2023-04-20 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf |
| 10752 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 4 | 2023-04-18 | Request for Continuance | | Defendant FLETCHER, GRAHM MARK | | | |
| 10753 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 3 | 2023-03-02 | Statement of Rights | | | | | |
| 10754 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 2 | 2023-03-02 | Summons | | | True | 1 | MCRO_27-CR-23-2152_Summons_2023-03-02_20240430072555.pdf |
| 10755 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 1 | 2023-01-27 | Citation Data Summary | | | True | 1 | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf |
| 10756 | 27-CR-23-2152 | GRAHM MARK FLETCHER | | 2023-01-27 | Citation E-Filed | | | | | |
| 10757 | 27-CR-23-2480 | Sandra Vongsaphay | 32 | 2024-04-26 | Order for Conditional Release | Olson, Joel | | | | |
| 10758 | 27-CR-23-2480 | Sandra Vongsaphay | 31 | 2024-04-12 | Correspondence | | | True | 1 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf |

**EXHIBIT CAS-9 | p. 326**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10759 | 27-CR-23-2480 | Sandra Vongsaphay | 30 | 2024-04-12 | Correspondence | | | True | 2 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf |
| 10760 | 27-CR-23-2480 | Sandra Vongsaphay | 27 | 2024-04-04 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf |
| 10761 | 27-CR-23-2480 | Sandra Vongsaphay | 29 | 2024-04-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf |
| 10762 | 27-CR-23-2480 | Sandra Vongsaphay | | 2024-04-02 | Bail to stand as previously ordered | | | | | |
| 10763 | 27-CR-23-2480 | Sandra Vongsaphay | 28 | 2024-04-02 | Motion | Dayton Klein, Julia | Attorney Irfanullah, Christine | | | |
| 10764 | 27-CR-23-2480 | Sandra Vongsaphay | | 2024-04-02 | Found Incompetent | Dayton Klein, Julia | | | | |
| 10765 | 27-CR-23-2480 | Sandra Vongsaphay | | 2024-04-02 | Hearing Held Remote | | | | | |
| 10766 | 27-CR-23-2480 | Sandra Vongsaphay | | 2024-03-29 | Rule 20 Report Distributed | | | | | |
| 10767 | 27-CR-23-2480 | Sandra Vongsaphay | 26 | 2024-03-29 | Rule 20 Evaluation Report | | | | | |
| 10768 | 27-CR-23-2480 | Sandra Vongsaphay | 25 | 2024-02-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Kappelhoff, Mark | | True | 2 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240430072633.pdf |
| 10769 | 27-CR-23-2480 | Sandra Vongsaphay | | 2024-02-27 | Probable Cause Found | | | | | |
| 10770 | 27-CR-23-2480 | Sandra Vongsaphay | | 2024-02-27 | Hearing Held In-Person | | | | | |
| 10771 | 27-CR-23-2480 | Sandra Vongsaphay | | 2024-02-26 | Warrant Cleared by Wt Office | | | | | |
| 10772 | 27-CR-23-2480 | Sandra Vongsaphay | 22 | 2023-11-03 | Notice of Case Reassignment | Burdorf, Jean | | True | 1 | MCRO_27-CR-23-2480_Notice of Case Reassignment_2023-11-03_20240430072634.pdf |
| 10773 | 27-CR-23-2480 | Sandra Vongsaphay | 21 | 2023-09-12 | Warrant Issued | | | | | |
| 10774 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-09-12 | Fail to Appear at a hearing | | Defendant Vongsaphay, Sandra | | | |
| 10775 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-09-12 | Hearing Held Remote | | | | | |
| 10776 | 27-CR-23-2480 | Sandra Vongsaphay | 19 | 2023-09-01 | Rule 20 Progress Report | | | | | |
| 10777 | 27-CR-23-2480 | Sandra Vongsaphay | 20 | 2023-08-31 | Returned Mail | | | True | 1 | MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf |
| 10778 | 27-CR-23-2480 | Sandra Vongsaphay | 18 | 2023-07-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf |
| 10779 | 27-CR-23-2480 | Sandra Vongsaphay | 17 | 2023-07-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf |
| 10780 | 27-CR-23-2480 | Sandra Vongsaphay | 16 | 2023-07-11 | Waiver of Appearance | | | | | |
| 10781 | 27-CR-23-2480 | Sandra Vongsaphay | 15 | 2023-05-12 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf |
| 10782 | 27-CR-23-2480 | Sandra Vongsaphay | 14 | 2023-03-21 | Order for Conditional Release | Borer, George | | | | |
| 10783 | 27-CR-23-2480 | Sandra Vongsaphay | 13 | 2023-03-21 | Motion | Borer, George | Attorney KHAN, ATIF AHMED | | | |
| 10784 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-03-21 | Hearing Held Remote | | | | | |
| 10785 | 27-CR-23-2480 | Sandra Vongsaphay | 12 | 2023-03-16 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf |
| 10786 | 27-CR-23-2480 | Sandra Vongsaphay | 10 | 2023-03-08 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf |
| 10787 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-03-07 | Bail to stand as previously ordered | | | | | |
| 10788 | 27-CR-23-2480 | Sandra Vongsaphay | 11 | 2023-03-07 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |
| 10789 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-03-07 | Found Incompetent | Dayton Klein, Julia | | | | |
| 10790 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-03-07 | Hearing Held Remote | | | | | |
| 10791 | 27-CR-23-2480 | Sandra Vongsaphay | 9 | 2023-03-03 | Rule 20 Evaluation Report | | | | | |

EXHIBIT CAS-9 | p. 327

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10792 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-03-03 | Rule 20 Report Distributed | | | | | |
| 10793 | 27-CR-23-2480 | Sandra Vongsaphay | 8 | 2023-02-17 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-23-2480_Demand or Request for Discovery_2023-02-17_20240430072642.pdf |
| 10794 | 27-CR-23-2480 | Sandra Vongsaphay | 7 | 2023-02-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 2 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072643.pdf |
| 10795 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-02-02 | Probable Cause Found | | | | | |
| 10796 | 27-CR-23-2480 | Sandra Vongsaphay | 6 | 2023-02-02 | Order for Conditional Release | Allyn, Julie | | | | |
| 10797 | 27-CR-23-2480 | Sandra Vongsaphay | 5 | 2023-02-02 | Statement of Rights | | | | | |
| 10798 | 27-CR-23-2480 | Sandra Vongsaphay | 4 | 2023-02-02 | Order Granting Public Defender | Allyn, Julie | | | | |
| 10799 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-02-02 | Hearing Held In-Person | | | | | |
| 10800 | 27-CR-23-2480 | Sandra Vongsaphay | | 2023-02-02 | Identity Verified | | | | | |
| 10801 | 27-CR-23-2480 | Sandra Vongsaphay | 2 | 2023-02-01 | Pretrial Release Evaluation Form | | | | | |
| 10802 | 27-CR-23-2480 | Sandra Vongsaphay | 1 | 2023-02-01 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf |
| 10803 | 27-CR-23-2480 | Sandra Vongsaphay | 3 | 2023-01-31 | Application for Public Defender | | | | | |
| 10804 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 39 | 2024-04-17 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf |
| 10805 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2024-03-12 | Identity Verified | | | | | |
| 10806 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2024-03-12 | Hearing Held In-Person | | | | | |
| 10807 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 38 | 2024-03-11 | Order Revoking Interim Conditions of Release | | | True | 1 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf |
| 10808 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 37 | 2024-03-11 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf |
| 10809 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 36 | 2024-03-11 | Conditional Release Violation Report | | | | | |
| 10810 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 35 | 2024-02-16 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf |
| 10811 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 34 | 2024-02-15 | Notice by Attorney or Party | | | True | 1 | MCRO_27-CR-23-3198_Notice by Attorney or Party_2024-02-15_20240430072722.pdf |
| 10812 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2024-02-13 | Bail to stand as previously ordered | | | | | |
| 10813 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2024-02-13 | Hearing Held Remote | | | | | |
| 10814 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 33 | 2024-02-13 | Motion for Review | | | True | 1 | MCRO_27-CR-23-3198_Motion for Review_2024-02-13_20240430072723.pdf |
| 10815 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 32 | 2024-02-09 | Order-Other | Borer, George | | True | 6 | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf |
| 10816 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2024-02-06 | Bail to stand as previously ordered | | | | | |
| 10817 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 31 | 2024-02-06 | Taken Under Advisement | Borer, George | | | | |
| 10818 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 30 | 2024-02-06 | Motion | Borer, George | Attorney KNUTSON, CHELSEA ANN | | | |
| 10819 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2024-02-06 | Hearing Held Remote | | | | | |
| 10820 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 29 | 2024-02-05 | Notice of Motion and Motion | | | True | 6 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2024-02-05_20240430072726.pdf |
| 10821 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 28 | 2024-01-31 | Order Denying Motion | | | True | 3 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf |
| 10822 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 27 | 2024-01-31 | Order Denying Motion | Browne, Michael K | | | | |
| 10823 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2024-01-31 | Bail to stand as previously ordered | | | | | |
| 10824 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 26 | 2024-01-31 | Taken Under Advisement | Browne, Michael K | | | | |

EXHIBIT CAS-9 | p. 328

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10825 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2024-01-31 | Hearing Held Hybrid | | | | | |
| 10826 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 25 | 2024-01-30 | Memorandum | | | True | 8 | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf |
| 10827 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 24 | 2024-01-26 | Memorandum | | | True | 4 | MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.pdf |
| 10828 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-12-19 | Bail to stand as previously ordered | | | | | |
| 10829 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 23 | 2023-12-19 | Motion | Skibbie, Lori | Attorney KNUTSON, CHELSEA ANN | | | |
| 10830 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-12-19 | Hearing Held Remote | | | | | |
| 10831 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 22 | 2023-12-15 | Notice of Motion and Motion | | | True | 1 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2023-12-15_20240430072730.pdf |
| 10832 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 21 | 2023-12-11 | Finding of Incompetency and Order | Skibbie, Lori | | True | 5 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf |
| 10833 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 20 | 2023-12-06 | Finding of Incompetency and Order | Skibbie, Lori | | True | 6 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf |
| 10834 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-12-06 | Found Incompetent | Skibbie, Lori | | | | |
| 10835 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-11-17 | Bail to stand as previously ordered | | | | | |
| 10836 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 19 | 2023-11-17 | Taken Under Advisement | Skibbie, Lori | | | | |
| 10837 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-11-17 | Hearing Held In-Person | | | | | |
| 10838 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-09-05 | Bail to stand as previously ordered | | | | | |
| 10839 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-09-05 | Hearing Held In-Person | | | | | |
| 10840 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 18 | 2023-08-31 | Rule 20 Evaluation Report | | | | | |
| 10841 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-08-31 | Rule 20 Report Distributed | | | | | |
| 10842 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 17 | 2023-07-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf |
| 10843 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-07-25 | Bail to stand as previously ordered | | | | | |
| 10844 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-07-25 | Hearing Held In-Person | | | | | |
| 10845 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-04-04 | Bail to stand as previously ordered | | | | | |
| 10846 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 16 | 2023-04-04 | Request for Continuance | | | | | |
| 10847 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-04-04 | Hearing Held Remote | | | | | |
| 10848 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-04-03 | Rule 20 Report Distributed | | | | | |
| 10849 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 15 | 2023-04-03 | Rule 20 Evaluation Report | | | | | |
| 10850 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 14 | 2023-03-30 | Rule 20 Progress Report | | | | | |
| 10851 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 13 | 2023-03-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf |
| 10852 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-03-06 | Bail to stand as previously ordered | | | | | |
| 10853 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-03-06 | Probable Cause Found | | | | | |
| 10854 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 12 | 2023-03-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf |
| 10855 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-03-06 | Hearing Held In-Person | | | | | |
| 10856 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 11 | 2023-03-03 | Pre-Plea Worksheet | | | | | |
| 10857 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 10 | 2023-02-15 | Pre-Plea Worksheet | | | | | |

**EXHIBIT CAS-9 | p. 329**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10858 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 9 | 2023-02-13 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-23-3198_Demand or Request for Discovery_2023-02-13_20240430072736.pdf |
| 10859 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 8 | 2023-02-10 | Order for Conditional Release | Koch, William H. | | | | |
| 10860 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 7 | 2023-02-10 | Criminal Domestic Abuse No Contact Order DANCO Pretrial | Koch, William H. | | | | |
| 10861 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 5 | 2023-02-10 | Statement of Rights | | | | | |
| 10862 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 4 | 2023-02-10 | Order Granting Public Defender | Koch, William H. | | | | |
| 10863 | 27-CR-23-3198 | AARON DASHAUN CHERRY | | 2023-02-10 | Hearing Held In-Person | | | | | |
| 10864 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 3 | 2023-02-10 | Application for Public Defender | | | | | |
| 10865 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 2 | 2023-02-10 | Pretrial Release Evaluation Form | | | | | |
| 10866 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 1 | 2023-02-10 | E-filed Comp-Order for Detention | | | | | |
| 10867 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 32 | 2024-04-05 | Rule 20 Progress Report | | | | | |
| 10868 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 31 | 2024-03-20 | Returned Mail | | | True | 1 | MCRO_27-CR-23-3423_Returned Mail_2024-03-20_20240430072811.pdf |
| 10869 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 30 | 2024-03-11 | Notice of Intent to Prosecute | | | True | 2 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf |
| 10870 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 29 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf |
| 10871 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2024-02-16 | Found Incompetent | Dayton Klein, Julia | | | | |
| 10872 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 28 | 2024-02-16 | Waiver of Appearance | | | | | |
| 10873 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 27 | 2024-02-14 | Rule 20 Evaluation Report | | | | | |
| 10874 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2024-02-14 | Rule 20 Report Distributed | | | | | |
| 10875 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 26 | 2024-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072814.pdf |
| 10876 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 25 | 2023-10-18 | Returned Mail | | | True | 2 | MCRO_27-CR-23-3423_Returned Mail_2023-10-18_20240430072815.pdf |
| 10877 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 24 | 2023-09-18 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf |
| 10878 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 23 | 2023-09-18 | Request for Interpreter | | Defendant SHIDE, MOHAMED ABDI | | | |
| 10879 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-09-18 | Found Incompetent | Mercurio, Danielle | | | | |
| 10880 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 22 | 2023-09-18 | Waiver of Appearance | | | | | |
| 10881 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 21 | 2023-09-11 | Rule 20 Progress Report | | | | | |
| 10882 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 20 | 2023-07-11 | Proposed Order or Document | | | True | 3 | MCRO_27-CR-23-3423_Proposed Order or Document_2023-07-11_20240430072817.pdf |
| 10883 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 19 | 2023-07-11 | Rule 20 Progress Report | | | | | |
| 10884 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 18 | 2023-07-11 | Rule 20 Progress Report | | | | | |
| 10885 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 16 | 2023-04-19 | Order for Conditional Release | Skibbie, Lori | | True | 1 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf |
| 10886 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 17 | 2023-04-18 | Request for Interpreter | Skibbie, Lori | Defendant SHIDE, MOHAMED ABDI | | | |
| 10887 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 15 | 2023-04-18 | Motion | Skibbie, Lori | Attorney SCHOENBORN, ASHLEY MARIE | | | |
| 10888 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-04-18 | Hearing Held Remote | | | | | |
| 10889 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 14 | 2023-04-05 | Request for Interpreter | | Defendant SHIDE, MOHAMED ABDI | | | |
| 10890 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-04-04 | Bail to stand as previously ordered | | | | | |

**EXHIBIT CAS-9 | p. 330**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10891 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 13 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney SCHOENBORN, ASHLEY MARIE | | | |
| 10892 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-04-04 | Hearing Held Remote | | | | | |
| 10893 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 12 | 2023-03-22 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf |
| 10894 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 10 | 2023-03-22 | Finding of Incompetency and Order | Borer, George | | True | 6 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf |
| 10895 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 11 | 2023-03-21 | Request for Interpreter | | Defendant SHIDE, MOHAMED ABDI | | | |
| 10896 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 10897 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-03-21 | Found Incompetent | Borer, George | | | | |
| 10898 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-03-21 | Hearing Held Remote | | | | | |
| 10899 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 9 | 2023-03-20 | Rule 20 Evaluation Report | | | | | |
| 10900 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-03-20 | Rule 20 Report Distributed | | | | | |
| 10901 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 8 | 2023-02-14 | Request for Interpreter | Larson, Gary R. | Defendant SHIDE, MOHAMED ABDI | | | |
| 10902 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 7 | 2023-02-14 | Request for Interpreter | Larson, Gary R. | Defendant SHIDE, MOHAMED ABDI | | | |
| 10903 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 6 | 2023-02-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Larson, Gary R. | | True | 2 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430072821.pdf |
| 10904 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-02-14 | Probable Cause Found | | | | | |
| 10905 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 5 | 2023-02-14 | Order Granting Public Defender | Larson, Gary R. | | | | |
| 10906 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 10907 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 4 | 2023-02-14 | Request for Interpreter | Siegesmund, Kristin | Defendant SHIDE, MOHAMED ABDI | | | |
| 10908 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | | 2023-02-14 | Hearing Held In-Person | | | | | |
| 10909 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 2 | 2023-02-14 | Request for Interpreter | | Defendant SHIDE, MOHAMED ABDI | | | |
| 10910 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 3 | 2023-02-13 | Pretrial Release Evaluation Form | | | | | |
| 10911 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 1 | 2023-02-13 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf |
| 10912 | 27-CR-23-3459 | MUAD ABDULKADIR | 36 | 2024-04-29 | Departure Report | | | True | 2 | MCRO_27-CR-23-3459_Departure Report_2024-04-29_20240430072852.pdf |
| 10913 | 27-CR-23-3459 | MUAD ABDULKADIR | 35 | 2024-04-24 | Application - Agreement for Deferred Payment | | | | | |
| 10914 | 27-CR-23-3459 | MUAD ABDULKADIR | 34 | 2024-04-24 | Sentencing Order | Caligiuri, Hilary L. | | True | 3 | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf |
| 10915 | 27-CR-23-3459 | MUAD ABDULKADIR | 33 | 2024-04-24 | Order-Other | Caligiuri, Hilary L. | | | | |
| 10916 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2024-04-24 | Hearing Held Remote | | | | | |
| 10917 | 27-CR-23-3459 | MUAD ABDULKADIR | 32 | 2024-04-17 | Presentence Investigation Report | | | | | |
| 10918 | 27-CR-23-3459 | MUAD ABDULKADIR | 31 | 2024-02-28 | Petition to Enter Guilty Plea | Caligiuri, Hilary L. | | True | 4 | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf |
| 10919 | 27-CR-23-3459 | MUAD ABDULKADIR | 30 | 2024-02-28 | Waiver of Jury Trial | Caligiuri, Hilary L. | | | | |
| 10920 | 27-CR-23-3459 | MUAD ABDULKADIR | 29 | 2024-02-28 | Order-Presentence Investigation | Caligiuri, Hilary L. | | | | |
| 10921 | 27-CR-23-3459 | MUAD ABDULKADIR | 28 | 2024-02-28 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf |
| 10922 | 27-CR-23-3459 | MUAD ABDULKADIR | 27 | 2024-02-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf |
| 10923 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2024-02-28 | Hearing Held In-Person | | | | | |

**EXHIBIT CAS-9 | p. 331**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10924 | 27-CR-23-3459 | MUAD ABDULKADIR | 26 | 2024-01-26 | Scheduling Order | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf |
| 10925 | 27-CR-23-3459 | MUAD ABDULKADIR | 25 | 2024-01-26 | Scheduling Order | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf |
| 10926 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2024-01-26 | Bail to stand as previously ordered | | | | | |
| 10927 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2024-01-26 | Hearing Held In-Person | | | | | |
| 10928 | 27-CR-23-3459 | MUAD ABDULKADIR | 24 | 2023-12-15 | Pre-Plea Worksheet | | | | | |
| 10929 | 27-CR-23-3459 | MUAD ABDULKADIR | 23 | 2023-12-06 | Scheduling Order | Caligiuri, Hilary L. | | | | |
| 10930 | 27-CR-23-3459 | MUAD ABDULKADIR | 22 | 2023-12-06 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf |
| 10931 | 27-CR-23-3459 | MUAD ABDULKADIR | 21 | 2023-12-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf |
| 10932 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-12-06 | Found Competent | Caligiuri, Hilary L. | | | | |
| 10933 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-12-06 | Hearing Held Remote | | | | | |
| 10934 | 27-CR-23-3459 | MUAD ABDULKADIR | 20 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf |
| 10935 | 27-CR-23-3459 | MUAD ABDULKADIR | 19 | 2023-11-06 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf |
| 10936 | 27-CR-23-3459 | MUAD ABDULKADIR | 18 | 2023-11-03 | Rule 20 Progress Report | | | | | |
| 10937 | 27-CR-23-3459 | MUAD ABDULKADIR | 17 | 2023-09-26 | Request for Continuance | | | | | |
| 10938 | 27-CR-23-3459 | MUAD ABDULKADIR | 16 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf |
| 10939 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-09-19 | Bail to stand as previously ordered | | | | | |
| 10940 | 27-CR-23-3459 | MUAD ABDULKADIR | 15 | 2023-09-19 | Request for Continuance | | Attorney ARNESON, THOMAS STUART; | | | |
| 10941 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-09-19 | Hearing Held Remote | | | | | |
| 10942 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-05-12 | Found Incompetent | Browne, Michael K | | | | |
| 10943 | 27-CR-23-3459 | MUAD ABDULKADIR | 14 | 2023-05-12 | Order-Other | | | True | 27 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf |
| 10944 | 27-CR-23-3459 | MUAD ABDULKADIR | 13 | 2023-05-10 | Taken Under Advisement | Browne, Michael K | | | | |
| 10945 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-05-10 | Hearing Held In-Person | | | | | |
| 10946 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-04-18 | Bail to stand as previously ordered | | | | | |
| 10947 | 27-CR-23-3459 | MUAD ABDULKADIR | 12 | 2023-04-18 | Motion | Skibbie, Lori | Attorney BIGLOW, DOUGLAS ROBERT | | | |
| 10948 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-04-18 | Hearing Held Hybrid | | | | | |
| 10949 | 27-CR-23-3459 | MUAD ABDULKADIR | 11 | 2023-04-17 | Notice of Motion and Motion | | | True | 2 | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072905.pdf |
| 10950 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-04-11 | Bail to stand as previously ordered | | | | | |
| 10951 | 27-CR-23-3459 | MUAD ABDULKADIR | 10 | 2023-04-11 | Request for Continuance | | Attorney Herlofsky, Susan | | | |
| 10952 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-04-11 | Hearing Held Remote | | | | | |
| 10953 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-04-04 | Bail to stand as previously ordered | | | | | |
| 10954 | 27-CR-23-3459 | MUAD ABDULKADIR | 8 | 2023-03-22 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf |
| 10955 | 27-CR-23-3459 | MUAD ABDULKADIR | 9 | 2023-03-21 | Waiver of Appearance | | Defendant ABDULKADIR, MUAD | | | |
| 10956 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-03-21 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 332

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10957 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-03-21 | Found Incompetent | Borer, George | | | | |
| 10958 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-03-21 | Hearing Held Remote | | | | | |
| 10959 | 27-CR-23-3459 | MUAD ABDULKADIR | 7 | 2023-03-10 | Rule 20 Evaluation Report | | | | | |
| 10960 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-03-10 | Rule 20 Report Distributed | | | | | |
| 10961 | 27-CR-23-3459 | MUAD ABDULKADIR | 6 | 2023-03-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072907.pdf |
| 10962 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-02-16 | Probable Cause Found | | | | | |
| 10963 | 27-CR-23-3459 | MUAD ABDULKADIR | 5 | 2023-02-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-23-3459_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072908.pdf |
| 10964 | 27-CR-23-3459 | MUAD ABDULKADIR | 4 | 2023-02-16 | Order Granting Public Defender | Caligiuri, Hilary L. | | | | |
| 10965 | 27-CR-23-3459 | MUAD ABDULKADIR | 3 | 2023-02-16 | Statement of Rights | | | | | |
| 10966 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-02-16 | Identity Verified | | | | | |
| 10967 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-02-16 | Hearing Held In-Person | | | | | |
| 10968 | 27-CR-23-3459 | MUAD ABDULKADIR | | 2023-02-15 | Hearing Held In-Person | | | | | |
| 10969 | 27-CR-23-3459 | MUAD ABDULKADIR | 2 | 2023-02-14 | Pretrial Release Evaluation Form | | | | | |
| 10970 | 27-CR-23-3459 | MUAD ABDULKADIR | 1 | 2023-02-14 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf |
| 10971 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2024-04-24 | Hearing Held Remote | | | | | |
| 10972 | 27-CR-23-3460 | MUAD ABDULKADIR | 23 | 2024-02-28 | Notice of Remote Hearing with Instructions | | | | | |
| 10973 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2024-02-28 | Hearing Held In-Person | | | | | |
| 10974 | 27-CR-23-3460 | MUAD ABDULKADIR | 22 | 2024-01-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf |
| 10975 | 27-CR-23-3460 | MUAD ABDULKADIR | 21 | 2024-01-26 | Scheduling Order | Caligiuri, Hilary L. | | | | |
| 10976 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2024-01-26 | Bail to stand as previously ordered | | | | | |
| 10977 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2024-01-26 | Hearing Held In-Person | | | | | |
| 10978 | 27-CR-23-3460 | MUAD ABDULKADIR | 20 | 2023-12-15 | Pre-Plea Worksheet | | | | | |
| 10979 | 27-CR-23-3460 | MUAD ABDULKADIR | 19 | 2023-12-06 | Scheduling Order | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf |
| 10980 | 27-CR-23-3460 | MUAD ABDULKADIR | 18 | 2023-12-06 | Probation Referral Notification | | | True | 1 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf |
| 10981 | 27-CR-23-3460 | MUAD ABDULKADIR | 17 | 2023-12-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf |
| 10982 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-12-06 | Found Competent | Caligiuri, Hilary L. | | | | |
| 10983 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-12-06 | Hearing Held Remote | | | | | |
| 10984 | 27-CR-23-3460 | MUAD ABDULKADIR | 16 | 2023-11-03 | Rule 20 Progress Report | | | | | |
| 10985 | 27-CR-23-3460 | MUAD ABDULKADIR | 15 | 2023-09-26 | Request for Continuance | | | | | |
| 10986 | 27-CR-23-3460 | MUAD ABDULKADIR | 14 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf |
| 10987 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-09-19 | Bail to stand as previously ordered | | | | | |
| 10988 | 27-CR-23-3460 | MUAD ABDULKADIR | 13 | 2023-09-19 | Request for Continuance | | Attorney ARNESON, THOMAS STUART; | | | |
| 10989 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-09-19 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 333

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 10990 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-05-12 | Found Incompetent | Browne, Michael K | | | | |
| 10991 | 27-CR-23-3460 | MUAD ABDULKADIR | 12 | 2023-05-12 | Order-Other | | | True | 27 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf |
| 10992 | 27-CR-23-3460 | MUAD ABDULKADIR | 11 | 2023-05-10 | Taken Under Advisement | Browne, Michael K | | | | |
| 10993 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-05-10 | Hearing Held In-Person | | | | | |
| 10994 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-04-18 | Bail to stand as previously ordered | | | | | |
| 10995 | 27-CR-23-3460 | MUAD ABDULKADIR | 10 | 2023-04-18 | Motion | Skibbie, Lori | Attorney BIGLOW, DOUGLAS ROBERT | | | |
| 10996 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-04-18 | Hearing Held Hybrid | | | | | |
| 10997 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-04-11 | Bail to stand as previously ordered | | | | | |
| 10998 | 27-CR-23-3460 | MUAD ABDULKADIR | 9 | 2023-04-11 | Request for Continuance | | Attorney Herlofsky, Susan | | | |
| 10999 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-04-11 | Hearing Held Remote | | | | | |
| 11000 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-04-04 | Bail to stand as previously ordered | | | | | |
| 11001 | 27-CR-23-3460 | MUAD ABDULKADIR | 7 | 2023-03-22 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf |
| 11002 | 27-CR-23-3460 | MUAD ABDULKADIR | 8 | 2023-03-21 | Waiver of Appearance | | Defendant ABDULKADIR, MUAD | | | |
| 11003 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 11004 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-03-21 | Found Incompetent | Borer, George | | | | |
| 11005 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-03-21 | Hearing Held Remote | | | | | |
| 11006 | 27-CR-23-3460 | MUAD ABDULKADIR | 6 | 2023-03-10 | Rule 20 Evaluation Report | | | | | |
| 11007 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-03-10 | Rule 20 Report Distributed | | | | | |
| 11008 | 27-CR-23-3460 | MUAD ABDULKADIR | 5 | 2023-03-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf |
| 11009 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-02-16 | Probable Cause Found | | | | | |
| 11010 | 27-CR-23-3460 | MUAD ABDULKADIR | 4 | 2023-02-16 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072945.pdf |
| 11011 | 27-CR-23-3460 | MUAD ABDULKADIR | 3 | 2023-02-16 | Order Granting Public Defender | Caligiuri, Hilary L. | | | | |
| 11012 | 27-CR-23-3460 | MUAD ABDULKADIR | 2 | 2023-02-16 | Statement of Rights | | | | | |
| 11013 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-02-16 | Identity Verified | | | | | |
| 11014 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-02-16 | Hearing Held In-Person | | | | | |
| 11015 | 27-CR-23-3460 | MUAD ABDULKADIR | | 2023-02-15 | Hearing Held In-Person | | | | | |
| 11016 | 27-CR-23-3460 | MUAD ABDULKADIR | 1 | 2023-02-14 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf |
| 11017 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 25 | 2024-03-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf |
| 11018 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2024-03-19 | Found Incompetent | Borer, George | | | | |
| 11019 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 24 | 2024-03-19 | Waiver of Appearance | | | | | |
| 11020 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 23 | 2024-03-18 | Rule 20 Evaluation Report | | | | | |
| 11021 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2024-03-18 | Rule 20 Report Distributed | | | | | |
| 11022 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 22 | 2024-01-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf |

**EXHIBIT CAS-9 | p. 334**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11023 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 21 | 2023-09-26 | Order for Conditional Release | Browne, Michael K | | | | |
| 11024 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 20 | 2023-09-18 | Request for Interpreter | | Defendant EGAL, ABDULKADIR ELMI | | | |
| 11025 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-09-18 | Found Incompetent | | | | | |
| 11026 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 19 | 2023-09-18 | Waiver of Appearance | | | | | |
| 11027 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 18 | 2023-09-15 | Rule 20 Progress Report | | | | | |
| 11028 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 17 | 2023-09-08 | Rule 20 Progress Report | | | | | |
| 11029 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-04-04 | Bail to stand as previously ordered | | | | | |
| 11030 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 16 | 2023-04-04 | Motion | Dayton Klein, Julia | Attorney HODGE, BERNICE BEATRICE | | | |
| 11031 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-04-04 | Hearing Held Remote | | | | | |
| 11032 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 15 | 2023-03-22 | Request for Interpreter | | Defendant EGAL, ABDULKADIR ELMI | | | |
| 11033 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 14 | 2023-03-22 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf |
| 11034 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-03-21 | Interpreter Requested At Hearing | | Defendant EGAL, ABDULKADIR ELMI | | | |
| 11035 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 11036 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 13 | 2023-03-21 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 11037 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-03-21 | Found Incompetent | Borer, George | | | | |
| 11038 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-03-21 | Hearing Held Remote | | | | | |
| 11039 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 12 | 2023-03-20 | Rule 20 Evaluation Report | | | | | |
| 11040 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-03-20 | Rule 20 Report Distributed | | | | | |
| 11041 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 11 | 2023-03-01 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-03-01_20240430073022.pdf |
| 11042 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 10 | 2023-02-15 | Request for Interpreter | | Defendant EGAL, ABDULKADIR ELMI | | | |
| 11043 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 9 | 2023-02-15 | Request for Interpreter | | Defendant EGAL, ABDULKADIR ELMI | | | |
| 11044 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-02-15 | Probable Cause Found | | | | | |
| 11045 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 8 | 2023-02-15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Caligiuri, Hilary L. | | True | 2 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073023.pdf |
| 11046 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 5 | 2023-02-15 | Statement of Rights | | | | | |
| 11047 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 4 | 2023-02-15 | Order Granting Public Defender | Caligiuri, Hilary L. | | | | |
| 11048 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-02-15 | Hearing Held In-Person | | | | | |
| 11049 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | | 2023-02-15 | Identity Verified | | | | | |
| 11050 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 3 | 2023-02-14 | Pretrial Release Evaluation Form | | | | | |
| 11051 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 2 | 2023-02-14 | Application for Public Defender | | | | | |
| 11052 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 1 | 2023-02-14 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf |
| 11053 | 27-CR-23-4547 | Delayna Adrianne Lussier | 29 | 2024-01-24 | Order for Conditional Release | Hudleston, Sarah | | True | 1 | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf |
| 11054 | 27-CR-23-4547 | Delayna Adrianne Lussier | 28 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf |
| 11055 | 27-CR-23-4547 | Delayna Adrianne Lussier | | 2024-01-02 | Found Incompetent | Mercurio, Danielle | | | | |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11056 | 27-CR-23-4547 | Delayna Adrianne Lussier | 27 | 2024-01-02 | Waiver of Appearance | | | | | |
| 11057 | 27-CR-23-4547 | Delayna Adrianne Lussier | 26 | 2023-12-28 | Rule 20 Evaluation Report | | | | | |
| 11058 | 27-CR-23-4547 | Delayna Adrianne Lussier | | 2023-12-28 | Rule 20 Report Distributed | | | | | |
| 11059 | 27-CR-23-4547 | Delayna Adrianne Lussier | 25 | 2023-12-27 | Notice of Case Reassignment | | | True | 1 | MCRO_27-CR-23-4547_Notice of Case Reassignment_2023-12-27_20240430073106.pdf |
| 11060 | 27-CR-23-4547 | Delayna Adrianne Lussier | 23 | 2023-12-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf |
| 11061 | 27-CR-23-4547 | Delayna Adrianne Lussier | 22 | 2023-10-18 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-4547_Demand or Request for Discovery_2023-10-18_20240430073109.pdf |
| 11062 | 27-CR-23-4547 | Delayna Adrianne Lussier | 21 | 2023-10-18 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf |
| 11063 | 27-CR-23-4547 | Delayna Adrianne Lussier | 20 | 2023-10-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf |
| 11064 | 27-CR-23-4547 | Delayna Adrianne Lussier | 19 | 2023-10-17 | Request for Continuance | | | | | |
| 11065 | 27-CR-23-4547 | Delayna Adrianne Lussier | | 2023-10-17 | Hearing Held Remote | | | | | |
| 11066 | 27-CR-23-4547 | Delayna Adrianne Lussier | 18 | 2023-10-13 | Rule 20 Progress Report | | | | | |
| 11067 | 27-CR-23-4547 | Delayna Adrianne Lussier | 17 | 2023-09-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf |
| 11068 | 27-CR-23-4547 | Delayna Adrianne Lussier | 16 | 2023-09-11 | Order-Other | McPherson, Catherine | | True | 2 | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf |
| 11069 | 27-CR-23-4547 | Delayna Adrianne Lussier | 15 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf |
| 11070 | 27-CR-23-4547 | Delayna Adrianne Lussier | | 2023-08-29 | Hearing Held Remote | | | | | |
| 11071 | 27-CR-23-4547 | Delayna Adrianne Lussier | 14 | 2023-07-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf |
| 11072 | 27-CR-23-4547 | Delayna Adrianne Lussier | 13 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf |
| 11073 | 27-CR-23-4547 | Delayna Adrianne Lussier | | 2023-07-18 | Hearing Held Remote | | | | | |
| 11074 | 27-CR-23-4547 | Delayna Adrianne Lussier | 12 | 2023-07-13 | Rule 20 Progress Report | | | | | |
| 11075 | 27-CR-23-4547 | Delayna Adrianne Lussier | 11 | 2023-05-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf |
| 11076 | 27-CR-23-4547 | Delayna Adrianne Lussier | 10 | 2023-05-19 | Notice of Hearing | | | | | |
| 11077 | 27-CR-23-4547 | Delayna Adrianne Lussier | 9 | 2023-05-10 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf |
| 11078 | 27-CR-23-4547 | Delayna Adrianne Lussier | 8 | 2023-05-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf |
| 11079 | 27-CR-23-4547 | Delayna Adrianne Lussier | 7 | 2023-05-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Andow, Anna | | True | 2 | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf |
| 11080 | 27-CR-23-4547 | Delayna Adrianne Lussier | | 2023-05-10 | Probable Cause Found | | | | | |
| 11081 | 27-CR-23-4547 | Delayna Adrianne Lussier | | 2023-05-10 | Hearing Held In-Person | | | | | |
| 11082 | 27-CR-23-4547 | Delayna Adrianne Lussier | 6 | 2023-04-03 | Pre-Plea Worksheet | | | | | |
| 11083 | 27-CR-23-4547 | Delayna Adrianne Lussier | 5 | 2023-03-01 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073122.pdf |
| 11084 | 27-CR-23-4547 | Delayna Adrianne Lussier | 4 | 2023-03-01 | Order for Conditional Release | Andow, Anna | | True | 1 | MCRO_27-CR-23-4547_Order for Conditional Release_2023-03-01_20240430073123.pdf |
| 11085 | 27-CR-23-4547 | Delayna Adrianne Lussier | 3 | 2023-03-01 | Statement of Rights | | | | | |
| 11086 | 27-CR-23-4547 | Delayna Adrianne Lussier | 2 | 2023-03-01 | Order Granting Public Defender | Andow, Anna | | | | |
| 11087 | 27-CR-23-4547 | Delayna Adrianne Lussier | | 2023-03-01 | Hearing Held In-Person | | | | | |
| 11088 | 27-CR-23-4547 | Delayna Adrianne Lussier | 1 | 2023-03-01 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf |

EXHIBIT CAS-9 | p. 336

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11089 | 27-CR-23-5213 | MARK ANTHONY REINHART | 12 | 2023-10-03 | Rule 20 Progress Report | | | | | |
| 11090 | 27-CR-23-5213 | MARK ANTHONY REINHART | 11 | 2023-05-19 | Order for Dismissal | Browne, Michael K | | True | 1 | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf |
| 11091 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-05-16 | Bail to stand as previously ordered | | | | | |
| 11092 | 27-CR-23-5213 | MARK ANTHONY REINHART | 10 | 2023-05-16 | Request for Continuance | | | | | |
| 11093 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-05-16 | Hearing Held Remote | | | | | |
| 11094 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 11095 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-05-02 | Hearing Held Remote | | | | | |
| 11096 | 27-CR-23-5213 | MARK ANTHONY REINHART | 9 | 2023-05-02 | Order Denying Motion | Browne, Michael K | | True | 4 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf |
| 11097 | 27-CR-23-5213 | MARK ANTHONY REINHART | 8 | 2023-04-25 | Taken Under Advisement | Borer, George | | | | |
| 11098 | 27-CR-23-5213 | MARK ANTHONY REINHART | 7 | 2023-04-25 | Motion | Borer, George | | | | |
| 11099 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-04-25 | Bail to stand as previously ordered | | | | | |
| 11100 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-04-25 | Hearing Held Remote | | | | | |
| 11101 | 27-CR-23-5213 | MARK ANTHONY REINHART | 5 | 2023-04-13 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf |
| 11102 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-04-11 | Bail to stand as previously ordered | | | | | |
| 11103 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-04-11 | Found Incompetent | Dayton Klein, Julia | | | | |
| 11104 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-04-11 | Hearing Held Remote | | | | | |
| 11105 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-03-13 | Probable Cause Found | | | | | |
| 11106 | 27-CR-23-5213 | MARK ANTHONY REINHART | 4 | 2023-03-13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Poston, Janet N. | | True | 2 | MCRO_27-CR-23-5213_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073157.pdf |
| 11107 | 27-CR-23-5213 | MARK ANTHONY REINHART | 3 | 2023-03-13 | Order for Conditional Release | Poston, Janet N. | | True | 1 | MCRO_27-CR-23-5213_Order for Conditional Release_2023-03-13_20240430073158.pdf |
| 11108 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-03-13 | Identity Verified | | | | | |
| 11109 | 27-CR-23-5213 | MARK ANTHONY REINHART | 2 | 2023-03-13 | Order Granting Public Defender | Poston, Janet N. | | | | |
| 11110 | 27-CR-23-5213 | MARK ANTHONY REINHART | | 2023-03-13 | Hearing Held In-Person | | | | | |
| 11111 | 27-CR-23-5213 | MARK ANTHONY REINHART | 1 | 2023-03-10 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf |
| 11112 | 27-CR-23-5751 | Lucas Patrick Kraskey | 18 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf |
| 11113 | 27-CR-23-5751 | Lucas Patrick Kraskey | 17 | 2024-01-12 | Notice of Case Reassignment | Frank, Matthew | | True | 1 | MCRO_27-CR-23-5751_Notice of Case Reassignment_2024-01-12_20240430073238.pdf |
| 11114 | 27-CR-23-5751 | Lucas Patrick Kraskey | 16 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf |
| 11115 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-10-30 | Found Incompetent | Browne, Michael K | | | | |
| 11116 | 27-CR-23-5751 | Lucas Patrick Kraskey | 15 | 2023-10-30 | Waiver of Appearance | | | | | |
| 11117 | 27-CR-23-5751 | Lucas Patrick Kraskey | 14 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 11118 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-10-30 | Rule 20 Report Distributed | | | | | |
| 11119 | 27-CR-23-5751 | Lucas Patrick Kraskey | 13 | 2023-08-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf |
| 11120 | 27-CR-23-5751 | Lucas Patrick Kraskey | 12 | 2023-05-16 | Order for Conditional Release | Dayton Klein, Julia | | True | 1 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf |
| 11121 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-05-16 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 337

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11122 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-05-02 | Bail to stand as previously ordered | | | | | |
| 11123 | 27-CR-23-5751 | Lucas Patrick Kraskey | 11 | 2023-05-02 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf |
| 11124 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-05-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 11125 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-05-02 | Hearing Held Remote | | | | | |
| 11126 | 27-CR-23-5751 | Lucas Patrick Kraskey | 10 | 2023-04-14 | Rule 20 Evaluation Report | | | | | |
| 11127 | 27-CR-23-5751 | Lucas Patrick Kraskey | 9 | 2023-03-28 | Motion | Mercurio, Danielle | | | | |
| 11128 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-03-28 | Bail to stand as previously ordered | | | | | |
| 11129 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-03-28 | Hearing Held Remote | | | | | |
| 11130 | 27-CR-23-5751 | Lucas Patrick Kraskey | 8 | 2023-03-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf |
| 11131 | 27-CR-23-5751 | Lucas Patrick Kraskey | 7 | 2023-03-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf |
| 11132 | 27-CR-23-5751 | Lucas Patrick Kraskey | 6 | 2023-03-21 | Motion | Borer, George | Defendant Kraskey, Lucas Patrick | | | |
| 11133 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-03-21 | Bail to stand as previously ordered | | | | | |
| 11134 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-03-21 | Hearing Held Remote | | | | | |
| 11135 | 27-CR-23-5751 | Lucas Patrick Kraskey | 5 | 2023-03-17 | Order for Conditional Release | Bartolomei, Luis | | True | 2 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-03-17_20240430073245.pdf |
| 11136 | 27-CR-23-5751 | Lucas Patrick Kraskey | 4 | 2023-03-17 | Order Granting Public Defender | Bartolomei, Luis | | | | |
| 11137 | 27-CR-23-5751 | Lucas Patrick Kraskey | 3 | 2023-03-17 | Statement of Rights | | | | | |
| 11138 | 27-CR-23-5751 | Lucas Patrick Kraskey | | 2023-03-17 | Hearing Held In-Person | | | | | |
| 11139 | 27-CR-23-5751 | Lucas Patrick Kraskey | 2 | 2023-03-17 | Pretrial Release Evaluation Form | | | | | |
| 11140 | 27-CR-23-5751 | Lucas Patrick Kraskey | 1 | 2023-03-17 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf |
| 11141 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 26 | 2024-04-02 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf |
| 11142 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2024-04-02 | Fail to Appear at a hearing | | | | | |
| 11143 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2024-04-02 | Hearing Held Remote | | | | | |
| 11144 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2024-01-31 | Probable Cause Found | | | | | |
| 11145 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 25 | 2024-01-31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burdorf, Jean | | True | 2 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430073402.pdf |
| 11146 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 24 | 2024-01-31 | Order for Conditional Release | Burdorf, Jean | | | | |
| 11147 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2024-01-31 | Hearing Held In-Person | | | | | |
| 11148 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2024-01-30 | Warrant Cleared by Wt Office | | | | | |
| 11149 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 23 | 2024-01-16 | Warrant Issued | | | | | |
| 11150 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2024-01-16 | Fail to Appear at a hearing | | Defendant TAYLOR, JALEISHA LANAY | | | |
| 11151 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2024-01-16 | Hearing Held Hybrid | | | | | |
| 11152 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 22 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf |
| 11153 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-12-05 | Fail to Appear at a hearing | | Defendant TAYLOR, JALEISHA LANAY | | | |
| 11154 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-12-05 | Hearing Held Hybrid | | Attorney MARCELLUS, MADSEN, Jr. | | | |

**EXHIBIT CAS-9 | p. 338**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11155 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 21 | 2023-11-10 | Pre-Plea Worksheet | | | | | |
| 11156 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 20 | 2023-09-19 | Order for Conditional Release | Mercurio, Danielle | | | | |
| 11157 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 19 | 2023-09-19 | Motion | Mercurio, Danielle | Attorney MARCELLUS, MADSEN, Jr. | | | |
| 11158 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-09-19 | Hearing Held Hybrid | | | | | |
| 11159 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 18 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf |
| 11160 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-06-06 | Hearing Held In-Person | | | | | |
| 11161 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-06-04 | Warrant Cleared by Wt Office | | | | | |
| 11162 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 11163 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 17 | 2023-05-30 | Waiver of Appearance | | | | | |
| 11164 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 16 | 2023-05-25 | Order Revoking Interim Conditions of Release | | | True | 1 | MCRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf |
| 11165 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 15 | 2023-05-25 | Warrant Issued | | | | | |
| 11166 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 14 | 2023-05-25 | Proposed Order or Document | | | True | 1 | MCRO_27-CR-23-8406_Proposed Order or Document_2023-05-25_20240430073406.pdf |
| 11167 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 13 | 2023-05-25 | Conditional Release Violation Report | | | | | |
| 11168 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 12 | 2023-05-10 | Rule 20 Evaluation Report | | | | | |
| 11169 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 11 | 2023-05-09 | Order for Conditional Release | Quam, Jay | | True | 1 | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf |
| 11170 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 10 | 2023-05-01 | Chemical Dependency Evaluation Report | | | | | |
| 11171 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-04-27 | Bail to stand as previously ordered | | | | | |
| 11172 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 9 | 2023-04-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-8406_Notice of Hearing_2023-04-27_20240430073408.pdf |
| 11173 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 8 | 2023-04-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quam, Jay | | True | 2 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf |
| 11174 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-04-27 | Hearing Held In-Person | | | | | |
| 11175 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 7 | 2023-04-26 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf |
| 11176 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 6 | 2023-04-21 | Other Document | Askalani, Shereen | | True | 2 | MCRO_27-CR-23-8406_Other Document_2023-04-21_20240430073411.pdf |
| 11177 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 5 | 2023-04-21 | Order-Chemical Dependency Evaluation | Askalani, Shereen | | | | |
| 11178 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-04-21 | Identity Verified | | | | | |
| 11179 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 4 | 2023-04-21 | Order Granting Public Defender | Askalani, Shereen | | | | |
| 11180 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | | 2023-04-21 | Hearing Held In-Person | | | | | |
| 11181 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 3 | 2023-04-21 | Application for Public Defender | | | | | |
| 11182 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 2 | 2023-04-21 | Pretrial Release Evaluation Form | | | | | |
| 11183 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 1 | 2023-04-21 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf |
| 11184 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-11-28 | Bail to stand as previously ordered | | | | | |
| 11185 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 14 | 2023-11-28 | Motion | Mercurio, Danielle | Attorney BYRON, EVE MARIE | | | |
| 11186 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-11-28 | Found Incompetent | Mercurio, Danielle | | | | |
| 11187 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-11-28 | Hearing Held Remote | | | | | |

EXHIBIT CAS-9 | p. 339

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 11188 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 13 | 2023-11-15 | Rule 20 Progress Report | | | | | |
| 11189 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-07-25 | Bail to stand as previously ordered | | | | | |
| 11190 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 12 | 2023-07-25 | Motion | Dayton Klein, Julia | Attorney Herlofsky, Susan | | | |
| 11191 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-07-25 | Hearing Held Remote | | | | | |
| 11192 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 11 | 2023-07-18 | Motion | Browne, Michael K | Attorney ELSEN, MATTHEW JOHN | | | |
| 11193 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-07-18 | Bail to stand as previously ordered | | | | | |
| 11194 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-07-18 | Hearing Held Remote | | | | | |
| 11195 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-06-20 | Bail to stand as previously ordered | | | | | |
| 11196 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 10 | 2023-06-20 | Request for Continuance | | Defendant OYUGI, INGRAM METEBO; | | | |
| 11197 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-06-20 | Hearing Held Remote | | | | | |
| 11198 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-06-13 | Hearing Held Remote | | | | | |
| 11199 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-06-13 | Bail to stand as previously ordered | | | | | |
| 11200 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 9 | 2023-06-07 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf |
| 11201 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 8 | 2023-06-01 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf |
| 11202 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-05-30 | Bail to stand as previously ordered | | | | | |
| 11203 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-05-30 | Found Incompetent | Borer, George | | | | |
| 11204 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-05-30 | Hearing Held Remote | | | | | |
| 11205 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 7 | 2023-05-25 | Rule 20 Evaluation Report | | | | | |
| 11206 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-05-25 | Rule 20 Report Distributed | | | | | |
| 11207 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 6 | 2023-04-25 | Pretrial Release Evaluation Form | | | | | |
| 11208 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 5 | 2023-04-25 | Order for Conditional Release | Quam, Jay | | | | |
| 11209 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 4 | 2023-04-25 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Quam, Jay | | True | 2 | MCRO_27-CR-23-8560_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-25_20240430073450.pdf |
| 11210 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-04-25 | Identity Verified | | | | | |
| 11211 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 3 | 2023-04-25 | Statement of Rights | | | | | |
| 11212 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-04-25 | Hearing Held In-Person | | | | | |
| 11213 | 27-CR-23-8560 | INGRAM METEBO OYUGI | | 2023-04-25 | Probable Cause Found | | | | | |
| 11214 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 1 | 2023-04-24 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf |
| 11215 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 2 | 2023-04-22 | Application for Public Defender | | | | | |
| 11216 | 27-CR-23-8649 | TERRELL JOHNSON | | 2024-03-19 | Hearing Held Remote | | | | | |
| 11217 | 27-CR-23-8649 | TERRELL JOHNSON | 21 | 2024-03-19 | Returned Mail | | | True | 1 | MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf |
| 11218 | 27-CR-23-8649 | TERRELL JOHNSON | 20 | 2024-03-12 | Notice of Hearing | | | True | 2 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf |
| 11219 | 27-CR-23-8649 | TERRELL JOHNSON | 19 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf |
| 11220 | 27-CR-23-8649 | TERRELL JOHNSON | 18 | 2024-03-12 | Motion | Mercurio, Danielle | | | | |

**EXHIBIT CAS-9 | p. 340**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11221 | 27-CR-23-8649 | TERRELL JOHNSON | 17 | 2024-03-12 | Finding of Incompetency and Order | Mercurio, Danielle | | True | 5 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf |
| 11222 | 27-CR-23-8649 | TERRELL JOHNSON | | 2024-03-12 | Found Incompetent | Mercurio, Danielle | | | | |
| 11223 | 27-CR-23-8649 | TERRELL JOHNSON | | 2024-03-12 | Hearing Held Remote | | | | | |
| 11224 | 27-CR-23-8649 | TERRELL JOHNSON | 16 | 2024-03-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf |
| 11225 | 27-CR-23-8649 | TERRELL JOHNSON | 15 | 2024-03-05 | Request for Continuance | | | | | |
| 11226 | 27-CR-23-8649 | TERRELL JOHNSON | | 2024-03-05 | Fail to Appear at a hearing | | | | | |
| 11227 | 27-CR-23-8649 | TERRELL JOHNSON | | 2024-03-05 | Hearing Held Remote | | | | | |
| 11228 | 27-CR-23-8649 | TERRELL JOHNSON | 14 | 2024-02-29 | Notice of Remote Hearing with Instructions | | | | | |
| 11229 | 27-CR-23-8649 | TERRELL JOHNSON | 13 | 2024-02-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf |
| 11230 | 27-CR-23-8649 | TERRELL JOHNSON | 12 | 2024-02-27 | Request for Continuance | | | | | |
| 11231 | 27-CR-23-8649 | TERRELL JOHNSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 11232 | 27-CR-23-8649 | TERRELL JOHNSON | 11 | 2024-02-27 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2024-02-27_20240430073553.pdf |
| 11233 | 27-CR-23-8649 | TERRELL JOHNSON | 10 | 2024-01-19 | Rule 20 Evaluation Report | | | | | |
| 11234 | 27-CR-23-8649 | TERRELL JOHNSON | | 2024-01-19 | Rule 20 Report Distributed | | | | | |
| 11235 | 27-CR-23-8649 | TERRELL JOHNSON | 9 | 2023-12-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf |
| 11236 | 27-CR-23-8649 | TERRELL JOHNSON | 8 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf |
| 11237 | 27-CR-23-8649 | TERRELL JOHNSON | | 2023-08-29 | Found Incompetent | Dayton Klein, Julia | | | | |
| 11238 | 27-CR-23-8649 | TERRELL JOHNSON | 7 | 2023-08-29 | Waiver of Appearance | | | | | |
| 11239 | 27-CR-23-8649 | TERRELL JOHNSON | 6 | 2023-08-25 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2023-08-25_20240430073557.pdf |
| 11240 | 27-CR-23-8649 | TERRELL JOHNSON | | 2023-04-27 | Found Incompetent | Burdorf, Jean | | | | |
| 11241 | 27-CR-23-8649 | TERRELL JOHNSON | 5 | 2023-04-27 | Order for Conditional Release | Burdorf, Jean | | | | |
| 11242 | 27-CR-23-8649 | TERRELL JOHNSON | | 2023-04-27 | Hearing Held In-Person | | | | | |
| 11243 | 27-CR-23-8649 | TERRELL JOHNSON | 4 | 2023-04-26 | Release Ordered | Burdorf, Jean | | | | |
| 11244 | 27-CR-23-8649 | TERRELL JOHNSON | 3 | 2023-04-26 | Order Granting Public Defender | Burdorf, Jean | | | | |
| 11245 | 27-CR-23-8649 | TERRELL JOHNSON | | 2023-04-26 | Hearing Held In-Person | | | | | |
| 11246 | 27-CR-23-8649 | TERRELL JOHNSON | 2 | 2023-04-26 | Formal Complaint Filed | Daly, Margaret A. | | True | 6 | MCRO_27-CR-23-8649_Formal Complaint Filed_2023-04-26_20240430073558.pdf |
| 11247 | 27-CR-23-8649 | TERRELL JOHNSON | 1 | 2023-04-25 | Pretrial Release Evaluation Form | | | | | |
| 11248 | 27-CR-23-8649 | TERRELL JOHNSON | | 2023-04-25 | Tab Charge E-Filed | | | | | |
| 11249 | 27-CR-23-8721 | Daniel Lamar Ford | 19 | 2024-03-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf |
| 11250 | 27-CR-23-8721 | Daniel Lamar Ford | | 2024-03-12 | Found Incompetent | | | | | |
| 11251 | 27-CR-23-8721 | Daniel Lamar Ford | 18 | 2024-03-12 | Waiver of Appearance | | | | | |
| 11252 | 27-CR-23-8721 | Daniel Lamar Ford | 17 | 2024-02-09 | Rule 20 Evaluation Report | | | | | |
| 11253 | 27-CR-23-8721 | Daniel Lamar Ford | | 2024-02-09 | Rule 20 Report Distributed | | | | | |

**EXHIBIT CAS-9 | p. 341**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11254 | 27-CR-23-8721 | Daniel Lamar Ford | 16 | 2024-01-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf |
| 11255 | 27-CR-23-8721 | Daniel Lamar Ford | 15 | 2024-01-23 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf |
| 11256 | 27-CR-23-8721 | Daniel Lamar Ford | 14 | 2024-01-23 | Request for Continuance | | Attorney CARPENTER, RAISSA; | | | |
| 11257 | 27-CR-23-8721 | Daniel Lamar Ford | | 2024-01-23 | Fail to Appear at a hearing | | Defendant Ford, Daniel Lamar | | | |
| 11258 | 27-CR-23-8721 | Daniel Lamar Ford | | 2024-01-23 | Hearing Held Remote | | | | | |
| 11259 | 27-CR-23-8721 | Daniel Lamar Ford | 13 | 2023-11-09 | Notice of Remote Hearing with Instructions | | | True | 1 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf |
| 11260 | 27-CR-23-8721 | Daniel Lamar Ford | 12 | 2023-11-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf |
| 11261 | 27-CR-23-8721 | Daniel Lamar Ford | 11 | 2023-06-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf |
| 11262 | 27-CR-23-8721 | Daniel Lamar Ford | | 2023-06-27 | Found Incompetent | Skibbie, Lori | | | | |
| 11263 | 27-CR-23-8721 | Daniel Lamar Ford | | 2023-06-27 | Hearing Held Remote | | | | | |
| 11264 | 27-CR-23-8721 | Daniel Lamar Ford | | 2023-06-26 | Rule 20 Report Distributed | | | | | |
| 11265 | 27-CR-23-8721 | Daniel Lamar Ford | 10 | 2023-06-26 | Rule 20 Evaluation Report | | | | | |
| 11266 | 27-CR-23-8721 | Daniel Lamar Ford | 9 | 2023-04-27 | Order for Conditional Release | Bartolomei, Luis | | True | 1 | MCRO_27-CR-23-8721_Order for Conditional Release_2023-04-27_20240430073630.pdf |
| 11267 | 27-CR-23-8721 | Daniel Lamar Ford | | 2023-04-27 | Probable Cause Found | | | | | |
| 11268 | 27-CR-23-8721 | Daniel Lamar Ford | 8 | 2023-04-27 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-04-27_20240430073631.pdf |
| 11269 | 27-CR-23-8721 | Daniel Lamar Ford | 7 | 2023-04-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Bartolomei, Luis | | True | 2 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf |
| 11270 | 27-CR-23-8721 | Daniel Lamar Ford | 6 | 2023-04-27 | Statement of Rights | | | | | |
| 11271 | 27-CR-23-8721 | Daniel Lamar Ford | 5 | 2023-04-27 | Order Granting Public Defender | Bartolomei, Luis | | | | |
| 11272 | 27-CR-23-8721 | Daniel Lamar Ford | 4 | 2023-04-27 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-8721_Notice of Hearing_2023-04-27_20240430073633.pdf |
| 11273 | 27-CR-23-8721 | Daniel Lamar Ford | | 2023-04-27 | Hearing Held In-Person | | | | | |
| 11274 | 27-CR-23-8721 | Daniel Lamar Ford | | 2023-04-27 | Identity Verified | | | | | |
| 11275 | 27-CR-23-8721 | Daniel Lamar Ford | 3 | 2023-04-26 | Pretrial Release Evaluation Form | | | | | |
| 11276 | 27-CR-23-8721 | Daniel Lamar Ford | 2 | 2023-04-26 | Application for Public Defender | | | | | |
| 11277 | 27-CR-23-8721 | Daniel Lamar Ford | 1 | 2023-04-26 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf |
| 11278 | 27-CR-23-9135 | Rashi Tamboura Williams | 25 | 2024-04-17 | Notice of Hearing | | | | | |
| 11279 | 27-CR-23-9135 | Rashi Tamboura Williams | 24 | 2024-04-16 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-9135_Notice of Hearing_2024-04-16_20240430073713.pdf |
| 11280 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2024-04-16 | Hearing Held Hybrid | | | | | |
| 11281 | 27-CR-23-9135 | Rashi Tamboura Williams | 22 | 2024-04-01 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2024-04-01_20240430073714.pdf |
| 11282 | 27-CR-23-9135 | Rashi Tamboura Williams | 23 | 2024-03-29 | Non-Cash Bond Posted | | | True | 2 | MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf |
| 11283 | 27-CR-23-9135 | Rashi Tamboura Williams | 21 | 2024-03-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Lamas, Carolina A. | | True | 2 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf |
| 11284 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2024-03-14 | Hearing Held In-Person | | | | | |
| 11285 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2024-03-13 | Warrant Cleared by Wt Office | | | | | |
| 11286 | 27-CR-23-9135 | Rashi Tamboura Williams | 20 | 2023-11-21 | Returned Mail | | | True | 1 | MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf |

EXHIBIT CAS-9 | p. 342

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11287 | 27-CR-23-9135 | Rashi Tamboura Williams | 19 | 2023-11-21 | Warrant Issued | | | | | |
| 11288 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-11-21 | Fail to Appear at a hearing | | Defendant Williams, Rashi Tamboura | | | |
| 11289 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-11-21 | Hearing Held Remote | | | | | |
| 11290 | 27-CR-23-9135 | Rashi Tamboura Williams | 18 | 2023-11-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf |
| 11291 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-11-07 | Fail to Appear at a hearing | | Defendant Williams, Rashi Tamboura | | | |
| 11292 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-11-07 | Hearing Held Remote | | | | | |
| 11293 | 27-CR-23-9135 | Rashi Tamboura Williams | 17 | 2023-11-03 | Notice of Case Reassignment | Burdorf, Jean | | True | 1 | MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf |
| 11294 | 27-CR-23-9135 | Rashi Tamboura Williams | 16 | 2023-09-26 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf |
| 11295 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-09-26 | Hearing Held Remote | | | | | |
| 11296 | 27-CR-23-9135 | Rashi Tamboura Williams | 15 | 2023-08-24 | Notice of Hearing | | | | | |
| 11297 | 27-CR-23-9135 | Rashi Tamboura Williams | 14 | 2023-08-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf |
| 11298 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-08-22 | Fail to Appear at a hearing | | Defendant Williams, Rashi Tamboura | | | |
| 11299 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-08-22 | Hearing Held Remote | | | | | |
| 11300 | 27-CR-23-9135 | Rashi Tamboura Williams | 13 | 2023-06-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073723.pdf |
| 11301 | 27-CR-23-9135 | Rashi Tamboura Williams | 12 | 2023-06-22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 3 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf |
| 11302 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-06-22 | Probable Cause Found | | | | | |
| 11303 | 27-CR-23-9135 | Rashi Tamboura Williams | 11 | 2023-06-22 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf |
| 11304 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-06-22 | Hearing Held In-Person | | | | | |
| 11305 | 27-CR-23-9135 | Rashi Tamboura Williams | 10 | 2023-05-31 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-31_20240430073726.pdf |
| 11306 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-05-31 | Hearing Held In-Person | | | | | |
| 11307 | 27-CR-23-9135 | Rashi Tamboura Williams | 9 | 2023-05-10 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf |
| 11308 | 27-CR-23-9135 | Rashi Tamboura Williams | 8 | 2023-05-05 | Pre-Plea Worksheet | | | | | |
| 11309 | 27-CR-23-9135 | Rashi Tamboura Williams | 7 | 2023-05-03 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-03_20240430073728.pdf |
| 11310 | 27-CR-23-9135 | Rashi Tamboura Williams | 6 | 2023-05-03 | Order Granting Public Defender | Allyn, Julie | | | | |
| 11311 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-05-03 | Hearing Held In-Person | | | | | |
| 11312 | 27-CR-23-9135 | Rashi Tamboura Williams | | 2023-05-03 | Identity Verified | | | | | |
| 11313 | 27-CR-23-9135 | Rashi Tamboura Williams | 5 | 2023-05-03 | Statement of Rights | | | | | |
| 11314 | 27-CR-23-9135 | Rashi Tamboura Williams | 4 | 2023-05-03 | Law Enforcement Notice of Release and Appearance | | | True | 1 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2023-05-03_20240430073729.pdf |
| 11315 | 27-CR-23-9135 | Rashi Tamboura Williams | 3 | 2023-05-02 | Application for Public Defender | | | | | |
| 11316 | 27-CR-23-9135 | Rashi Tamboura Williams | 2 | 2023-05-02 | Pretrial Release Evaluation Form | | | | | |
| 11317 | 27-CR-23-9135 | Rashi Tamboura Williams | 1 | 2023-05-02 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf |
| 11318 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 23 | 2024-03-12 | Motion | Mercurio, Danielle | Attorney Tabora, Christine | | | |
| 11319 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-03-12 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 343

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 11320 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-03-12 | Hearing Held Remote | | | | | |
| 11321 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-02-28 | Forfeiture Disbursement | | | | | |
| 11322 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 22 | 2024-02-27 | Notice of Remote Hearing with Instructions | | | | | |
| 11323 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-02-27 | Bail to stand as previously ordered | | | | | |
| 11324 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 21 | 2024-02-27 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf |
| 11325 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-02-27 | Found Incompetent | Dayton Klein, Julia | | | | |
| 11326 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-02-27 | Hearing Held Remote | | | | | |
| 11327 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 20 | 2024-02-23 | Rule 20 Evaluation Report | | | | | |
| 11328 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-02-23 | Rule 20 Report Distributed | | | | | |
| 11329 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-01-29 | Bail to stand as previously ordered | | | | | |
| 11330 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-01-29 | Probable Cause Found | | | | | |
| 11331 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 19 | 2024-01-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf |
| 11332 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-01-29 | Hearing Held In-Person | | | | | |
| 11333 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 18 | 2024-01-16 | Order for Conditional Release | Askalani, Shereen | | | | |
| 11334 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-01-16 | Hearing Held In-Person | | | | | |
| 11335 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2024-01-15 | Warrant Cleared by Wt Office | | | | | |
| 11336 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 17 | 2023-08-29 | Order Forfeiting Cash Bond or Surety Bond | Dayton Klein, Julia | | | | |
| 11337 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 16 | 2023-08-29 | Warrant Issued | | | | | |
| 11338 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 15 | 2023-08-29 | Cash or Surety Bond Forfeited | Dayton Klein, Julia | | | | |
| 11339 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-08-29 | Fail to Appear at a hearing | | Defendant STUCKEY, TIMOTHY TERRELL | | | |
| 11340 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-08-29 | Hearing Held Remote | | | | | |
| 11341 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 14 | 2023-08-22 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf |
| 11342 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 13 | 2023-08-22 | Request for Continuance | | | | | |
| 11343 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-08-22 | Fail to Appear at a hearing | | Defendant STUCKEY, TIMOTHY TERRELL | | | |
| 11344 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-08-22 | Hearing Held Remote | | | | | |
| 11345 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-08-08 | Fail to Appear at a hearing | | Defendant STUCKEY, TIMOTHY TERRELL | | | |
| 11346 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-08-08 | Hearing Held Remote | | | | | |
| 11347 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 12 | 2023-06-07 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf |
| 11348 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 11 | 2023-06-07 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf |
| 11349 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-06-07 | Probable Cause Found | | | | | |
| 11350 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 10 | 2023-06-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Koch, William H. | | True | 3 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf |
| 11351 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-06-07 | Hearing Held In-Person | | | | | |
| 11352 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 9 | 2023-05-22 | Pre-Plea Worksheet | | | | | |

**EXHIBIT CAS-9 | p. 344**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 11353 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 8 | 2023-05-17 | Assignment of Bail | | | True | 2 | MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf |
| 11354 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 7 | 2023-05-12 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-9546_Demand or Request for Discovery_2023-05-12_20240430073807.pdf |
| 11355 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 6 | 2023-05-09 | Order for Conditional Release | Koch, William H. | | | | |
| 11356 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 5 | 2023-05-09 | Statement of Rights | | | | | |
| 11357 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 4 | 2023-05-09 | Order Granting Public Defender | Koch, William H. | | | | |
| 11358 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-05-09 | Hearing Held In-Person | | | | | |
| 11359 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | | 2023-05-09 | Identity Verified | | | | | |
| 11360 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 3 | 2023-05-08 | Pretrial Release Evaluation Form | | | | | |
| 11361 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 2 | 2023-05-08 | Application for Public Defender | | | | | |
| 11362 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 1 | 2023-05-08 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf |
| 11363 | 27-CR-23-10954 | Delayna Adrianne Lussier | | 2024-01-02 | Found Incompetent | Mercurio, Danielle | | | | |
| 11364 | 27-CR-23-10954 | Delayna Adrianne Lussier | 12 | 2024-01-02 | Waiver of Appearance | | | | | |
| 11365 | 27-CR-23-10954 | Delayna Adrianne Lussier | 11 | 2023-12-15 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf |
| 11366 | 27-CR-23-10954 | Delayna Adrianne Lussier | 10 | 2023-10-18 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf |
| 11367 | 27-CR-23-10954 | Delayna Adrianne Lussier | 9 | 2023-10-17 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf |
| 11368 | 27-CR-23-10954 | Delayna Adrianne Lussier | 8 | 2023-10-17 | Request for Continuance | | | | | |
| 11369 | 27-CR-23-10954 | Delayna Adrianne Lussier | | 2023-10-17 | Hearing Held Remote | | | | | |
| 11370 | 27-CR-23-10954 | Delayna Adrianne Lussier | 7 | 2023-09-12 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf |
| 11371 | 27-CR-23-10954 | Delayna Adrianne Lussier | 6 | 2023-08-29 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf |
| 11372 | 27-CR-23-10954 | Delayna Adrianne Lussier | | 2023-08-29 | Hearing Held Remote | | | | | |
| 11373 | 27-CR-23-10954 | Delayna Adrianne Lussier | 5 | 2023-07-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf |
| 11374 | 27-CR-23-10954 | Delayna Adrianne Lussier | | 2023-07-18 | Hearing Held Remote | | | | | |
| 11375 | 27-CR-23-10954 | Delayna Adrianne Lussier | 4 | 2023-05-26 | Order for Conditional Release | Klein, Joseph R. | | True | 1 | MCRO_27-CR-23-10954_Order for Conditional Release_2023-05-26_20240430073851.pdf |
| 11376 | 27-CR-23-10954 | Delayna Adrianne Lussier | 3 | 2023-05-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-10954_Notice of Hearing_2023-05-26_20240430073852.pdf |
| 11377 | 27-CR-23-10954 | Delayna Adrianne Lussier | | 2023-05-26 | Hearing Held In-Person | | | | | |
| 11378 | 27-CR-23-10954 | Delayna Adrianne Lussier | 2 | 2023-05-26 | Pretrial Release Evaluation Form | | | | | |
| 11379 | 27-CR-23-10954 | Delayna Adrianne Lussier | 1 | 2023-05-26 | Statement of Rights | | | | | |
| 11380 | 27-CR-23-10954 | Delayna Adrianne Lussier | | 2023-05-26 | Tab Charge E-Filed | | | | | |
| 11381 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2024-03-26 | Found Incompetent | Skibbie, Lori | | | | |
| 11382 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 25 | 2024-03-26 | Waiver of Appearance | | | | | |
| 11383 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 24 | 2024-03-07 | Rule 20 Progress Report | | | | | |
| 11384 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 23 | 2024-01-16 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf |
| 11385 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 22 | 2024-01-16 | Request for Continuance | | | | | |

EXHIBIT CAS-9 | p. 345

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11386 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 21 | 2023-12-19 | Request for Continuance | | Attorney RIACH, KEVIN CHARLES | | | |
| 11387 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 20 | 2023-11-21 | Notice of Intent to Prosecute | | | True | 1 | MCRO_27-CR-23-12360_Notice of Intent to Prosecute_2023-11-21_20240430073928.pdf |
| 11388 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 19 | 2023-10-24 | Request for Continuance | | Attorney RIACH, KEVIN CHARLES | | | |
| 11389 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-10-24 | Bail to stand as previously ordered | | | | | |
| 11390 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-10-24 | Hearing Held Remote | | | | | |
| 11391 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-10-03 | Bail to stand as previously ordered | | | | | |
| 11392 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 18 | 2023-10-03 | Request for Continuance | | Attorney Herlofsky, Susan | | | |
| 11393 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-10-03 | Hearing Held Remote | | | | | |
| 11394 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-09-26 | Bail to stand as previously ordered | | | | | |
| 11395 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 17 | 2023-09-26 | Request for Continuance | | Attorney RIACH, KEVIN CHARLES | | | |
| 11396 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-09-26 | Hearing Held Remote | | | | | |
| 11397 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 16 | 2023-09-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf |
| 11398 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-09-05 | Bail to stand as previously ordered | | | | | |
| 11399 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 15 | 2023-09-05 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 11400 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-09-05 | Hearing Held Remote | | | | | |
| 11401 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-08-22 | Bail to stand as previously ordered | | | | | |
| 11402 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 14 | 2023-08-22 | Motion | Browne, Michael K | Attorney RIACH, KEVIN CHARLES | | | |
| 11403 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-08-22 | Hearing Held Remote | | | | | |
| 11404 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 13 | 2023-08-22 | Certificate of Representation | | | True | 1 | MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf |
| 11405 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 12 | 2023-08-22 | Substitution of Counsel | | | True | 2 | MCRO_27-CR-23-12360_Substitution of Counsel_2023-08-22_20240430073931.pdf |
| 11406 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-08-08 | Bail to stand as previously ordered | | | | | |
| 11407 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-08-08 | Hearing Held Remote | | | | | |
| 11408 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 11 | 2023-07-26 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf |
| 11409 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-07-25 | Bail to stand as previously ordered | | | | | |
| 11410 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-07-25 | Found Incompetent | Dayton Klein, Julia | | | | |
| 11411 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-07-25 | Fail to Appear at a hearing | | Defendant THOMLEY, ALEXANDER ORVAL | | | |
| 11412 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-07-25 | Hearing Held Remote | | | | | |
| 11413 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 10 | 2023-07-18 | Request for Continuance | | | | | |
| 11414 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 9 | 2023-07-18 | Order Granting Public Defender | Browne, Michael K | | | | |
| 11415 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-07-18 | Bail to stand as previously ordered | | | | | |
| 11416 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-07-18 | Fail to Appear at a hearing | | Defendant THOMLEY, ALEXANDER ORVAL | | | |
| 11417 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-07-18 | Hearing Held Remote | | | | | |
| 11418 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 8 | 2023-07-14 | Rule 20 Evaluation Report | | | | | |

EXHIBIT CAS-9 | p. 346

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11419 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-07-14 | Rule 20 Report Distributed | | | | | |
| 11420 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 7 | 2023-07-10 | Pre-Plea Worksheet | | | | | |
| 11421 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-06-15 | Probable Cause Found | | | | | |
| 11422 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 6 | 2023-06-15 | Order for Conditional Release | Burns, Michael E | | | | |
| 11423 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 5 | 2023-06-15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Burns, Michael E | | True | 2 | MCRO_27-CR-23-12360_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-15_20240430073933.pdf |
| 11424 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 4 | 2023-06-15 | Order Denying Public Defender | Burns, Michael E | | | | |
| 11425 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 3 | 2023-06-15 | Statement of Rights | | | | | |
| 11426 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-06-15 | Hearing Held In-Person | | | | | |
| 11427 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 2 | 2023-06-15 | Pretrial Release Evaluation Form | | | | | |
| 11428 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | | 2023-06-15 | Identity Verified | | | | | |
| 11429 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 1 | 2023-06-14 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf |
| 11430 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 17 | 2023-12-13 | Finding of Incompetency and Order | Dayton Klein, Julia | | True | 5 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf |
| 11431 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 16 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf |
| 11432 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | | 2023-12-12 | Found Incompetent | Dayton Klein, Julia | | | | |
| 11433 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 15 | 2023-12-12 | Waiver of Appearance | | | | | |
| 11434 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 14 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf |
| 11435 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 13 | 2023-12-05 | Request for Continuance | | | | | |
| 11436 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 12 | 2023-12-01 | Rule 20 Evaluation Report | | | | | |
| 11437 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | | 2023-12-01 | Rule 20 Report Distributed | | | | | |
| 11438 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 11 | 2023-11-03 | Notice of Case Reassignment | Burdorf, Jean | | True | 1 | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf |
| 11439 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 10 | 2023-10-20 | Rule 20 Progress Report | | | | | |
| 11440 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 9 | 2023-09-27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 3 | MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf |
| 11441 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | | 2023-09-21 | Probable Cause Found | | | | | |
| 11442 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 8 | 2023-09-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | | | |
| 11443 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | | 2023-09-21 | Bail to stand as previously ordered | | | | | |
| 11444 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | | 2023-09-21 | Hearing Held In-Person | | | | | |
| 11445 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 7 | 2023-08-31 | Order for Conditional Release | Allyn, Julie | | True | 1 | MCRO_27-CR-23-12653_Order for Conditional Release_2023-08-31_20240430074015.pdf |
| 11446 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | | 2023-08-31 | Hearing Held In-Person | | | | | |
| 11447 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 6 | 2023-08-11 | Pre-Plea Worksheet | | | | | |
| 11448 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 5 | 2023-08-09 | Order to Recuse | Janzen, Lisa K | | True | 1 | MCRO_27-CR-23-12653_Order to Recuse_2023-08-09_20240430074016.pdf |
| 11449 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 4 | 2023-07-10 | Certificate of Representation | | | True | 1 | MCRO_27-CR-23-12653_Certificate of Representation_2023-07-10_20240430074017.pdf |
| 11450 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 3 | 2023-07-10 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-12653_Notice of Hearing_2023-07-10_20240430074018.pdf |
| 11451 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | | 2023-07-10 | Hearing Held In-Person | | | | | |

EXHIBIT CAS-9 | p. 347

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11452 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 2 | 2023-06-20 | Summons | | | True | 1 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf |
| 11453 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 1 | 2023-06-20 | E-filed Comp-Summons | | | True | 6 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf |
| 11454 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 28 | 2024-03-14 | Order for Conditional Release | Kappelhoff, Mark | | | | |
| 11455 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 27 | 2024-03-14 | Order for Conditional Release | Kappelhoff, Mark | | | | |
| 11456 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2024-02-21 | Bail to stand as previously ordered | | | | | |
| 11457 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2024-02-21 | Found Competent | Kappelhoff, Mark | | | | |
| 11458 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2024-02-21 | Hearing Held In-Person | | | | | |
| 11459 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 26 | 2024-02-14 | Rule 20 Progress Report | | | | | |
| 11460 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-11-29 | Hearing Held In-Person | | | | | |
| 11461 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 25 | 2023-11-28 | Order Revoking Interim Conditions of Release | | | True | 2 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf |
| 11462 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 24 | 2023-11-28 | Conditional Release Violation Report | | | | | |
| 11463 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 23 | 2023-11-28 | Proposed Order or Document | | | True | 2 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf |
| 11464 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 22 | 2023-11-20 | Order for Conditional Release | Scoggin, Paul | | | | |
| 11465 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 21 | 2023-11-20 | Amended Order | Scoggin, Paul | | True | 1 | MCRO_27-CR-23-13960_Amended Order_2023-11-20_20240430074053.pdf |
| 11466 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 20 | 2023-11-20 | Order for Conditional Release | Scoggin, Paul | | | | |
| 11467 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 19 | 2023-11-20 | Order for Conditional Release | Scoggin, Paul | | | | |
| 11468 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 18 | 2023-08-28 | Amended Order | Scoggin, Paul | | True | 1 | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf |
| 11469 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 17 | 2023-08-28 | Order for Conditional Release | Scoggin, Paul | | True | 1 | MCRO_27-CR-23-13960_Order for Conditional Release_2023-08-28_20240430074055.pdf |
| 11470 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 16 | 2023-08-25 | Rule 20 Progress Report | | | | | |
| 11471 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 15 | 2023-08-24 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf |
| 11472 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-08-22 | Bail to stand as previously ordered | | | | | |
| 11473 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 14 | 2023-08-22 | Motion | Browne, Michael K | Attorney GRAY, KEVIN EUGENE | | | |
| 11474 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-08-22 | Found Incompetent | Browne, Michael K | | | | |
| 11475 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-08-22 | Hearing Held Remote | | | | | |
| 11476 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 13 | 2023-08-15 | Chemical Dependency Evaluation Report | | | | | |
| 11477 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-08-08 | Bail to stand as previously ordered | | | | | |
| 11478 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 12 | 2023-08-08 | Motion | Borer, George | Attorney GRAY, KEVIN EUGENE | | | |
| 11479 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 11 | 2023-08-08 | Motion | Borer, George | Defendant RIVERS, JEREMIAH JAMES | | | |
| 11480 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-08-08 | Hearing Held Remote | | | | | |
| 11481 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-08-04 | Rule 20 Report Distributed | | | | | |
| 11482 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 10 | 2023-08-04 | Rule 20 Evaluation Report | | | | | |
| 11483 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 9 | 2023-07-24 | Order for Conditional Release | Scoggin, Paul | | | | |
| 11484 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 8 | 2023-07-10 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf |

EXHIBIT CAS-9 | p. 348

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11485 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-07-07 | Probable Cause Found | | | | | |
| 11486 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 7 | 2023-07-07 | Order for Conditional Release | Scoggin, Paul | | | | |
| 11487 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 6 | 2023-07-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Scoggin, Paul | | True | 2 | MCRO_27-CR-23-13960_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-07_20240430074058.pdf |
| 11488 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 5 | 2023-07-07 | Statement of Rights | | | | | |
| 11489 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 4 | 2023-07-07 | Order Granting Public Defender | Scoggin, Paul | | | | |
| 11490 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-07-07 | Hearing Held In-Person | | | | | |
| 11491 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-07-07 | Identity Verified | | | | | |
| 11492 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | | 2023-07-06 | Hearing Held In-Person | | | | | |
| 11493 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 2 | 2023-07-05 | Pretrial Release Evaluation Form | | | | | |
| 11494 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 1 | 2023-07-05 | E-filed Comp-Order for Detention | | | True | 7 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf |
| 11495 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 3 | 2023-07-04 | Application for Public Defender | | | | | |
| 11496 | 27-CR-23-16281 | FUE VANG | 31 | 2024-04-23 | Rule 20 Progress Report | | | | | |
| 11497 | 27-CR-23-16281 | FUE VANG | 30 | 2024-04-02 | Rule 20 Progress Report | | | | | |
| 11498 | 27-CR-23-16281 | FUE VANG | 29 | 2024-01-10 | Other Document | | | | | |
| 11499 | 27-CR-23-16281 | FUE VANG | 28 | 2024-01-10 | Other Document | | | True | 1 | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf |
| 11500 | 27-CR-23-16281 | FUE VANG | 27 | 2023-11-22 | Order for Conditional Release | Borer, George | | | | |
| 11501 | 27-CR-23-16281 | FUE VANG | 26 | 2023-11-21 | Motion | Borer, George | Attorney Irfanullah, Christine | | | |
| 11502 | 27-CR-23-16281 | FUE VANG | | 2023-11-21 | Hearing Held Remote | | | | | |
| 11503 | 27-CR-23-16281 | FUE VANG | 25 | 2023-11-07 | Request for Interpreter | Dayton Klein, Julia | Defendant VANG, FUE | | | |
| 11504 | 27-CR-23-16281 | FUE VANG | | 2023-11-07 | Bail to stand as previously ordered | | | | | |
| 11505 | 27-CR-23-16281 | FUE VANG | 24 | 2023-11-07 | Motion | Dayton Klein, Julia | Attorney Irfanullah, Christine | | | |
| 11506 | 27-CR-23-16281 | FUE VANG | | 2023-11-07 | Hearing Held Remote | | | | | |
| 11507 | 27-CR-23-16281 | FUE VANG | 22 | 2023-11-03 | Notice of Case Reassignment | Burdorf, Jean | | True | 1 | MCRO_27-CR-23-16281_Notice of Case Reassignment_2023-11-03_20240430074128.pdf |
| 11508 | 27-CR-23-16281 | FUE VANG | 18 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf |
| 11509 | 27-CR-23-16281 | FUE VANG | 21 | 2023-10-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf |
| 11510 | 27-CR-23-16281 | FUE VANG | 20 | 2023-10-31 | Request for Interpreter | Browne, Michael K | Defendant VANG, FUE | | | |
| 11511 | 27-CR-23-16281 | FUE VANG | 19 | 2023-10-31 | Request for Interpreter | Browne, Michael K | Defendant VANG, FUE | | | |
| 11512 | 27-CR-23-16281 | FUE VANG | | 2023-10-31 | Bail to stand as previously ordered | | | | | |
| 11513 | 27-CR-23-16281 | FUE VANG | | 2023-10-31 | Found Incompetent | Browne, Michael K | | | | |
| 11514 | 27-CR-23-16281 | FUE VANG | | 2023-10-31 | Hearing Held Remote | | | | | |
| 11515 | 27-CR-23-16281 | FUE VANG | 17 | 2023-10-30 | Rule 20 Evaluation Report | | | | | |
| 11516 | 27-CR-23-16281 | FUE VANG | | 2023-10-30 | Rule 20 Report Distributed | | | | | |
| 11517 | 27-CR-23-16281 | FUE VANG | 16 | 2023-10-05 | Request for Interpreter | | Defendant VANG, FUE | | | |

**EXHIBIT CAS-9 | p. 349**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11518 | 27-CR-23-16281 | FUE VANG | 15 | 2023-10-02 | Request for Continuance | | | | | |
| 11519 | 27-CR-23-16281 | FUE VANG | 14 | 2023-09-13 | Request for Interpreter | Allyn, Julie | Defendant VANG, FUE | | | |
| 11520 | 27-CR-23-16281 | FUE VANG | 13 | 2023-08-28 | Order for Conditional Release | Allyn, Julie | | True | 1 | MCRO_27-CR-23-16281_Order for Conditional Release_2023-08-28_20240430074132.pdf |
| 11521 | 27-CR-23-16281 | FUE VANG | 12 | 2023-08-28 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Allyn, Julie | | True | 3 | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf |
| 11522 | 27-CR-23-16281 | FUE VANG | | 2023-08-28 | Probable Cause Found | | | | | |
| 11523 | 27-CR-23-16281 | FUE VANG | | 2023-08-28 | Hearing Held In-Person | | | | | |
| 11524 | 27-CR-23-16281 | FUE VANG | | 2023-08-25 | Cancel Interpreter | | | | | |
| 11525 | 27-CR-23-16281 | FUE VANG | 11 | 2023-08-25 | Request for Interpreter | Allyn, Julie | Defendant VANG, FUE | | | |
| 11526 | 27-CR-23-16281 | FUE VANG | 10 | 2023-08-10 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf |
| 11527 | 27-CR-23-16281 | FUE VANG | 9 | 2023-08-08 | Pre-Plea Worksheet | | | | | |
| 11528 | 27-CR-23-16281 | FUE VANG | 8 | 2023-08-03 | Request for Interpreter | | Defendant VANG, FUE | | | |
| 11529 | 27-CR-23-16281 | FUE VANG | 7 | 2023-08-03 | Order for Conditional Release | Moreno, Daniel C. | | | | |
| 11530 | 27-CR-23-16281 | FUE VANG | 6 | 2023-08-03 | Statement of Rights | | | | | |
| 11531 | 27-CR-23-16281 | FUE VANG | 5 | 2023-08-03 | Order Granting Public Defender | Moreno, Daniel C. | | | | |
| 11532 | 27-CR-23-16281 | FUE VANG | | 2023-08-03 | Hearing Held In-Person | | | | | |
| 11533 | 27-CR-23-16281 | FUE VANG | | 2023-08-03 | Identity Verified | | | | | |
| 11534 | 27-CR-23-16281 | FUE VANG | 4 | 2023-08-03 | Application for Public Defender | | | | | |
| 11535 | 27-CR-23-16281 | FUE VANG | 3 | 2023-08-03 | Pretrial Release Evaluation Form | | | | | |
| 11536 | 27-CR-23-16281 | FUE VANG | 2 | 2023-08-02 | Request for Interpreter | | Defendant VANG, FUE | | | |
| 11537 | 27-CR-23-16281 | FUE VANG | 1 | 2023-08-02 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf |
| 11538 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 21 | 2024-03-19 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf |
| 11539 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2024-03-15 | Bail to stand as previously ordered | | | | | |
| 11540 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2024-02-26 | Rule 20 Report Distributed | | | | | |
| 11541 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 20 | 2024-02-26 | Rule 20 Evaluation Report | | | | | |
| 11542 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 19 | 2024-01-26 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf |
| 11543 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 18 | 2024-01-26 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf |
| 11544 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 17 | 2024-01-02 | Motion | Mercurio, Danielle | Attorney MYHRAN, CHASE ANDERSON | | | |
| 11545 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2024-01-02 | Hearing Held Remote | | | | | |
| 11546 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-12-23 | Warrant Cleared by Wt Office | | | | | |
| 11547 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 16 | 2023-12-19 | Warrant Issued | | | | | |
| 11548 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 11549 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-12-19 | Hearing Held Remote | | | | | |
| 11550 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 15 | 2023-12-12 | Request for Continuance | | | | | |

EXHIBIT CAS-9 | p. 350

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 11551 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Hearing Held Remote | | | | | |
| 11552 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-12-12 | Fail to Appear at a hearing | | | | | |
| 11553 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 14 | 2023-12-08 | Returned Mail | | | True | 1 | MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf |
| 11554 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 13 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf |
| 11555 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 12 | 2023-12-05 | Request for Continuance | | | | | |
| 11556 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 11557 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 11558 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 11 | 2023-11-28 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf |
| 11559 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 10 | 2023-11-28 | Request for Continuance | | | | | |
| 11560 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Fail to Appear at a hearing | | Defendant SHARP, GORDON EUGENE, Jr. | | | |
| 11561 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-11-28 | Hearing Held Remote | | | | | |
| 11562 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 9 | 2023-10-20 | Rule 20 Evaluation Report | | | | | |
| 11563 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-10-20 | Rule 20 Report Distributed | | | | | |
| 11564 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 8 | 2023-09-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf |
| 11565 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 7 | 2023-08-14 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-16927_Demand or Request for Discovery_2023-08-14_20240430074538.pdf |
| 11566 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 6 | 2023-08-11 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-08-11_20240430074536.pdf |
| 11567 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 5 | 2023-08-11 | Order for Conditional Release | Houghtaling, Melissa | | | | |
| 11568 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 4 | 2023-08-11 | Order Granting Public Defender | Houghtaling, Melissa | | | | |
| 11569 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 3 | 2023-08-11 | Statement of Rights | | | | | |
| 11570 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | | 2023-08-11 | Hearing Held In-Person | | | | | |
| 11571 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 2 | 2023-08-10 | Pretrial Release Evaluation Form | | | | | |
| 11572 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 1 | 2023-08-10 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf |
| 11573 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 15 | 2024-02-02 | Finding of Incompetency and Order | Browne, Michael K | | True | 3 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf |
| 11574 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 16 | 2024-01-30 | Release Ordered | Browne, Michael K | | | | |
| 11575 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2024-01-30 | Found Incompetent | Browne, Michael K | | | | |
| 11576 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2024-01-30 | Hearing Held Remote | | | | | |
| 11577 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 14 | 2024-01-29 | Rule 20 Evaluation Report | | | | | |
| 11578 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2024-01-29 | Rule 20 Report Distributed | | | | | |
| 11579 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 13 | 2024-01-02 | Notice of Remote Hearing with Instructions | | | True | 3 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf |
| 11580 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 12 | 2024-01-02 | Request for Continuance | | | | | |
| 11581 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2024-01-02 | Fail to Appear at a hearing | | Defendant BLACK, EMANUEL OMAR | | | |
| 11582 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2024-01-02 | Hearing Held Remote | | | | | |
| 11583 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 11 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf |

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11584 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2023-12-12 | Hearing Held Remote | | | | | |
| 11585 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 10 | 2023-11-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf |
| 11586 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2023-11-21 | Hearing Held Remote | | | | | |
| 11587 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 9 | 2023-10-24 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf |
| 11588 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2023-10-24 | Hearing Held Remote | | | | | |
| 11589 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 8 | 2023-09-19 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf |
| 11590 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 7 | 2023-09-19 | Request for Continuance | | | | | |
| 11591 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 6 | 2023-08-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Moore, James | | True | 2 | MCRO_27-CR-23-17576_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430074623.pdf |
| 11592 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 5 | 2023-08-21 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-17576_Notice of Hearing_2023-08-21_20240430074624.pdf |
| 11593 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 4 | 2023-08-21 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-08-21_20240430074625.pdf |
| 11594 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 3 | 2023-08-21 | Order for Conditional Release | Moore, James | | True | 1 | MCRO_27-CR-23-17576_Order for Conditional Release_2023-08-21_20240430074626.pdf |
| 11595 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2023-08-21 | Hearing Held In-Person | | | | | |
| 11596 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 2 | 2023-08-21 | Order Granting Public Defender | Moore, James | | | | |
| 11597 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 1 | 2023-08-21 | Application for Public Defender | | | | | |
| 11598 | 27-CR-23-17576 | EMANUEL OMAR BLACK | | 2023-08-19 | Tab Charge E-Filed | | | | | |
| 11599 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 28 | 2024-04-23 | Rule 20 Progress Report | | | | | |
| 11600 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 27 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf |
| 11601 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 26 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf |
| 11602 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-12-05 | Found Incompetent | Borer, George | | | | |
| 11603 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 11604 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 25 | 2023-12-04 | Rule 20 Evaluation Report | | | | | |
| 11605 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-12-04 | Rule 20 Report Distributed | | | | | |
| 11606 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 24 | 2023-11-14 | Order for Conditional Release | Skibbie, Lori | | True | 1 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf |
| 11607 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 23 | 2023-11-14 | Motion | Skibbie, Lori | Attorney Herlofsky, Susan | | | |
| 11608 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-11-14 | Hearing Held Remote | | | | | |
| 11609 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 22 | 2023-11-14 | Rule 20 Progress Report | | | | | |
| 11610 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 21 | 2023-11-10 | Chemical Dependency Evaluation Report | | | | | |
| 11611 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 20 | 2023-11-09 | Returned Mail | | Defendant SULLIVAN, RICKY NELSON, Jr. | True | 1 | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf |
| 11612 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-11-07 | Bail to stand as previously ordered | | | | | |
| 11613 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 19 | 2023-11-07 | Request for Continuance | | | | | |
| 11614 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-11-07 | Hearing Held Remote | | | | | |
| 11615 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 18 | 2023-10-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf |
| 11616 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-31 | Bail to stand as previously ordered | | | | | |

EXHIBIT CAS-9 | p. 352

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11617 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 17 | 2023-10-31 | Motion | Browne, Michael K | Attorney O'CONNOR, LESLIE ANNA | | | |
| 11618 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-31 | Hearing Held Remote | | | | | |
| 11619 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 16 | 2023-10-26 | Returned Mail | | | True | 2 | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf |
| 11620 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 15 | 2023-10-24 | Taken Under Advisement | Mercurio, Danielle | | | | |
| 11621 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-24 | Bail to stand as previously ordered | | | | | |
| 11622 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 14 | 2023-10-24 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 11623 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-24 | Hearing Held Remote | | | | | |
| 11624 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 13 | 2023-10-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf |
| 11625 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-10 | Bail to stand as previously ordered | | | | | |
| 11626 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 12 | 2023-10-10 | Finding of Incompetency and Order | Skibbie, Lori | | True | 5 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf |
| 11627 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-10 | Found Incompetent | Skibbie, Lori | | | | |
| 11628 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-10 | Hearing Held Remote | | | | | |
| 11629 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 11 | 2023-09-14 | Chemical Dependency Evaluation Report | | | | | |
| 11630 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 10 | 2023-09-12 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf |
| 11631 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 9 | 2023-09-06 | Order-Chemical Dependency Evaluation | Hoyos, Juan | | | | |
| 11632 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 8 | 2023-09-06 | Other Document | Hoyos, Juan | | True | 1 | MCRO_27-CR-23-18846_Other Document_2023-09-06_20240430074711.pdf |
| 11633 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 7 | 2023-09-06 | Order for Conditional Release | Hoyos, Juan | | True | 1 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-09-06_20240430074712.pdf |
| 11634 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-09-06 | Probable Cause Found | | | | | |
| 11635 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 6 | 2023-09-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hoyos, Juan | | True | 2 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074713.pdf |
| 11636 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 5 | 2023-09-06 | Statement of Rights | | | | | |
| 11637 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 4 | 2023-09-06 | Order Granting Public Defender | Hoyos, Juan | | | | |
| 11638 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-09-06 | Hearing Held In-Person | | | | | |
| 11639 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | | 2023-09-06 | Identity Verified | | | | | |
| 11640 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 3 | 2023-09-05 | Application for Public Defender | | | | | |
| 11641 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 2 | 2023-09-05 | Pretrial Release Evaluation Form | | | | | |
| 11642 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 1 | 2023-09-05 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf |
| 11643 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 25 | 2024-04-23 | Rule 20 Progress Report | | | | | |
| 11644 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 24 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Browne, Michael K | | True | 2 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf |
| 11645 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 23 | 2023-12-05 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf |
| 11646 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-12-05 | Found Incompetent | Borer, George | | | | |
| 11647 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-12-05 | Hearing Held Remote | | | | | |
| 11648 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 22 | 2023-12-04 | Rule 20 Evaluation Report | | | | | |
| 11649 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 21 | 2023-11-14 | Order for Conditional Release | Skibbie, Lori | | True | 1 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf |

**EXHIBIT CAS-9 | p. 353**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|-------|-------------|----------------|--------------|------------|-------|------------------------|-------------|---------|-------|----------|
| 11650 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 20 | 2023-11-14 | Motion | Skibbie, Lori | Attorney Herlofsky, Susan | | | |
| 11651 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-11-14 | Hearing Held Remote | | | | | |
| 11652 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 19 | 2023-11-14 | Rule 20 Progress Report | | | | | |
| 11653 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 18 | 2023-11-09 | Returned Mail | | Defendant SULLIVAN, RICKY NELSON, Jr. | True | 1 | MCRO_27-CR-23-18850_Returned Mail_2023-11-09_20240430074742.pdf |
| 11654 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-11-07 | Bail to stand as previously ordered | | | | | |
| 11655 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 17 | 2023-11-07 | Request for Continuance | | | | | |
| 11656 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-11-07 | Hearing Held Remote | | | | | |
| 11657 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 16 | 2023-10-31 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf |
| 11658 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-31 | Bail to stand as previously ordered | | | | | |
| 11659 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 15 | 2023-10-31 | Motion | Browne, Michael K | Attorney O'CONNOR, LESLIE ANNA | | | |
| 11660 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-31 | Hearing Held Remote | | | | | |
| 11661 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 14 | 2023-10-26 | Returned Mail | | | True | 2 | MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240430074744.pdf |
| 11662 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 13 | 2023-10-24 | Taken Under Advisement | Mercurio, Danielle | | | | |
| 11663 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-24 | Bail to stand as previously ordered | | | | | |
| 11664 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 12 | 2023-10-24 | Motion | Mercurio, Danielle | | | | |
| 11665 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-24 | Hearing Held Remote | | | | | |
| 11666 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 11 | 2023-10-10 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf |
| 11667 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-10 | Bail to stand as previously ordered | | | | | |
| 11668 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 10 | 2023-10-10 | Finding of Incompetency and Order | Skibbie, Lori | | True | 5 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf |
| 11669 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-10 | Found Incompetent | Skibbie, Lori | | | | |
| 11670 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-10-10 | Hearing Held Remote | | | | | |
| 11671 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 9 | 2023-09-12 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf |
| 11672 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-09-06 | Probable Cause Found | | | | | |
| 11673 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 8 | 2023-09-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hoyos, Juan | | True | 2 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074748.pdf |
| 11674 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 7 | 2023-09-06 | Other Document | Hoyos, Juan | | True | 1 | MCRO_27-CR-23-18850_Other Document_2023-09-06_20240430074749.pdf |
| 11675 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 6 | 2023-09-06 | Order-Chemical Dependency Evaluation | Hoyos, Juan | | | | |
| 11676 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 5 | 2023-09-06 | Order for Conditional Release | Hoyos, Juan | | True | 1 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-09-06_20240430074750.pdf |
| 11677 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 4 | 2023-09-06 | Order Granting Public Defender | Hoyos, Juan | | | | |
| 11678 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-09-06 | Hearing Held In-Person | | | | | |
| 11679 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | | 2023-09-06 | Identity Verified | | | | | |
| 11680 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 3 | 2023-09-05 | Application for Public Defender | | | | | |
| 11681 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 2 | 2023-09-05 | Pretrial Release Evaluation Form | | | | | |
| 11682 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 1 | 2023-09-05 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf |

**EXHIBIT CAS-9 | p. 354**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11683 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2024-04-15 | Found Incompetent | Mercurio, Danielle | | | | |
| 11684 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 19 | 2024-04-15 | Waiver of Appearance | | | | | |
| 11685 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 18 | 2024-04-05 | Rule 20 Progress Report | | | | | |
| 11686 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-11-28 | Bail to stand as previously ordered | | | | | |
| 11687 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 17 | 2023-11-28 | Motion | Mercurio, Danielle | Attorney BRODHAG, AMANDA JEAN | | | |
| 11688 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-11-28 | Hearing Held Remote | | | | | |
| 11689 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-11-14 | Bail to stand as previously ordered | | | | | |
| 11690 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 16 | 2023-11-14 | Motion | Skibbie, Lori | Attorney Herlofsky, Susan | | | |
| 11691 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-11-14 | Hearing Held Remote | | | | | |
| 11692 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-11-07 | Bail to stand as previously ordered | | | | | |
| 11693 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 15 | 2023-11-07 | Motion | Dayton Klein, Julia | Attorney BRODHAG, AMANDA JEAN | | | |
| 11694 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-11-07 | Hearing Held Remote | | | | | |
| 11695 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-10-31 | Bail to stand as previously ordered | | | | | |
| 11696 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 14 | 2023-10-31 | Motion | Browne, Michael K | Attorney Herlofsky, Susan | | | |
| 11697 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-10-31 | Hearing Held Remote | | | | | |
| 11698 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 12 | 2023-10-18 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf |
| 11699 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-10-17 | Bail to stand as previously ordered | | | | | |
| 11700 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 13 | 2023-10-17 | Motion | Borer, George | Attorney BRODHAG, AMANDA JEAN | | | |
| 11701 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-10-17 | Found Incompetent | Borer, George | | | | |
| 11702 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-10-17 | Hearing Held Remote | | | | | |
| 11703 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-10-16 | Rule 20 Report Distributed | | | | | |
| 11704 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 11 | 2023-10-16 | Rule 20 Evaluation Report | | | | | |
| 11705 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-10-10 | Bail to stand as previously ordered | | | | | |
| 11706 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 10 | 2023-10-10 | Motion | Skibbie, Lori | Attorney BRODHAG, AMANDA JEAN | | | |
| 11707 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-10-10 | Hearing Held Remote | | | | | |
| 11708 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 9 | 2023-10-09 | Rule 20 Progress Report | | | | | |
| 11709 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 8 | 2023-09-07 | Demand or Request for Discovery | | | True | 6 | MCRO_27-CR-23-18964_Demand or Request for Discovery_2023-09-07_20240430074823.pdf |
| 11710 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 7 | 2023-09-07 | Order for Conditional Release | Hoyos, Juan | | | | |
| 11711 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-09-07 | Probable Cause Found | | | | | |
| 11712 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 6 | 2023-09-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Hoyos, Juan | | True | 2 | MCRO_27-CR-23-18964_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-07_20240430074824.pdf |
| 11713 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 5 | 2023-09-07 | Waiver of Extradition | Hoyos, Juan | | True | 1 | MCRO_27-CR-23-18964_Waiver of Extradition_2023-09-07_20240430074825.pdf |
| 11714 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-09-07 | Identity Verified | | | | | |
| 11715 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 4 | 2023-09-07 | Order Granting Public Defender | Hoyos, Juan | | | | |

**EXHIBIT CAS-9 | p. 355**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11716 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 3 | 2023-09-07 | Statement of Rights | | | | | |
| 11717 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | | 2023-09-07 | Hearing Held In-Person | | | | | |
| 11718 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 2 | 2023-09-07 | Pretrial Release Evaluation Form | | | | | |
| 11719 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 1 | 2023-09-06 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf |
| 11720 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2024-03-26 | Bail to stand as previously ordered | | | | | |
| 11721 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 16 | 2024-03-26 | Request for Continuance | | | | | |
| 11722 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2024-03-26 | Hearing Held Remote | | | | | |
| 11723 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2024-02-27 | Bail to stand as previously ordered | | | | | |
| 11724 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 14 | 2024-02-27 | Request for Continuance | | | | | |
| 11725 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2024-02-27 | Hearing Held Remote | | | | | |
| 11726 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 13 | 2024-02-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Dayton Klein, Julia | | True | 2 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf |
| 11727 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 12 | 2024-01-02 | Request for Continuance | | | | | |
| 11728 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2024-01-02 | Bail to stand as previously ordered | | | | | |
| 11729 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2024-01-02 | Hearing Held Remote | | | | | |
| 11730 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 11 | 2023-11-21 | Request for Continuance | | | | | |
| 11731 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-11-21 | Bail to stand as previously ordered | | | | | |
| 11732 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-11-21 | Hearing Held Remote | | | | | |
| 11733 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 10 | 2023-11-14 | Request for Continuance | | | | | |
| 11734 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-11-07 | Bail to stand as previously ordered | | | | | |
| 11735 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 9 | 2023-11-07 | Motion | Dayton Klein, Julia | Attorney SWIONTEK, MATTHEW SCOTT | | | |
| 11736 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-11-07 | Hearing Held Remote | | | | | |
| 11737 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 8 | 2023-11-01 | Finding of Incompetency and Order | Browne, Michael K | | True | 5 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf |
| 11738 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-10-31 | Bail to stand as previously ordered | | | | | |
| 11739 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-10-31 | Hearing Held Remote | | | | | |
| 11740 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 7 | 2023-10-02 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-02_20240430074857.pdf |
| 11741 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-09-29 | Found Incompetent | Poston, Janet N. | | | | |
| 11742 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-09-29 | Probable Cause Found | | | | | |
| 11743 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 6 | 2023-09-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Poston, Janet N. | | True | 2 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074858.pdf |
| 11744 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 5 | 2023-09-29 | Order Granting Public Defender | Poston, Janet N. | | | | |
| 11745 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 4 | 2023-09-29 | Statement of Rights | | | | | |
| 11746 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-09-29 | Hearing Held In-Person | | | | | |
| 11747 | 27-CR-23-20715 | KESSIE KAFELE WILSON | | 2023-09-29 | Identity Verified | | | | | |
| 11748 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 3 | 2023-09-28 | Application for Public Defender | | | | | |

**EXHIBIT CAS-9 | p. 356**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11749 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 2 | 2023-09-28 | Pretrial Release Evaluation Form | | | | | |
| 11750 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 1 | 2023-09-28 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf |
| 11751 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 16 | 2024-04-26 | Finding of Incompetency and Order | Browne, Michael K | | True | 4 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf |
| 11752 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 15 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | Browne, Michael K | | True | 9 | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf |
| 11753 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2024-04-26 | Found Incompetent | | | | | |
| 11754 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 14 | 2024-04-11 | Taken Under Advisement | Browne, Michael K | | | | |
| 11755 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2024-04-11 | Hearing Held In-Person | | | | | |
| 11756 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 13 | 2024-02-14 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf |
| 11757 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 12 | 2024-02-13 | Motion | Mercurio, Danielle | Attorney INZ, JULIA M; | | | |
| 11758 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2024-02-13 | Hearing Held Remote | | | | | |
| 11759 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 11 | 2024-02-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf |
| 11760 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 10 | 2024-02-06 | Request for Continuance | | | | | |
| 11761 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2024-02-06 | Hearing Held Remote | | | | | |
| 11762 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 9 | 2024-02-01 | Rule 20 Evaluation Report | | | | | |
| 11763 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2024-02-01 | Rule 20 Report Distributed | | | | | |
| 11764 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 8 | 2023-12-12 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf |
| 11765 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2023-12-12 | Hearing Held Remote | | | | | |
| 11766 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 7 | 2023-12-01 | Rule 20 Progress Report | | | | | |
| 11767 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2023-12-01 | Rule 20 Report Distributed | | | | | |
| 11768 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 6 | 2023-10-09 | Notice of Hearing | | | True | 1 | MCRO_27-CR-23-21403_Notice of Hearing_2023-10-09_20240430074938.pdf |
| 11769 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 5 | 2023-10-09 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-10-09_20240430074939.pdf |
| 11770 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 4 | 2023-10-09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Wahl, Edward Thomas | | True | 3 | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430074940.pdf |
| 11771 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2023-10-09 | Probable Cause Found | | | | | |
| 11772 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | | 2023-10-09 | Hearing Held In-Person | | | | | |
| 11773 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 3 | 2023-10-09 | Order Granting Public Defender | Wahl, Edward Thomas | | | | |
| 11774 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 2 | 2023-10-09 | Application for Public Defender | | | | | |
| 11775 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 1 | 2023-10-06 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf |
| 11776 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 24 | 2024-04-12 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 11777 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 23 | 2024-04-03 | Order for Conditional Release | Dayton Klein, Julia | | | | |
| 11778 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 22 | 2024-04-02 | Motion | Dayton Klein, Julia | Defendant BALSIMO, ROBERT WILLIAM | | | |
| 11779 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2024-04-02 | Hearing Held Remote | | | | | |
| 11780 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 21 | 2024-02-13 | Amended Order | Mercurio, Danielle | | True | 1 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf |
| 11781 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 20 | 2024-02-13 | Order for Conditional Release | Mercurio, Danielle | | | | |

**EXHIBIT CAS-9 | p. 357**

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11782 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2024-02-13 | Hearing Held Remote | | | | | |
| 11783 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 19 | 2024-01-24 | Rule 20 Progress Report | | | | | |
| 11784 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 18 | 2023-12-12 | Notice of Motion and Motion | | | True | 2 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430075010.pdf |
| 11785 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-12-05 | Bail to stand as previously ordered | | | | | |
| 11786 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 17 | 2023-12-05 | Motion | Borer, George | Attorney CARPENTER, RAISSA | | | |
| 11787 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-12-05 | Hearing Held Remote | | | | | |
| 11788 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-11-28 | Bail to stand as previously ordered | | | | | |
| 11789 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 16 | 2023-11-28 | Motion | Mercurio, Danielle | Attorney CARPENTER, RAISSA | | | |
| 11790 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-11-28 | Hearing Held Remote | | | | | |
| 11791 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 15 | 2023-11-16 | Chemical Dependency Evaluation Report | | | | | |
| 11792 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 12 | 2023-11-15 | Finding of Incompetency and Order | Skibbie, Lori | | True | 5 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf |
| 11793 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 14 | 2023-11-14 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430075013.pdf |
| 11794 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-11-14 | Bail to stand as previously ordered | | | | | |
| 11795 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 13 | 2023-11-14 | Motion | Skibbie, Lori | Attorney CARPENTER, RAISSA | | | |
| 11796 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-11-14 | Found Incompetent | Skibbie, Lori | | | | |
| 11797 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-11-14 | Hearing Held Remote | | | | | |
| 11798 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-11-13 | Rule 20 Report Distributed | | | | | |
| 11799 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 11 | 2023-11-13 | Rule 20 Evaluation Report | | | | | |
| 11800 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 10 | 2023-10-27 | Notice of Motion and Motion | | | True | 2 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf |
| 11801 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 9 | 2023-10-17 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-21653_Demand or Request for Discovery_2023-10-17_20240430075015.pdf |
| 11802 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-10-12 | Review DANCO Expiration | | | | | |
| 11803 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 8 | 2023-10-11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Janzen, Lisa K | | True | 2 | MCRO_27-CR-23-21653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-11_20240430075016.pdf |
| 11804 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-10-11 | Probable Cause Found | | | | | |
| 11805 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 7 | 2023-10-11 | Criminal Domestic Abuse No Contact Order DANCO Pretrial | Janzen, Lisa K | | | | |
| 11806 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 6 | 2023-10-11 | Order for Conditional Release | Janzen, Lisa K | | | | |
| 11807 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 5 | 2023-10-11 | Statement of Rights | | | | | |
| 11808 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 4 | 2023-10-11 | Order Granting Public Defender | Janzen, Lisa K | | | | |
| 11809 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-10-11 | Hearing Held In-Person | | | | | |
| 11810 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | | 2023-10-11 | Identity Verified | | | | | |
| 11811 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 3 | 2023-10-10 | Pretrial Release Evaluation Form | | | | | |
| 11812 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 2 | 2023-10-10 | Application for Public Defender | | | | | |
| 11813 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 1 | 2023-10-10 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf |
| 11814 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 16 | 2024-04-17 | Order for Conditional Release | Browne, Michael K | | | | |

EXHIBIT CAS-9 | p. 358

| Index | Case_Number | Defendant_Name | Docket_Index | Event_Date | Event | Event_Judicial_Officer | Event_Party | has_PDF | Pages | PDF_File |
|---|---|---|---|---|---|---|---|---|---|---|
| 11815 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 15 | 2024-04-11 | Rule 20 Progress Report | | | | | |
| 11816 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 14 | 2024-02-06 | Notice of Remote Hearing with Instructions | | | True | 2 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf |
| 11817 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2024-02-06 | Bail to stand as previously ordered | | | | | |
| 11818 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 13 | 2024-02-06 | Request for Continuance | | Attorney KHAN, ATIF AHMED | | | |
| 11819 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2024-02-06 | Hearing Held Remote | | | | | |
| 11820 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2024-01-16 | Bail to stand as previously ordered | | | | | |
| 11821 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 12 | 2024-01-16 | Motion | Mercurio, Danielle | Attorney KHAN, ATIF AHMED | | | |
| 11822 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2024-01-16 | Hearing Held Remote | | | | | |
| 11823 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2023-11-28 | Bail to stand as previously ordered | | | | | |
| 11824 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 11 | 2023-11-28 | Motion | Mercurio, Danielle | Attorney Herlofsky, Susan | | | |
| 11825 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2023-11-28 | Hearing Held Remote | | | | | |
| 11826 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 10 | 2023-11-27 | Demand or Request for Discovery | | | True | 8 | MCRO_27-CR-23-24219_Demand or Request for Discovery_2023-11-27_20240430075047.pdf |
| 11827 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 8 | 2023-11-22 | Finding of Incompetency and Order | Borer, George | | True | 5 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf |
| 11828 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2023-11-21 | Bail to stand as previously ordered | | | | | |
| 11829 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 9 | 2023-11-21 | Motion | Borer, George | Attorney Herlofsky, Susan | | | |
| 11830 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2023-11-21 | Found Incompetent | Borer, George | | | | |
| 11831 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2023-11-21 | Hearing Held Remote | | | | | |
| 11832 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2023-11-15 | Probable Cause Found | | | | | |
| 11833 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 7 | 2023-11-15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | Chou, Marta M. | | True | 2 | MCRO_27-CR-23-24219_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430075049.pdf |
| 11834 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 6 | 2023-11-15 | Order for Conditional Release | Chou, Marta M. | | | | |
| 11835 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 5 | 2023-11-15 | Statement of Rights | | | | | |
| 11836 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 4 | 2023-11-15 | Order Granting Public Defender | Chou, Marta M. | | | | |
| 11837 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2023-11-15 | Hearing Held In-Person | | | | | |
| 11838 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | | 2023-11-15 | Identity Verified | | | | | |
| 11839 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 3 | 2023-11-15 | Pretrial Release Evaluation Form | | | | | |
| 11840 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 2 | 2023-11-15 | Application for Public Defender | | | | | |
| 11841 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 1 | 2023-11-14 | E-filed Comp-Order for Detention | | | True | 6 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf |

**EXHIBIT CAS-9 | p. 359**