# EXHIBIT CAS-10

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 001-001 | Upcoming | 2024-06-05 | 03:00 PM | Evidentiary Hearing | GC-C456 | Skibbie, Lori | | |
| 2 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 002-001 | Upcoming | 2024-06-11 | 01:30 PM | Review Hearing | GC-C457 | Dayton Klein, Julia | | Cancelled; Other |
| 3 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 001-001 | Previous | 2024-04-16 | 01:30 PM | Hearing | GC-C1957 | Mercurio, Danielle | | Cancelled; Other |
| 4 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 002-001 | Previous | 2024-03-12 | 01:30 PM | Violation Hearing | PSF 141 | Lamas, Carolina A. | Held On the Record | |
| 5 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 003-001 | Previous | 2024-02-21 | 01:30 PM | Motion Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 6 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 003-002 | Previous | | | | | | | Date Updated: 02/14/2024 |
| 7 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 003-003 | Previous | | | | | | | Reset by Court to 02/21/2024 01:30 PM - By agreement |
| 8 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 003-004 | Previous | | | | | | | Original Hearing Date: 02/21/2024 09:00 AM |
| 9 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 004-001 | Previous | 2024-02-13 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 10 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 005-001 | Previous | 2024-02-06 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 11 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 006-001 | Previous | 2024-01-31 | 09:00 AM | Motion Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 12 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 007-001 | Previous | 2023-12-19 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 13 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 008-001 | Previous | 2023-11-17 | 09:00 AM | Evidentiary Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 14 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 009-001 | Previous | 2023-09-05 | 09:00 AM | Hearing | GC-C1653 | Koch, William H. | Held On the Record | |
| 15 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-001 | Previous | 2023-07-25 | 01:00 PM | Hearing | GC-C1653 | Koch, William H. | Held Off the Record | Date Updated: 06/28/2023 |
| 16 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-002 | Previous | | | | | | | Reset by Court to 07/25/2023 01:00 PM - By agreement |
| 17 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-003 | Previous | | | | | | | Date Updated: 06/27/2023 |
| 18 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-004 | Previous | | | | | | | Reset by Court to 07/26/2023 08:30 AM - By agreement |
| 19 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-005 | Previous | | | | | | | Date Updated: 04/24/2023 |
| 20 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-006 | Previous | | | | | | | Reset by Court to 06/28/2023 07:00 AM - By agreement |
| 21 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-007 | Previous | | | | | | | Date Updated: 04/12/2023 |
| 22 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-008 | Previous | | | | | | | Reset by Court to 04/24/2023 10:30 AM - By agreement |
| 23 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 010-009 | Previous | | | | | | | Original Hearing Date: 04/13/2023 08:30 AM |
| 24 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 011-001 | Previous | 2023-04-18 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Other |
| 25 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 012-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 26 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 013-001 | Previous | 2023-03-06 | 11:30 AM | Omnibus Hearing | GC-C1653 | Koch, William H. | Held On the Record | |
| 27 | 27-CR-23-3198 | AARON DASHAUN CHERRY | 014-001 | Previous | 2023-02-10 | 02:30 PM | First Appearance | PSF 141 | Koch, William H. | Held On the Record | |
| 28 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 001-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Dismissed |
| 29 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 002-001 | Previous | 2023-03-13 | 09:30 AM | Hearing | PSF 141 | Poston, Janet N. | | Cancelled; Dismissed |
| 30 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 003-001 | Previous | 2023-03-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 31 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 004-001 | Previous | 2023-02-28 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 32 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 005-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 33 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 006-001 | Previous | 2023-02-09 | 09:30 AM | Hearing | PSF 141 | Burke, Susan N. | Held On the Record | |

EXHIBIT CAS-10 | p. 1

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 007-001 | Previous | 2023-01-09 | 09:30 AM | First Appearance | PSF 141 | Siegesmund, Kristin | Held On the Record | Date Updated: 01/09/2023 |
| 35 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 007-002 | Previous | | | | | | | Reset by Court to 01/09/2023 09:30 AM - Other |
| 36 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 007-003 | Previous | | | | | | | Date Updated: 12/19/2022 |
| 37 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 007-004 | Previous | | | | | | | Reset by Court to 01/09/2023 08:30 AM - Other |
| 38 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 007-005 | Previous | | | | | | | Date Updated: 12/17/2022 |
| 39 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 007-006 | Previous | | | | | | | Reset by Court to 01/09/2023 09:00 AM - Other |
| 40 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 007-007 | Previous | | | | | | | Original Hearing Date: 12/19/2022 09:30 AM |
| 41 | 27-CR-22-21925 | Abdinour Mohamed Alasow | 008-001 | Previous | 2022-12-05 | 08:30 AM | Hearing | PSF 141 | Siegesmund, Kristin | Held Off the Record | |
| 42 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 001-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Dismissed |
| 43 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 002-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 44 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 003-001 | Previous | 2023-03-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 45 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 004-001 | Previous | 2023-02-28 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 46 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 005-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 47 | 27-CR-22-23317 | Abdinour Mohamed Alasow | 006-001 | Previous | 2023-01-11 | 02:00 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 48 | 27-CR-23-512 | Abdinour Mohamed Alasow | 001-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Dismissed |
| 49 | 27-CR-23-512 | Abdinour Mohamed Alasow | 002-001 | Previous | 2023-03-13 | 09:30 AM | Pre-trial | PSF 141 | Poston, Janet N. | | Cancelled; Dismissed |
| 50 | 27-CR-23-512 | Abdinour Mohamed Alasow | 003-001 | Previous | 2023-03-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 51 | 27-CR-23-512 | Abdinour Mohamed Alasow | 004-001 | Previous | 2023-02-28 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 52 | 27-CR-23-512 | Abdinour Mohamed Alasow | 005-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 53 | 27-CR-23-512 | Abdinour Mohamed Alasow | 006-001 | Previous | 2023-01-09 | 09:30 AM | First Appearance | PSF 141 | Siegesmund, Kristin | Held On the Record | |
| 54 | 27-CR-23-883 | Abdinour Mohamed Alasow | 001-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Dismissed |
| 55 | 27-CR-23-883 | Abdinour Mohamed Alasow | 002-001 | Previous | 2023-03-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 56 | 27-CR-23-883 | Abdinour Mohamed Alasow | 003-001 | Previous | 2023-02-28 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 57 | 27-CR-23-883 | Abdinour Mohamed Alasow | 004-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 58 | 27-CR-23-883 | Abdinour Mohamed Alasow | 005-001 | Previous | 2023-02-13 | 09:30 AM | First Appearance | PSF 141 | Siegesmund, Kristin | Held On the Record | Date Updated: 02/13/2023 |
| 59 | 27-CR-23-883 | Abdinour Mohamed Alasow | 005-002 | Previous | | | | | | | Reset by Court to 02/13/2023 09:30 AM - Other |
| 60 | 27-CR-23-883 | Abdinour Mohamed Alasow | 005-003 | Previous | | | | | | | Original Hearing Date: 02/13/2023 08:30 AM |
| 61 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 001-001 | Upcoming | 2024-07-23 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | |
| 62 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 001-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 63 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 002-001 | Previous | 2024-01-29 | 11:00 AM | Hearing | GC-C1053 | Brennan, Amber | | Cancelled; Other |
| 64 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 002-002 | Previous | | | | | | | Date Updated: 12/28/2023 |
| 65 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 002-003 | Previous | | | | | | | Reset by Court to 01/29/2024 11:00 AM - By agreement |
| 66 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 002-004 | Previous | | | | | | | Date Updated: 12/18/2023 |

**EXHIBIT CAS-10 | p. 2**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 002-005 | Previous | | | | | | | Reset by Court to 01/05/2024 09:30 AM - Other |
| 68 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 002-006 | Previous | | | | | | | Original Hearing Date: 01/23/2024 01:30 PM |
| 69 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 003-001 | Previous | 2024-01-23 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 70 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 003-002 | Previous | | | | | | | Date Updated: 12/18/2023 |
| 71 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 003-003 | Previous | | | | | | | Reset by Court to 01/23/2024 01:30 PM - Other |
| 72 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 003-004 | Previous | | | | | | | Original Hearing Date: 01/05/2024 09:30 AM |
| 73 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 004-001 | Previous | 2023-12-18 | 01:30 PM | Hearing | PSF 143 | Lefler, Herbert P. | Held On the Record | |
| 74 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 005-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 75 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 76 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 007-001 | Previous | 2023-12-01 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | Date Updated: 12/01/2023 |
| 77 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 007-002 | Previous | | | | | | | Reset by Court to 12/01/2023 01:30 PM - Other |
| 78 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 007-003 | Previous | | | | | | | Original Hearing Date: 12/01/2023 01:30 PM |
| 79 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 008-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 80 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 81 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 010-001 | Previous | 2022-11-29 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 82 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 010-002 | Previous | | | | | | | Date Updated: 10/25/2022 |
| 83 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 010-003 | Previous | | | | | | | Reset by Court to 11/29/2022 01:30 PM - Other |
| 84 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 010-004 | Previous | | | | | | | Original Hearing Date: 10/25/2022 01:30 PM |
| 85 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 011-001 | Previous | 2022-10-24 | 01:30 PM | First Appearance | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 86 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 012-001 | Previous | 2022-10-20 | 02:00 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | Date Updated: 10/13/2022 |
| 87 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 012-002 | Previous | | | | | | | Reset by Court to 10/20/2022 02:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 88 | 27-CR-22-18859 | ABDIQANI AHMED HASSAN | 012-003 | Previous | | | | | | | Original Hearing Date: 10/20/2022 02:00 PM |
| 89 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 001-001 | Upcoming | 2024-07-23 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | |
| 90 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 001-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 91 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 002-001 | Previous | 2024-01-29 | 11:00 AM | Hearing | GC-C1053 | Brennan, Amber | | Cancelled; Other |
| 92 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 002-002 | Previous | | | | | | | Date Updated: 12/28/2023 |
| 93 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 002-003 | Previous | | | | | | | Reset by Court to 01/29/2024 11:00 AM - By agreement |
| 94 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 002-004 | Previous | | | | | | | Date Updated: 12/18/2023 |
| 95 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 002-005 | Previous | | | | | | | Reset by Court to 01/05/2024 09:30 AM - Other |
| 96 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 002-006 | Previous | | | | | | | Original Hearing Date: 01/03/2024 09:00 AM |
| 97 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 003-001 | Previous | 2024-01-23 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 98 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 004-001 | Previous | 2023-12-18 | 01:30 PM | Hearing | PSF 143 | Lefler, Herbert P. | Held On the Record | |
| 99 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 005-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |

**EXHIBIT CAS-10 | p. 3**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 101 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 007-001 | Previous | 2023-12-01 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | Date Updated: 12/01/2023 |
| 102 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 007-002 | Previous | | | | | | | Reset by Court to 12/01/2023 01:30 PM - Other |
| 103 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 007-003 | Previous | | | | | | | Original Hearing Date: 12/01/2023 01:30 PM |
| 104 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 008-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 105 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Waived |
| 106 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 010-001 | Previous | 2022-11-29 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 107 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 011-001 | Previous | 2022-11-18 | 01:30 PM | First Appearance | PSF 143 | Scoggin, Paul | Held On the Record | Date Updated: 11/18/2022 |
| 108 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 011-002 | Previous | | | | | | | Reset by Court to 11/18/2022 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 109 | 27-CR-22-22985 | ABDIQANI AHMED HASSAN | 011-003 | Previous | | | | | | | Original Hearing Date: 11/18/2022 01:30 PM |
| 110 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 001-001 | Previous | 2024-03-19 | 10:00 AM | Hearing | GC-C1859 | West, Sarah S. | | Cancelled; Other |
| 111 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 002-001 | Previous | 2024-03-15 | 02:30 PM | Sentencing | GC-C1559 | Moreno, Daniel C. | Held On the Record | Date Updated: 02/16/2024 |
| 112 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 002-002 | Previous | | | | | | | Continued to 03/15/2024 02:30 PM - Other - State of Minnesota |
| 113 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 002-003 | Previous | | | | | | | Original Hearing Date: 02/20/2024 10:30 AM |
| 114 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 003-001 | Previous | 2024-01-30 | 01:00 PM | Hearing | GC-C857 | | | Cancelled; Other |
| 115 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 004-001 | Previous | 2024-01-22 | 10:00 AM | Hearing | GC-C1559 | Moreno, Daniel C. | Held On the Record | |
| 116 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 005-001 | Previous | 2024-01-16 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 117 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 006-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 118 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 006-002 | Previous | | | | | | | Date Updated: 11/28/2023 |
| 119 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 006-003 | Previous | | | | | | | Reset by Court to 12/12/2023 01:30 PM - By agreement |
| 120 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 006-004 | Previous | | | | | | | Original Hearing Date: 11/28/2023 01:30 PM |
| 121 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 007-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 122 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 008-001 | Previous | 2022-11-29 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 123 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 009-001 | Previous | 2022-11-22 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 11/08/2022 |
| 124 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 009-002 | Previous | | | | | | | Reset by Court to 11/22/2022 01:30 PM - By agreement |
| 125 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 009-003 | Previous | | | | | | | Original Hearing Date: 11/08/2022 01:30 PM |
| 126 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 010-001 | Previous | 2022-10-06 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 127 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 011-001 | Previous | 2022-09-27 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 128 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 012-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 129 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 013-001 | Previous | 2021-12-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 130 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 013-002 | Previous | | | | | | | Date Updated: 11/29/2021 |
| 131 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 013-003 | Previous | | | | | | | Reset by Court to 12/14/2021 01:30 PM - By agreement |
| 132 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 013-004 | Previous | | | | | | | Original Hearing Date: 11/30/2021 01:30 PM |

EXHIBIT CAS-10 | p. 4

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 014-001 | Previous | 2021-11-16 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 134 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 015-001 | Previous | 2021-08-30 | 09:00 AM | Hearing | GC-C1559 | Moreno, Daniel C. | | Cancelled; Other |
| 135 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 016-001 | Previous | 2021-06-29 | 01:30 PM | Bail Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 136 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 017-001 | Previous | 2021-06-08 | 01:30 PM | Bail Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 137 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 018-001 | Previous | 2021-06-01 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 138 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 019-001 | Previous | 2021-05-24 | 09:00 AM | Hearing | GC-C1553 | Moreno, Daniel C. | | Cancelled; Other |
| 139 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 020-001 | Previous | 2021-05-18 | 01:30 PM | Hearing | GC-C655 | Brandt, Gina M. | Held On the Record | |
| 140 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 021-001 | Previous | 2021-04-20 | 01:30 PM | Hearing | GC-C657 | Moreno, Daniel C. | Held On the Record | |
| 141 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 022-001 | Previous | 2021-04-16 | 09:00 AM | Hearing | GC-C1159 | Moreno, Daniel C. | Held Off the Record | |
| 142 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 023-001 | Previous | 2021-04-15 | 03:30 PM | Hearing | GC-C1159 | Moreno, Daniel C. | Held Off the Record | |
| 143 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 024-001 | Previous | 2021-04-05 | 01:30 PM | Hearing | PSF 141 | Quam, Jay | Held On the Record | |
| 144 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 025-001 | Previous | 2021-03-30 | 09:00 AM | Hearing | GC-C959 | Moreno, Daniel C. | Held Off the Record | |
| 145 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 026-001 | Previous | 2021-03-19 | 01:30 PM | Hearing | GC-C1357 | Moreno, Daniel C. | Held Off the Record | |
| 146 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 027-001 | Previous | 2021-03-01 | 09:00 AM | Hearing | GC-C1655 | Moreno, Daniel C. | Held Off the Record | Date Updated: 02/26/2021 |
| 147 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 027-002 | Previous | | | | | | | Reset by Court to 03/01/2021 09:00 AM - Other |
| 148 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 027-003 | Previous | | | | | | | Date Updated: 02/25/2021 |
| 149 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 027-004 | Previous | | | | | | | Reset by Court to 03/01/2021 09:00 AM - Other |
| 150 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 027-005 | Previous | | | | | | | Original Hearing Date: 03/01/2021 09:00 AM |
| 151 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 028-001 | Previous | 2021-02-26 | 09:30 AM | Hearing | GC-C1559 | Moreno, Daniel C. | | Cancelled; Other |
| 152 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 029-001 | Previous | 2021-02-18 | 09:00 AM | Hearing | GC-C1559 | Moreno, Daniel C. | Held Off the Record | |
| 153 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 030-001 | Previous | 2020-12-14 | 11:00 AM | Hearing | GC-C1559 | Moreno, Daniel C. | Held Off the Record | Date Updated: 12/11/2020 |
| 154 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 030-002 | Previous | | | | | | | Reset by Court to 12/14/2020 11:00 AM - By agreement |
| 155 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 030-003 | Previous | | | | | | | Original Hearing Date: 12/14/2020 09:00 AM |
| 156 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 031-001 | Previous | 2020-12-07 | 09:00 AM | Hearing | GC-C1759 | Barnette, Toddrick S. | | Cancelled; Assigned in error |
| 157 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 032-001 | Previous | 2020-10-12 | 09:00 AM | Hearing | GC-C1559 | Moreno, Daniel C. | Held On the Record | |
| 158 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 033-001 | Previous | 2020-10-05 | 09:00 AM | First Appearance | GC-C1559 | Moreno, Daniel C. | Held On the Record | Date Updated: 09/15/2020 |
| 159 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 033-002 | Previous | | | | | | | Reset by Court to 10/05/2020 09:00 AM - By agreement |
| 160 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 033-003 | Previous | | | | | | | Date Updated: 09/04/2020 |
| 161 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 033-004 | Previous | | | | | | | Reset by Court to 11/04/2020 01:30 PM - Other |
| 162 | 27-CR-20-19196 | ABDIRAHMAN ISMAIL FARAH | 033-005 | Previous | | | | | | | Original Hearing Date: 09/04/2020 01:30 PM |
| 163 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 001-001 | Upcoming | 2024-09-17 | 01:30 PM | Review Hearing | | | | |
| 164 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 001-001 | Previous | 2024-03-19 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 165 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 002-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |

EXHIBIT CAS-10 | p. 5

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 003-001 | Previous | 2023-04-04 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 167 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 004-001 | Previous | 2023-03-22 | 08:30 AM | Pre-trial | GC-C1659 | Caligiuri, Hilary L. | | Cancelled; Other |
| 168 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 004-002 | Previous | | | | | | | Date Updated: 02/15/2023 |
| 169 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 004-003 | Previous | | | | | | | Reset by Court to 03/22/2023 08:30 AM - By agreement |
| 170 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 004-004 | Previous | | | | | | | Original Hearing Date: 03/22/2023 08:30 AM |
| 171 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 005-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 172 | 27-CR-23-3496 | ABDULKADIR ELMI EGAL | 006-001 | Previous | 2023-02-15 | 01:30 PM | First Appearance | PSF 141 | Caligiuri, Hilary L. | Held On the Record | |
| 173 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 001-001 | Upcoming | 2024-07-09 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 174 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 001-001 | Previous | 2024-03-20 | 09:00 AM | Evidentiary Hearing | GC-C456 | Borer, George | Held On the Record | |
| 175 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 002-001 | Previous | 2024-02-13 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 176 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 003-001 | Previous | 2024-01-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 177 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 004-001 | Previous | 2023-07-11 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 178 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 005-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Settled |
| 179 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 006-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 10/13/2022 |
| 180 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 006-002 | Previous | | | | | | | Continued to 01/10/2023 01:30 PM - Other - WESLEY, ADRIAN MICHAEL; State of Minnesota |
| 181 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 006-003 | Previous | | | | | | | Original Hearing Date: 11/08/2022 01:30 PM |
| 182 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 007-001 | Previous | 2022-05-10 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 183 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 008-001 | Previous | 2021-11-09 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 184 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 009-001 | Previous | 2021-05-11 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 185 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 010-001 | Previous | 2020-11-10 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |
| 186 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 011-001 | Previous | 2020-05-12 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 187 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 012-001 | Previous | 2020-02-10 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 188 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 013-001 | Previous | 2019-11-05 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A.; Lamas, Carolina A. | | Cancelled; Other |
| 189 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 013-002 | Previous | | | | | | | Date Updated: 10/21/2019 |
| 190 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 013-003 | Previous | | | | | | | Reset by Court to 11/05/2019 01:30 PM - Other |
| 191 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 013-004 | Previous | | | | | | | Date Updated: 10/02/2019 |
| 192 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 013-005 | Previous | | | | | | | Reset by Court to 10/22/2019 01:30 PM - Other |
| 193 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 013-006 | Previous | | | | | | | Original Hearing Date: 11/05/2019 01:30 PM |
| 194 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 014-001 | Previous | 2019-05-07 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 195 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 015-001 | Previous | 2018-11-06 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 196 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 016-001 | Previous | 2018-05-01 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 197 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 017-001 | Previous | 2017-10-31 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | Date Updated: 07/31/2017 |
| 198 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 017-002 | Previous | | | | | | | Reset by Court to 10/31/2017 01:30 PM - Other |

EXHIBIT CAS-10 | p. 6

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 017-003 | Previous | | | | | | | Original Hearing Date: 08/22/2017 01:30 PM |
| 200 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 018-001 | Previous | 2017-03-09 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | | Cancelled; Other |
| 201 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 019-001 | Previous | 2017-02-21 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | Date Updated: 01/20/2017 |
| 202 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 019-002 | Previous | | | | | | | Reset by Court to 02/21/2017 01:30 PM - Other |
| 203 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 019-003 | Previous | | | | | | | Original Hearing Date: 02/14/2017 09:00 AM |
| 204 | 27-CR-17-1555 | ADRIAN MICHAEL WESLEY | 020-001 | Previous | 2017-01-20 | 01:30 PM | First Appearance | PSF 142 | Quam, Jay | Held | |
| 205 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 001-001 | Upcoming | 2024-07-09 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 206 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 001-001 | Previous | 2024-03-20 | 09:00 AM | Evidentiary Hearing | GC-C456 | Borer, George | Held On the Record | |
| 207 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 002-001 | Previous | 2024-02-13 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 208 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 003-001 | Previous | 2024-01-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 209 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 004-001 | Previous | 2023-07-11 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 210 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 005-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Settled |
| 211 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 006-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 10/13/2022 |
| 212 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 006-002 | Previous | | | | | | | Continued to 01/10/2023 01:30 PM - Other - WESLEY, ADRIAN MICHAEL; State of Minnesota |
| 213 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 006-003 | Previous | | | | | | | Original Hearing Date: 11/08/2022 01:30 PM |
| 214 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 007-001 | Previous | 2022-05-10 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 215 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 008-001 | Previous | 2021-11-09 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 216 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 009-001 | Previous | 2021-05-11 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 217 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 010-001 | Previous | 2020-11-10 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |
| 218 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 011-001 | Previous | 2020-05-12 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 219 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 012-001 | Previous | 2020-02-10 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 10/22/2019 |
| 220 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 012-002 | Previous | | | | | | | Reset by Court to 02/10/2020 01:30 PM - Other |
| 221 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 012-003 | Previous | | | | | | | Date Updated: 10/21/2019 |
| 222 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 012-004 | Previous | | | | | | | Reset by Court to 11/05/2019 01:30 PM - Other |
| 223 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 012-005 | Previous | | | | | | | Date Updated: 10/02/2019 |
| 224 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 012-006 | Previous | | | | | | | Reset by Court to 10/22/2019 01:30 PM - Other |
| 225 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 012-007 | Previous | | | | | | | Original Hearing Date: 11/05/2019 01:30 PM |
| 226 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 013-001 | Previous | 2019-05-07 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 227 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 014-001 | Previous | 2018-11-06 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 228 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 015-001 | Previous | 2018-05-01 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 229 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 016-001 | Previous | 2017-10-31 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | Date Updated: 07/31/2017 |
| 230 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 016-002 | Previous | | | | | | | Reset by Court to 10/31/2017 01:30 PM - Other |
| 231 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 016-003 | Previous | | | | | | | Original Hearing Date: 08/22/2017 01:30 PM |

EXHIBIT CAS-10 | p. 7

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 017-001 | Previous | 2017-04-11 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | Date Updated: 04/06/2017 |
| 233 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 017-002 | Previous | | | | | | | Reset by Court to 04/11/2017 01:30 PM - Other |
| 234 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 017-003 | Previous | | | | | | | Original Hearing Date: 05/16/2017 01:30 PM |
| 235 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 018-001 | Previous | 2017-04-06 | 01:30 PM | First Appearance | PSF 143 | Anderson, Jamie L. | Held | Date Updated: 04/06/2017 |
| 236 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 018-002 | Previous | | | | | | | Reset by Court to 04/06/2017 01:30 PM - Other |
| 237 | 27-CR-17-8342 | ADRIAN MICHAEL WESLEY | 018-003 | Previous | | | | | | | Original Hearing Date: 04/06/2017 01:30 PM |
| 238 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 001-001 | Upcoming | 2024-07-09 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 239 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 001-001 | Previous | 2024-02-13 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 240 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 002-001 | Previous | 2024-01-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 241 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 003-001 | Previous | 2023-07-11 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 242 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 004-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Settled |
| 243 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 005-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 10/13/2022 |
| 244 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 005-002 | Previous | | | | | | | Continued to 01/10/2023 01:30 PM - Other - WESLEY, ADRIAN MICHAEL; State of Minnesota |
| 245 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 005-003 | Previous | | | | | | | Original Hearing Date: 11/08/2022 01:30 PM |
| 246 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 006-001 | Previous | 2022-05-10 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 247 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 007-001 | Previous | 2021-11-09 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 248 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 008-001 | Previous | 2021-05-11 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 249 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 009-001 | Previous | 2020-11-10 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |
| 250 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 010-001 | Previous | 2020-05-12 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 251 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 011-001 | Previous | 2020-02-10 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 10/22/2019 |
| 252 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 011-002 | Previous | | | | | | | Reset by Court to 02/10/2020 01:30 PM - Other |
| 253 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 011-003 | Previous | | | | | | | Date Updated: 10/21/2019 |
| 254 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 011-004 | Previous | | | | | | | Reset by Court to 11/05/2019 01:30 PM - Other |
| 255 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 011-005 | Previous | | | | | | | Date Updated: 10/02/2019 |
| 256 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 011-006 | Previous | | | | | | | Reset by Court to 10/22/2019 01:30 PM - Other |
| 257 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 011-007 | Previous | | | | | | | Original Hearing Date: 11/05/2019 01:30 PM |
| 258 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 012-001 | Previous | 2019-05-07 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 259 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 013-001 | Previous | 2018-11-06 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 260 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 014-001 | Previous | 2018-05-01 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 261 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 015-001 | Previous | 2017-10-31 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | Date Updated: 10/23/2017 |
| 262 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 015-002 | Previous | | | | | | | Reset by Court to 10/31/2017 01:30 PM - Other |
| 263 | 27-CR-17-22909 | ADRIAN MICHAEL WESLEY | 015-003 | Previous | | | | | | | Original Hearing Date: 10/31/2017 01:30 PM |
| 264 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Bail Hearing | GC-C657 | Skibbie, Lori | | |

**EXHIBIT CAS-10 | p. 8**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 002-001 | Upcoming | 2024-07-02 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 266 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 001-001 | Previous | 2024-04-02 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 267 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 002-001 | Previous | 2024-03-19 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 03/12/2024 |
| 268 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 002-002 | Previous | | | | | | | Reset by Court to 03/19/2024 01:30 PM - By agreement |
| 269 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 002-003 | Previous | | | | | | | Original Hearing Date: 03/12/2024 01:30 PM |
| 270 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 003-001 | Previous | 2024-02-27 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 271 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 004-001 | Previous | 2024-02-13 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 02/07/2024 |
| 272 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 004-002 | Previous | | | | | | | Reset by Court to 02/13/2024 01:30 PM - By agreement |
| 273 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 004-003 | Previous | | | | | | | Original Hearing Date: 02/08/2024 01:30 PM |
| 274 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 005-001 | Previous | 2024-01-02 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 275 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 005-002 | Previous | | | | | | | Date Updated: 12/01/2023 |
| 276 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 005-003 | Previous | | | | | | | Continued to 01/02/2024 01:30 PM - Other - Name Not Available Online |
| 277 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 005-004 | Previous | | | | | | | Original Hearing Date: 12/05/2023 01:30 PM |
| 278 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 006-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 279 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 007-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 280 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 008-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 281 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 009-001 | Previous | 2022-12-08 | 01:00 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 282 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 010-001 | Previous | 2022-11-10 | 01:30 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | Date Updated: 11/07/2022 |
| 283 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 010-002 | Previous | | | | | | | Reset by Court to 11/10/2022 01:30 PM - Witness Unavailable |
| 284 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 010-003 | Previous | | | | | | | Date Updated: 11/07/2022 |
| 285 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 010-004 | Previous | | | | | | | Continued to 11/02/2022 09:00 AM - Witness Unavailable - State of Minnesota |
| 286 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 010-005 | Previous | | | | | | | Original Hearing Date: 10/20/2022 01:30 PM |
| 287 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 011-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | | Cancelled; Other |
| 288 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 012-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | Date Updated: 07/26/2022 |
| 289 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 012-002 | Previous | | | | | | | Reset by Court to 08/02/2022 01:30 PM - Other |
| 290 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 012-003 | Previous | | | | | | | Original Hearing Date: 07/26/2022 01:30 PM |
| 291 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 013-001 | Previous | 2022-01-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 292 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 013-002 | Previous | | | | | | | Date Updated: 01/10/2022 |
| 293 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 013-003 | Previous | | | | | | | Continued to 01/25/2022 01:30 PM - Other - OSMAN, AESHA IBRAHIM |
| 294 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 013-004 | Previous | | | | | | | Original Hearing Date: 01/11/2022 01:30 PM |
| 295 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 014-001 | Previous | 2021-07-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 296 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 015-001 | Previous | 2021-01-12 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 297 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 016-001 | Previous | 2020-12-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |

**EXHIBIT CAS-10 | p. 9**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 016-002 | Previous | | | | | | | Date Updated: 10/23/2020 |
| 299 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 016-003 | Previous | | | | | | | Continued to 12/02/2020 01:30 PM - Witness Unavailable - OSMAN, AESHA IBRAHIM |
| 300 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 016-004 | Previous | | | | | | | Date Updated: 09/23/2020 |
| 301 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 016-005 | Previous | | | | | | | Reset by Court to 10/26/2020 01:30 PM - Judge Unavailable |
| 302 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 016-006 | Previous | | | | | | | Original Hearing Date: 10/16/2020 09:00 AM |
| 303 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 017-001 | Previous | 2020-09-02 | 10:30 AM | Omnibus Hearing | GC-C759 | Cahill, Peter A. | Held On the Record | |
| 304 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 018-001 | Previous | 2020-08-25 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 305 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 019-001 | Previous | 2020-02-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 306 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 020-001 | Previous | 2019-08-27 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | |
| 307 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 021-001 | Previous | 2019-02-28 | 09:00 AM | Hearing | GC-C1953 | Quaintance, Kathryn L. | | Cancelled; Other |
| 308 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 022-001 | Previous | 2019-02-26 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 309 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 023-001 | Previous | 2019-01-28 | 09:00 AM | Motion Hearing | GC-C1953 | Quaintance, Kathryn L. | Held | Date Updated: 01/25/2019 |
| 310 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 023-002 | Previous | | | | | | | Reset by Court to 01/28/2019 09:00 AM - Defendant Request |
| 311 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 023-003 | Previous | | | | | | | Original Hearing Date: 01/30/2019 09:00 AM |
| 312 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 024-001 | Previous | 2019-01-08 | 10:00 AM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 313 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 025-001 | Previous | 2019-01-04 | 02:00 PM | Settlement Conference | GC-C1953 | Quaintance, Kathryn L. | Held | |
| 314 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 026-001 | Previous | 2018-11-19 | 01:30 PM | Hearing | PSF 142 | Holton Dimick, Martha Anne | Held | |
| 315 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 027-001 | Previous | 2018-09-19 | 01:30 PM | Hearing | GC-C1953 | Quaintance, Kathryn L. | Held | |
| 316 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 028-001 | Previous | 2018-09-18 | 09:00 AM | Omnibus Hearing | GC-C1953 | Quaintance, Kathryn L. | Held | |
| 317 | 27-CR-18-18391 | AESHA IBRAHIM OSMAN | 029-001 | Previous | 2018-08-20 | 11:15 AM | First Appearance | PSF 142 | Meyer, Kerry | Held | |
| 318 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Bail Hearing | GC-C657 | Skibbie, Lori | | |
| 319 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 002-001 | Upcoming | 2024-07-02 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 320 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 001-001 | Previous | 2024-04-02 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 321 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 002-001 | Previous | 2024-03-19 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 03/12/2024 |
| 322 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 002-002 | Previous | | | | | | | Reset by Court to 03/19/2024 01:30 PM - By agreement |
| 323 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 002-003 | Previous | | | | | | | Original Hearing Date: 03/12/2024 01:30 PM |
| 324 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 003-001 | Previous | 2024-02-27 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 325 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 004-001 | Previous | 2024-02-13 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 02/07/2024 |
| 326 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 004-002 | Previous | | | | | | | Reset by Court to 02/13/2024 01:30 PM - By agreement |
| 327 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 004-003 | Previous | | | | | | | Original Hearing Date: 02/08/2024 01:30 PM |
| 328 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 005-001 | Previous | 2024-01-02 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 329 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 005-002 | Previous | | | | | | | Date Updated: 12/01/2023 |
| 330 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 005-003 | Previous | | | | | | | Continued to 01/02/2024 01:30 PM - Other - Name Not Available Online |

EXHIBIT CAS-10 | p. 10

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 005-004 | Previous | | | | | | | Original Hearing Date: 12/05/2023 01:30 PM |
| 332 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 006-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 333 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 007-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 334 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 008-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 335 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 009-001 | Previous | 2022-12-08 | 01:00 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 336 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 010-001 | Previous | 2022-11-10 | 01:30 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | Date Updated: 11/07/2022 |
| 337 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 010-002 | Previous | | | | | | | Reset by Court to 11/10/2022 01:30 PM - Witness Unavailable |
| 338 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 010-003 | Previous | | | | | | | Date Updated: 11/07/2022 |
| 339 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 010-004 | Previous | | | | | | | Reset by Court to 11/02/2022 09:04 AM - Witness Unavailable |
| 340 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 010-005 | Previous | | | | | | | Original Hearing Date: 10/20/2022 01:30 PM |
| 341 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 011-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | | Cancelled; Other |
| 342 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 012-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | Date Updated: 07/26/2022 |
| 343 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 012-002 | Previous | | | | | | | Reset by Court to 08/02/2022 01:30 PM - Other |
| 344 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 012-003 | Previous | | | | | | | Original Hearing Date: 07/26/2022 01:30 PM |
| 345 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 013-001 | Previous | 2022-01-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 346 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 013-002 | Previous | | | | | | | Date Updated: 01/10/2022 |
| 347 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 013-003 | Previous | | | | | | | Continued to 01/25/2022 01:30 PM - Other - OSMAN, AESHA IBRAHIM |
| 348 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 013-004 | Previous | | | | | | | Original Hearing Date: 01/11/2022 01:30 PM |
| 349 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 014-001 | Previous | 2021-07-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 350 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 015-001 | Previous | 2021-01-12 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 351 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 016-001 | Previous | 2020-12-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 352 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 016-002 | Previous | | | | | | | Date Updated: 10/27/2020 |
| 353 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 016-003 | Previous | | | | | | | Continued to 12/02/2020 01:30 PM - Witness Unavailable - OSMAN, AESHA IBRAHIM |
| 354 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 016-004 | Previous | | | | | | | Date Updated: 09/23/2020 |
| 355 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 016-005 | Previous | | | | | | | Reset by Court to 10/26/2020 01:30 PM - Judge Unavailable |
| 356 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 016-006 | Previous | | | | | | | Original Hearing Date: 10/16/2020 09:00 AM |
| 357 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 017-001 | Previous | 2020-09-02 | 10:30 AM | Omnibus Hearing | GC-C759 | Cahill, Peter A. | Held On the Record | |
| 358 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 018-001 | Previous | 2020-08-25 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 359 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 019-001 | Previous | 2020-02-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 360 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 020-001 | Previous | 2019-08-27 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | |
| 361 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 021-001 | Previous | 2019-02-28 | 09:00 AM | Hearing | GC-C1953 | Quaintance, Kathryn L. | | Cancelled; Other |
| 362 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 022-001 | Previous | 2019-02-26 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 363 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 023-001 | Previous | 2019-01-28 | 09:00 AM | Omnibus Hearing | GC-C1953 | Quaintance, Kathryn L. | Held | Date Updated: 01/25/2019 |

**EXHIBIT CAS-10 | p. 11**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 023-002 | Previous | | | | | | | Reset by Court to 01/28/2019 09:00 AM - Defendant Request |
| 365 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 023-003 | Previous | | | | | | | Original Hearing Date: 01/30/2019 09:00 AM |
| 366 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 024-001 | Previous | 2019-01-24 | 01:30 PM | First Appearance | PSF 142 | Reding, Jeannice M. | Held | |
| 367 | 27-CR-19-1916 | AESHA IBRAHIM OSMAN | 025-001 | Previous | 2019-01-23 | 01:30 PM | First Appearance | PSF 142 | Reding, Jeannice M. | Held | |
| 368 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Bail Hearing | GC-C657 | Skibbie, Lori | | |
| 369 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 002-001 | Upcoming | 2024-07-02 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 370 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 001-001 | Previous | 2024-04-02 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 371 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 002-001 | Previous | 2024-03-19 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 03/12/2024 |
| 372 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 002-002 | Previous | | | | | | | Reset by Court to 03/19/2024 01:30 PM - By agreement |
| 373 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 002-003 | Previous | | | | | | | Original Hearing Date: 03/12/2024 01:30 PM |
| 374 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 003-001 | Previous | 2024-02-27 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 375 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 004-001 | Previous | 2024-02-13 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 02/07/2024 |
| 376 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 004-002 | Previous | | | | | | | Reset by Court to 02/13/2024 01:30 PM - By agreement |
| 377 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 004-003 | Previous | | | | | | | Original Hearing Date: 02/08/2024 01:30 PM |
| 378 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 005-001 | Previous | 2024-01-02 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 379 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 005-002 | Previous | | | | | | | Date Updated: 12/01/2023 |
| 380 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 005-003 | Previous | | | | | | | Continued to 01/02/2024 01:30 PM - Other - Name Not Available Online |
| 381 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 005-004 | Previous | | | | | | | Original Hearing Date: 12/05/2023 01:30 PM |
| 382 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 006-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 383 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 007-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 384 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 008-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 385 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 009-001 | Previous | 2022-12-08 | 01:00 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 386 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 010-001 | Previous | 2022-11-10 | 01:30 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | Date Updated: 11/07/2022 |
| 387 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 010-002 | Previous | | | | | | | Reset by Court to 11/10/2022 01:30 PM - Witness Unavailable |
| 388 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 010-003 | Previous | | | | | | | Date Updated: 11/07/2022 |
| 389 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 010-004 | Previous | | | | | | | Reset by Court to 11/02/2022 09:03 AM - Witness Unavailable |
| 390 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 010-005 | Previous | | | | | | | Original Hearing Date: 10/20/2022 01:30 PM |
| 391 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 011-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | | Cancelled; Other |
| 392 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 012-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | Date Updated: 07/26/2022 |
| 393 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 012-002 | Previous | | | | | | | Reset by Court to 08/02/2022 01:30 PM - Other |
| 394 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 012-003 | Previous | | | | | | | Original Hearing Date: 07/26/2022 01:30 PM |
| 395 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 013-001 | Previous | 2022-01-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 396 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 013-002 | Previous | | | | | | | Date Updated: 01/10/2022 |

EXHIBIT CAS-10 | p. 12

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 013-003 | Previous | | | | | | | Continued to 01/25/2022 01:30 PM - Other - OSMAN, AESHA IBRAHIM |
| 398 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 013-004 | Previous | | | | | | | Original Hearing Date: 01/11/2022 01:30 PM |
| 399 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 014-001 | Previous | 2021-07-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 400 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 015-001 | Previous | 2021-01-12 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 401 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 016-001 | Previous | 2020-12-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 402 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 016-002 | Previous | | | | | | | Date Updated: 10/27/2020 |
| 403 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 016-003 | Previous | | | | | | | Continued to 12/02/2020 01:30 PM - Witness Unavailable - OSMAN, AESHA IBRAHIM |
| 404 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 016-004 | Previous | | | | | | | Date Updated: 09/23/2020 |
| 405 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 016-005 | Previous | | | | | | | Reset by Court to 10/26/2020 01:30 PM - Judge Unavailable |
| 406 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 016-006 | Previous | | | | | | | Original Hearing Date: 10/16/2020 09:00 AM |
| 407 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 017-001 | Previous | 2020-09-02 | 10:30 AM | Omnibus Hearing | GC-C759 | Cahill, Peter A. | Held On the Record | |
| 408 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 018-001 | Previous | 2020-08-25 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 409 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 019-001 | Previous | 2020-02-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 410 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 020-001 | Previous | 2019-08-27 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | |
| 411 | 27-CR-19-3539 | AESHA IBRAHIM OSMAN | 021-001 | Previous | 2019-02-26 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 412 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Bail Hearing | GC-C657 | Skibbie, Lori | | |
| 413 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 002-001 | Upcoming | 2024-07-02 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 414 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 001-001 | Previous | 2024-04-02 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 415 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 002-001 | Previous | 2024-03-19 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 03/12/2024 |
| 416 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 002-002 | Previous | | | | | | | Reset by Court to 03/19/2024 01:30 PM - By agreement |
| 417 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 002-003 | Previous | | | | | | | Original Hearing Date: 03/12/2024 01:30 PM |
| 418 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 003-001 | Previous | 2024-02-27 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 419 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 004-001 | Previous | 2024-02-13 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 02/07/2024 |
| 420 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 004-002 | Previous | | | | | | | Reset by Court to 02/13/2024 01:30 PM - By agreement |
| 421 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 004-003 | Previous | | | | | | | Original Hearing Date: 02/08/2024 01:30 PM |
| 422 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 005-001 | Previous | 2024-01-02 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 423 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 005-002 | Previous | | | | | | | Date Updated: 12/01/2023 |
| 424 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 005-003 | Previous | | | | | | | Continued to 01/02/2024 01:30 PM - Other - Name Not Available Online |
| 425 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 005-004 | Previous | | | | | | | Original Hearing Date: 12/05/2023 01:30 PM |
| 426 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 006-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 427 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 007-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 428 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 008-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 429 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 009-001 | Previous | 2022-12-08 | 01:00 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | |

**EXHIBIT CAS-10 | p. 13**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 010-001 | Previous | 2022-11-10 | 01:30 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | Date Updated: 11/07/2022 |
| 431 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 010-002 | Previous | | | | | | | Reset by Court to 11/10/2022 01:30 PM - Witness Unavailable |
| 432 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 010-003 | Previous | | | | | | | Date Updated: 11/07/2022 |
| 433 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 010-004 | Previous | | | | | | | Reset by Court to 11/02/2022 09:02 AM - Witness Unavailable |
| 434 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 010-005 | Previous | | | | | | | Original Hearing Date: 10/20/2022 01:30 PM |
| 435 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 011-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | | Cancelled; Other |
| 436 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 012-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | Date Updated: 07/26/2022 |
| 437 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 012-002 | Previous | | | | | | | Reset by Court to 08/02/2022 01:30 PM - Other |
| 438 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 012-003 | Previous | | | | | | | Original Hearing Date: 07/26/2022 01:30 PM |
| 439 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 013-001 | Previous | 2022-01-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 440 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 013-002 | Previous | | | | | | | Date Updated: 01/10/2022 |
| 441 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 013-003 | Previous | | | | | | | Continued to 01/25/2022 01:30 PM - Other - OSMAN, AESHA IBRAHIM |
| 442 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 013-004 | Previous | | | | | | | Original Hearing Date: 01/11/2022 01:30 PM |
| 443 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 014-001 | Previous | 2021-07-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 444 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 015-001 | Previous | 2021-01-12 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 445 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 016-001 | Previous | 2020-12-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 446 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 016-002 | Previous | | | | | | | Date Updated: 10/23/2020 |
| 447 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 016-003 | Previous | | | | | | | Continued to 12/02/2020 01:30 PM - Witness Unavailable - OSMAN, AESHA IBRAHIM |
| 448 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 016-004 | Previous | | | | | | | Date Updated: 09/23/2020 |
| 449 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 016-005 | Previous | | | | | | | Reset by Court to 10/26/2020 01:30 PM - Judge Unavailable |
| 450 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 016-006 | Previous | | | | | | | Original Hearing Date: 10/16/2020 09:00 AM |
| 451 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 017-001 | Previous | 2020-09-02 | 10:30 AM | Omnibus Hearing | GC-C759 | Cahill, Peter A. | Held On the Record | |
| 452 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 018-001 | Previous | 2020-08-25 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 453 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 019-001 | Previous | 2020-02-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 454 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 020-001 | Previous | 2019-08-27 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | Date Updated: 08/27/2019 |
| 455 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 020-002 | Previous | | | | | | | Reset by Court to 08/27/2019 01:30 PM - Other |
| 456 | 27-CR-19-17539 | AESHA IBRAHIM OSMAN | 020-003 | Previous | | | | | | | Original Hearing Date: 08/28/2019 01:30 PM |
| 457 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Bail Hearing | GC-C657 | Skibbie, Lori | | |
| 458 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 002-001 | Upcoming | 2024-07-02 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 459 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 001-001 | Previous | 2024-04-02 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 460 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 002-001 | Previous | 2024-03-19 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 03/12/2024 |
| 461 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 002-002 | Previous | | | | | | | Reset by Court to 03/19/2024 01:30 PM - By agreement |
| 462 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 002-003 | Previous | | | | | | | Original Hearing Date: 03/12/2024 01:30 PM |

**EXHIBIT CAS-10 | p. 14**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 003-001 | Previous | 2024-02-27 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 464 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 004-001 | Previous | 2024-02-13 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 02/07/2024 |
| 465 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 004-002 | Previous | | | | | | | Reset by Court to 02/13/2024 01:30 PM - By agreement |
| 466 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 004-003 | Previous | | | | | | | Original Hearing Date: 02/08/2024 01:30 PM |
| 467 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 005-001 | Previous | 2024-01-02 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 468 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 005-002 | Previous | | | | | | | Date Updated: 12/01/2023 |
| 469 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 005-003 | Previous | | | | | | | Continued to 01/02/2024 01:30 PM - Other - Name Not Available Online |
| 470 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 005-004 | Previous | | | | | | | Original Hearing Date: 12/05/2023 01:30 PM |
| 471 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 006-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 472 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 007-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 473 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 008-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 474 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 009-001 | Previous | 2022-12-08 | 01:00 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 475 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 010-001 | Previous | 2022-11-10 | 01:30 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | Date Updated: 11/07/2022 |
| 476 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 010-002 | Previous | | | | | | | Reset by Court to 11/10/2022 01:30 PM - Witness Unavailable |
| 477 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 010-003 | Previous | | | | | | | Date Updated: 11/07/2022 |
| 478 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 010-004 | Previous | | | | | | | Reset by Court to 11/02/2022 09:01 AM - Witness Unavailable |
| 479 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 010-005 | Previous | | | | | | | Original Hearing Date: 10/20/2022 01:30 PM |
| 480 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 011-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | | Cancelled; Other |
| 481 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 012-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | Date Updated: 07/26/2022 |
| 482 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 012-002 | Previous | | | | | | | Reset by Court to 08/02/2022 01:30 PM - Other |
| 483 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 012-003 | Previous | | | | | | | Original Hearing Date: 07/26/2022 01:30 PM |
| 484 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 013-001 | Previous | 2022-01-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 485 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 013-002 | Previous | | | | | | | Date Updated: 01/10/2022 |
| 486 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 013-003 | Previous | | | | | | | Continued to 01/25/2022 01:30 PM - Other - OSMAN, AESHA IBRAHIM |
| 487 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 013-004 | Previous | | | | | | | Original Hearing Date: 01/11/2022 01:30 PM |
| 488 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 014-001 | Previous | 2022-01-24 | 10:00 AM | Hearing | GC-C1559 | Moreno, Daniel C. | | Cancelled; Other |
| 489 | 27-CR-21-22058 | AESHA IBRAHIM OSMAN | 015-001 | Previous | 2021-12-01 | 01:30 PM | First Appearance | PSF 141 | Engisch, Nicole A. | Held On the Record | |
| 490 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 001-001 | Upcoming | 2024-09-24 | 01:30 PM | Review Hearing | | | | |
| 491 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 001-001 | Previous | 2024-03-26 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Waived |
| 492 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 001-002 | Previous | | | | | | | Date Updated: 01/16/2024 |
| 493 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 001-003 | Previous | | | | | | | Continued to 03/26/2024 01:30 PM - Other - Name Not Available Online |
| 494 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 001-004 | Previous | | | | | | | Original Hearing Date: 01/23/2024 01:30 PM |
| 495 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 002-001 | Previous | 2024-01-09 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |

**EXHIBIT CAS-10 | p. 15**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 002-002 | Previous | | | | | | | Date Updated: 12/19/2023 |
| 497 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 002-003 | Previous | | | | | | | Continued to 01/09/2024 01:30 PM - Other - THOMLEY, ALEXANDER ORVAL |
| 498 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 002-004 | Previous | | | | | | | Original Hearing Date: 12/19/2023 01:30 PM |
| 499 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 003-001 | Previous | 2023-10-24 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 500 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 004-001 | Previous | 2023-10-03 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 501 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 005-001 | Previous | 2023-09-26 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 502 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 006-001 | Previous | 2023-09-05 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 503 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 007-001 | Previous | 2023-08-22 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 504 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 008-001 | Previous | 2023-08-08 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 505 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 009-001 | Previous | 2023-07-26 | 08:45 AM | Omnibus Hearing | GC-C753 | Burns, Michael E | | Cancelled; Other |
| 506 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 010-001 | Previous | 2023-07-25 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 507 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 011-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 508 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 012-001 | Previous | 2023-06-16 | 01:30 PM | First Appearance | PSF 141 | Burns, Michael E | | Cancelled; Other |
| 509 | 27-CR-23-12360 | ALEXANDER ORVAL THOMLEY | 013-001 | Previous | 2023-06-15 | 01:30 PM | First Appearance | PSF 141 | Burns, Michael E | Held On the Record | |
| 510 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 001-001 | Upcoming | 2024-05-14 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | |
| 511 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 001-001 | Previous | 2024-02-20 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 512 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 002-001 | Previous | 2024-02-06 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 513 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 003-001 | Previous | 2024-01-16 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 514 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Other |
| 515 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 005-001 | Previous | 2023-12-12 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 516 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 006-001 | Previous | 2023-11-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 517 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 007-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 518 | 27-CR-23-24219 | ALEXI BRE WASHINGTON | 008-001 | Previous | 2023-11-15 | 01:30 PM | First Appearance | PSF 141 | Chou, Marta M. | Held On the Record | |
| 519 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 001-001 | Upcoming | 2024-04-29 | 01:31 PM | Hearing | PSF 143 | Brennan, Amber | | Date Updated: 04/10/2024 |
| 520 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 001-002 | Upcoming | | | | | | | Reset by Court to 04/29/2024 01:31 PM - Other |
| 521 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 001-003 | Upcoming | | | | | | | Date Updated: 04/10/2024 |
| 522 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 001-004 | Upcoming | | | | | | | Reset by Court to 04/12/2024 01:31 PM - Other |
| 523 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 001-005 | Upcoming | | | | | | | Original Hearing Date: 04/29/2024 01:30 PM |
| 524 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 001-001 | Previous | 2024-02-20 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 525 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 002-001 | Previous | 2023-11-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 10/30/2023 |
| 526 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 002-002 | Previous | | | | | | | Reset by Court to 11/14/2023 01:30 PM - By agreement |
| 527 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 002-003 | Previous | | | | | | | Original Hearing Date: 10/31/2023 01:30 PM |
| 528 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 003-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |

**EXHIBIT CAS-10 | p. 16**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 004-001 | Previous | 2023-08-16 | 10:30 AM | Hearing | GC-C1055 | Brennan, Amber | | Cancelled; Other |
| 530 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 004-002 | Previous | | | | | | | Date Updated: 06/16/2023 |
| 531 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 004-003 | Previous | | | | | | | Reset by Court to 08/16/2023 10:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 532 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 004-004 | Previous | | | | | | | Original Hearing Date: 08/16/2023 10:30 AM |
| 533 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 005-001 | Previous | 2023-08-08 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 07/25/2023 |
| 534 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 005-002 | Previous | | | | | | | Reset by Court to 08/08/2023 01:30 PM - Other |
| 535 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 005-003 | Previous | | | | | | | Original Hearing Date: 07/25/2023 01:30 PM |
| 536 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 006-001 | Previous | 2023-06-13 | 01:00 PM | Omnibus Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 537 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 007-001 | Previous | 2023-04-12 | 01:31 PM | Hearing | PSF 143 | Andow, Anna | | Cancelled; Other |
| 538 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 008-001 | Previous | 2023-04-03 | 09:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held Off the Record | |
| 539 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 009-001 | Previous | 2023-02-22 | 10:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | Held Off the Record | |
| 540 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 010-001 | Previous | 2023-01-27 | 01:30 PM | First Appearance | PSF 143 | Brandt, Gina M. | Held On the Record | |
| 541 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 011-001 | Previous | 2023-01-19 | 01:31 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 542 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 012-001 | Previous | 2022-12-22 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | Held Off the Record | |
| 543 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 013-001 | Previous | 2022-11-03 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | Held Off the Record | |
| 544 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 014-001 | Previous | 2022-10-18 | 02:00 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | Date Updated: 10/07/2022 |
| 545 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 014-002 | Previous | | | | | | | Reset by Court to 10/18/2022 02:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 546 | 27-CR-22-18776 | AMY LOUISE LILLEVOLD | 014-003 | Previous | | | | | | | Original Hearing Date: 10/18/2022 02:00 PM |
| 547 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-001 | Previous | 2023-12-11 | 02:30 PM | Hearing | GC-C957 | Andow, Anna | Held On the Record | Date Updated: 10/25/2023 |
| 548 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-002 | Previous | | | | | | | Continued to 12/11/2023 02:30 PM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 549 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-003 | Previous | | | | | | | Date Updated: 08/25/2023 |
| 550 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-004 | Previous | | | | | | | Continued to 10/26/2023 08:00 AM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 551 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-005 | Previous | | | | | | | Date Updated: 08/03/2023 |
| 552 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-006 | Previous | | | | | | | Reset by Court to 09/21/2023 08:00 AM - Other |
| 553 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-007 | Previous | | | | | | | Date Updated: 07/19/2023 |
| 554 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-008 | Previous | | | | | | | Reset by Court to 08/04/2023 08:00 AM - Other |
| 555 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-009 | Previous | | | | | | | Date Updated: 04/05/2023 |
| 556 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-010 | Previous | | | | | | | Continued to 07/31/2023 08:30 AM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 557 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-011 | Previous | | | | | | | Date Updated: 03/23/2023 |
| 558 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-012 | Previous | | | | | | | Reset by Court to 05/09/2023 02:30 PM - Other |
| 559 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-013 | Previous | | | | | | | Date Updated: 03/15/2023 |
| 560 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-014 | Previous | | | | | | | Reset by Court to 05/12/2023 02:00 PM - Other |
| 561 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-015 | Previous | | | | | | | Date Updated: 01/26/2023 |

**EXHIBIT CAS-10 | p. 17**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-016 | Previous | | | | | | | Reset by Court to 03/28/2023 09:30 AM - By agreement |
| 563 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 001-017 | Previous | | | | | | | Original Hearing Date: 01/26/2023 09:00 AM |
| 564 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 002-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 565 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 003-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 08/25/2023 |
| 566 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 003-002 | Previous | | | | | | | Continued to 10/24/2023 01:30 PM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 567 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 003-003 | Previous | | | | | | | Original Hearing Date: 09/19/2023 01:30 PM |
| 568 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 004-001 | Previous | 2023-08-01 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 07/18/2023 |
| 569 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 004-002 | Previous | | | | | | | Continued to 08/01/2023 01:30 PM - By agreement - NUNN, ANGELIC DENISE |
| 570 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 004-003 | Previous | | | | | | | Original Hearing Date: 07/18/2023 01:30 PM |
| 571 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 005-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 572 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 006-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 01/24/2023 |
| 573 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 006-002 | Previous | | | | | | | Reset by Court to 03/14/2023 01:30 PM - By agreement |
| 574 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 006-003 | Previous | | | | | | | Original Hearing Date: 01/24/2023 01:30 PM |
| 575 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 007-001 | Previous | 2022-10-26 | 01:30 PM | Omnibus Hearing | GC-C1353 | Andow, Anna | Held On the Record | Date Updated: 09/23/2022 |
| 576 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 007-002 | Previous | | | | | | | Reset by Court to 10/26/2022 01:30 PM - Judge Unavailable |
| 577 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 007-003 | Previous | | | | | | | Original Hearing Date: 09/26/2022 01:30 PM |
| 578 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 008-001 | Previous | 2022-09-06 | 01:00 PM | Hearing | GC-C1057 | Andow, Anna | Held Off the Record | |
| 579 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 009-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 580 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 010-001 | Previous | 2022-07-06 | 02:00 PM | Hearing | GC-C1355 | Andow, Anna | Held Off the Record | |
| 581 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 011-001 | Previous | 2022-06-22 | 09:00 AM | Hearing | GC-C1355 | Andow, Anna | Held Off the Record | |
| 582 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 012-001 | Previous | 2022-05-04 | 01:00 PM | Omnibus Hearing | GC-C1059 | Andow, Anna | Held Off the Record | Date Updated: 04/11/2022 |
| 583 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 012-002 | Previous | | | | | | | Reset by Court to 05/04/2022 01:00 PM - By agreement |
| 584 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 012-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 585 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 013-001 | Previous | 2022-04-22 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | | Cancelled; Assigned in error |
| 586 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 014-001 | Previous | 2022-03-16 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held Off the Record | Date Updated: 03/15/2022 |
| 587 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 014-002 | Previous | | | | | | | Reset by Court to 03/16/2022 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 588 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 014-003 | Previous | | | | | | | Original Hearing Date: 03/16/2022 01:31 PM |
| 589 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 015-001 | Previous | 2022-03-14 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 590 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 016-001 | Previous | 2022-03-09 | 01:31 PM | Hearing | PSF 143 | Bartolomei, Luis | Held Off the Record | |
| 591 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 017-001 | Previous | 2022-01-27 | 09:00 AM | Hearing | GC-C1055 | Utley, Maximillia | Held Off the Record | |
| 592 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 018-001 | Previous | 2021-11-23 | 10:30 AM | Hearing | GC-C757 | Utley, Maximillia | Held Off the Record | |
| 593 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 019-001 | Previous | 2021-10-12 | 10:30 AM | Hearing | GC-C655 | Utley, Maximillia | Held Off the Record | |
| 594 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 020-001 | Previous | 2021-07-21 | 10:30 AM | Hearing | GC-C757 | Utley, Maximillia | Held Off the Record | |

**EXHIBIT CAS-10 | p. 18**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 021-001 | Previous | 2021-06-21 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | |
| 596 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 022-001 | Previous | 2021-06-08 | 10:00 AM | Hearing | GC-C1057 | Utley, Maximillia | Held Off the Record | |
| 597 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 023-001 | Previous | 2021-04-14 | 09:00 AM | Hearing | GC-C1353 | Chou, Marta M. | Held Off the Record | Date Updated: 04/09/2021 |
| 598 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 023-002 | Previous | | | | | | | Reset by Court to 04/14/2021 09:00 AM - By agreement |
| 599 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 023-003 | Previous | | | | | | | Original Hearing Date: 04/14/2021 09:00 AM |
| 600 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 024-001 | Previous | 2021-04-06 | 01:30 PM | First Appearance | PSF 143 | Thomas, Laura Marie | Held On the Record | |
| 601 | 27-CR-21-1977 | ANGELIC DENISE NUNN | 025-001 | Previous | 2021-03-25 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | |
| 602 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-001 | Previous | 2023-12-11 | 02:30 PM | Hearing | GC-C957 | Andow, Anna | Held On the Record | Date Updated: 10/25/2023 |
| 603 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-002 | Previous | | | | | | | Continued to 12/11/2023 02:30 PM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 604 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-003 | Previous | | | | | | | Date Updated: 08/25/2023 |
| 605 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-004 | Previous | | | | | | | Continued to 10/26/2023 08:00 AM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 606 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-005 | Previous | | | | | | | Date Updated: 08/03/2023 |
| 607 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-006 | Previous | | | | | | | Reset by Court to 09/21/2023 08:00 AM - Other |
| 608 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-007 | Previous | | | | | | | Date Updated: 07/19/2023 |
| 609 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-008 | Previous | | | | | | | Reset by Court to 08/04/2023 08:00 AM - Other |
| 610 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-009 | Previous | | | | | | | Date Updated: 04/05/2023 |
| 611 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-010 | Previous | | | | | | | Continued to 07/31/2023 08:30 AM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 612 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-011 | Previous | | | | | | | Date Updated: 03/23/2023 |
| 613 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-012 | Previous | | | | | | | Reset by Court to 05/09/2023 02:30 PM - Other |
| 614 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-013 | Previous | | | | | | | Date Updated: 03/15/2023 |
| 615 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-014 | Previous | | | | | | | Reset by Court to 05/12/2023 02:00 PM - Other |
| 616 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-015 | Previous | | | | | | | Date Updated: 01/26/2023 |
| 617 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-016 | Previous | | | | | | | Reset by Court to 03/28/2023 09:30 AM - By agreement |
| 618 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 001-017 | Previous | | | | | | | Original Hearing Date: 01/26/2023 09:00 AM |
| 619 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 002-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 620 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 003-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 08/25/2023 |
| 621 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 003-002 | Previous | | | | | | | Continued to 10/24/2023 01:30 PM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 622 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 003-003 | Previous | | | | | | | Original Hearing Date: 09/19/2023 01:30 PM |
| 623 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 004-001 | Previous | 2023-08-01 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 07/18/2023 |
| 624 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 004-002 | Previous | | | | | | | Continued to 08/01/2023 01:30 PM - Other - NUNN, ANGELIC DENISE |
| 625 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 004-003 | Previous | | | | | | | Original Hearing Date: 07/18/2023 01:30 PM |
| 626 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 005-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 627 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 006-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 01/24/2023 |

**EXHIBIT CAS-10 | p. 19**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 006-002 | Previous | | | | | | | Reset by Court to 03/14/2023 01:30 PM - By agreement |
| 629 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 006-003 | Previous | | | | | | | Original Hearing Date: 01/24/2023 01:30 PM |
| 630 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 007-001 | Previous | 2022-10-26 | 01:30 PM | Omnibus Hearing | GC-C1353 | Andow, Anna | Held On the Record | Date Updated: 09/23/2022 |
| 631 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 007-002 | Previous | | | | | | | Reset by Court to 10/26/2022 01:30 PM - Judge Unavailable |
| 632 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 007-003 | Previous | | | | | | | Original Hearing Date: 09/26/2022 01:30 PM |
| 633 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 008-001 | Previous | 2022-09-06 | 01:00 PM | Hearing | GC-C1057 | Andow, Anna | Held Off the Record | |
| 634 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 009-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 635 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 010-001 | Previous | 2022-07-06 | 02:00 PM | Hearing | GC-C1355 | Andow, Anna | Held Off the Record | |
| 636 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 011-001 | Previous | 2022-06-22 | 09:00 AM | Hearing | GC-C1355 | Andow, Anna | Held Off the Record | |
| 637 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 012-001 | Previous | 2022-05-04 | 01:00 PM | Hearing | GC-C1059 | Andow, Anna | Held Off the Record | Date Updated: 04/11/2022 |
| 638 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 012-002 | Previous | | | | | | | Reset by Court to 05/04/2022 01:00 PM - Judge Unavailable |
| 639 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 012-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 640 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 013-001 | Previous | 2022-04-22 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | | Cancelled; Assigned in error |
| 641 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 014-001 | Previous | 2022-03-16 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held Off the Record | Date Updated: 03/15/2022 |
| 642 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 014-002 | Previous | | | | | | | Reset by Court to 03/16/2022 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 643 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 014-003 | Previous | | | | | | | Original Hearing Date: 03/16/2022 01:31 PM |
| 644 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 015-001 | Previous | 2022-03-14 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 645 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 016-001 | Previous | 2022-03-09 | 01:31 PM | Hearing | PSF 143 | Bartolomei, Luis | Held Off the Record | |
| 646 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 017-001 | Previous | 2022-01-27 | 09:00 AM | Hearing | GC-C1055 | Utley, Maximillia | Held Off the Record | |
| 647 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 018-001 | Previous | 2021-11-23 | 10:30 AM | Hearing | GC-C757 | Utley, Maximillia | Held Off the Record | |
| 648 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 019-001 | Previous | 2021-10-12 | 10:30 AM | Hearing | GC-C655 | Utley, Maximillia | Held Off the Record | |
| 649 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 020-001 | Previous | 2021-07-21 | 10:30 AM | Hearing | GC-C757 | Utley, Maximillia | Held Off the Record | |
| 650 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 021-001 | Previous | 2021-06-21 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | |
| 651 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 022-001 | Previous | 2021-06-08 | 10:00 AM | Hearing | GC-C1057 | Utley, Maximillia | Held Off the Record | |
| 652 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 023-001 | Previous | 2021-04-14 | 09:00 AM | Hearing | GC-C1353 | Chou, Marta M. | Held Off the Record | Date Updated: 04/09/2021 |
| 653 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 023-002 | Previous | | | | | | | Reset by Court to 04/14/2021 09:00 AM - By agreement |
| 654 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 023-003 | Previous | | | | | | | Original Hearing Date: 04/14/2021 09:00 AM |
| 655 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 024-001 | Previous | 2021-04-06 | 01:30 PM | First Appearance | PSF 143 | Thomas, Laura Marie | Held On the Record | |
| 656 | 27-CR-21-1978 | ANGELIC DENISE NUNN | 025-001 | Previous | 2021-03-25 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 657 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-001 | Previous | 2023-12-11 | 02:30 PM | Sentencing | GC-C957 | Andow, Anna | Held On the Record | Date Updated: 10/25/2023 |
| 658 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-002 | Previous | | | | | | | Continued to 12/11/2023 02:30 PM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 659 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-003 | Previous | | | | | | | Date Updated: 08/25/2023 |
| 660 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-004 | Previous | | | | | | | Continued to 10/26/2023 08:00 AM - Other - NUNN, ANGELIC DENISE; State of Minnesota |

EXHIBIT CAS-10 | p. 20

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-005 | Previous | | | | | | | Date Updated: 08/03/2023 |
| 662 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-006 | Previous | | | | | | | Reset by Court to 09/21/2023 08:00 AM - Other |
| 663 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-007 | Previous | | | | | | | Date Updated: 07/19/2023 |
| 664 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-008 | Previous | | | | | | | Reset by Court to 08/04/2023 08:00 AM - Other |
| 665 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-009 | Previous | | | | | | | Date Updated: 04/05/2023 |
| 666 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-010 | Previous | | | | | | | Continued to 07/31/2023 08:30 AM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 667 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-011 | Previous | | | | | | | Date Updated: 03/23/2023 |
| 668 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-012 | Previous | | | | | | | Reset by Court to 05/09/2023 02:30 PM - Other |
| 669 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-013 | Previous | | | | | | | Date Updated: 03/23/2023 |
| 670 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-014 | Previous | | | | | | | Reset by Court to 05/09/2023 02:30 PM - Other |
| 671 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-015 | Previous | | | | | | | Date Updated: 03/15/2023 |
| 672 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-016 | Previous | | | | | | | Reset by Court to 05/12/2023 02:00 PM - Other |
| 673 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-017 | Previous | | | | | | | Date Updated: 01/26/2023 |
| 674 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-018 | Previous | | | | | | | Reset by Court to 03/28/2023 09:30 AM - By agreement |
| 675 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 001-019 | Previous | | | | | | | Original Hearing Date: 01/26/2023 09:00 AM |
| 676 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 002-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 677 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 003-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 08/25/2023 |
| 678 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 003-002 | Previous | | | | | | | Continued to 10/24/2023 01:30 PM - Other - NUNN, ANGELIC DENISE; State of Minnesota |
| 679 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 003-003 | Previous | | | | | | | Original Hearing Date: 09/19/2023 01:30 PM |
| 680 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 004-001 | Previous | 2023-08-01 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 07/18/2023 |
| 681 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 004-002 | Previous | | | | | | | Continued to 08/01/2023 01:30 PM - By agreement - NUNN, ANGELIC DENISE |
| 682 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 004-003 | Previous | | | | | | | Original Hearing Date: 07/18/2023 01:30 PM |
| 683 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 005-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 684 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 006-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 01/24/2023 |
| 685 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 006-002 | Previous | | | | | | | Reset by Court to 03/14/2023 01:30 PM - By agreement |
| 686 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 006-003 | Previous | | | | | | | Original Hearing Date: 01/24/2023 01:30 PM |
| 687 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 007-001 | Previous | 2022-10-26 | 01:30 PM | First Appearance | GC-C1353 | Andow, Anna | Held On the Record | Date Updated: 10/26/2022 |
| 688 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 007-002 | Previous | | | | | | | Reset by Court to 10/26/2022 01:30 PM - By agreement |
| 689 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 007-003 | Previous | | | | | | | Date Updated: 10/10/2022 |
| 690 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 007-004 | Previous | | | | | | | Reset by Court to 11/15/2022 02:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 691 | 27-CR-22-20033 | ANGELIC DENISE NUNN | 007-005 | Previous | | | | | | | Original Hearing Date: 11/15/2022 02:00 PM |
| 692 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-001 | Upcoming | 2024-05-23 | 11:30 AM | Hearing | GC-TBD | Chou, Marta M. | | |
| 693 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-001 | Previous | 2023-12-11 | 02:30 PM | Sentencing | GC-C957 | Andow, Anna | Held On the Record | Date Updated: 10/25/2023 |

EXHIBIT CAS-10 | p. 21

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-002 | Previous | | | | | | | Continued to 12/11/2023 02:30 PM - Other - SCHAEFER, ANGELIC DENISE; State of Minnesota |
| 695 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-003 | Previous | | | | | | | Date Updated: 08/25/2023 |
| 696 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-004 | Previous | | | | | | | Continued to 10/26/2023 08:00 AM - Other - SCHAEFER, ANGELIC DENISE; State of Minnesota |
| 697 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-005 | Previous | | | | | | | Date Updated: 08/03/2023 |
| 698 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-006 | Previous | | | | | | | Reset by Court to 09/21/2023 08:00 AM - Other |
| 699 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-007 | Previous | | | | | | | Date Updated: 07/19/2023 |
| 700 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-008 | Previous | | | | | | | Reset by Court to 08/04/2023 08:00 AM - Other |
| 701 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-009 | Previous | | | | | | | Date Updated: 04/05/2023 |
| 702 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-010 | Previous | | | | | | | Continued to 07/31/2023 08:30 AM - Other - SCHAEFER, ANGELIC DENISE; State of Minnesota |
| 703 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-011 | Previous | | | | | | | Date Updated: 03/23/2023 |
| 704 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-012 | Previous | | | | | | | Reset by Court to 05/09/2023 02:30 PM - Other |
| 705 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-013 | Previous | | | | | | | Date Updated: 03/23/2023 |
| 706 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-014 | Previous | | | | | | | Reset by Court to 05/10/2023 02:30 PM - Other |
| 707 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-015 | Previous | | | | | | | Date Updated: 03/15/2023 |
| 708 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-016 | Previous | | | | | | | Reset by Court to 05/12/2023 02:00 PM - Other |
| 709 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-017 | Previous | | | | | | | Date Updated: 01/26/2023 |
| 710 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-018 | Previous | | | | | | | Reset by Court to 03/28/2023 09:30 AM - By agreement |
| 711 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 001-019 | Previous | | | | | | | Original Hearing Date: 01/26/2023 09:00 AM |
| 712 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 002-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 713 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 003-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 08/25/2023 |
| 714 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 003-002 | Previous | | | | | | | Continued to 10/24/2023 01:30 PM - Other - SCHAEFER, ANGELIC DENISE; State of Minnesota |
| 715 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 003-003 | Previous | | | | | | | Original Hearing Date: 09/19/2023 01:30 PM |
| 716 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 004-001 | Previous | 2023-08-01 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 07/18/2023 |
| 717 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 004-002 | Previous | | | | | | | Continued to 08/01/2023 01:30 PM - By agreement - SCHAEFER, ANGELIC DENISE |
| 718 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 004-003 | Previous | | | | | | | Original Hearing Date: 07/18/2023 01:30 PM |
| 719 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 005-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 01/24/2023 |
| 720 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 006-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 01/24/2023 |
| 721 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 006-002 | Previous | | | | | | | Reset by Court to 03/14/2023 01:30 PM - By agreement |
| 722 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 006-003 | Previous | | | | | | | Original Hearing Date: 01/24/2023 01:30 PM |
| 723 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 007-001 | Previous | 2022-10-26 | 01:30 PM | Omnibus Hearing | GC-C1353 | Andow, Anna | Held On the Record | Date Updated: 09/23/2022 |
| 724 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 007-002 | Previous | | | | | | | Reset by Court to 10/26/2022 01:30 PM - Judge Unavailable |
| 725 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 007-003 | Previous | | | | | | | Original Hearing Date: 09/26/2022 01:30 PM |
| 726 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 008-001 | Previous | 2022-09-06 | 01:00 PM | Hearing | GC-C1057 | Andow, Anna | Held Off the Record | |

EXHIBIT CAS-10 | p. 22

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 009-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 728 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 010-001 | Previous | 2022-07-06 | 02:00 PM | Hearing | GC-C1355 | Andow, Anna | Held Off the Record | |
| 729 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 011-001 | Previous | 2022-06-22 | 09:00 AM | Hearing | GC-C1355 | Andow, Anna | Held Off the Record | |
| 730 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 012-001 | Previous | 2022-05-04 | 01:00 PM | Hearing | GC-C1059 | Andow, Anna | Held Off the Record | Date Updated: 04/11/2022 |
| 731 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 012-002 | Previous | | | | | | | Reset by Court to 05/04/2022 01:00 PM - Judge Unavailable |
| 732 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 012-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 733 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 013-001 | Previous | 2022-04-22 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | | Cancelled; Assigned in error |
| 734 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 014-001 | Previous | 2022-03-16 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held Off the Record | Date Updated: 03/15/2022 |
| 735 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 014-002 | Previous | | | | | | | Reset by Court to 03/16/2022 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 736 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 014-003 | Previous | | | | | | | Original Hearing Date: 03/16/2022 01:31 PM |
| 737 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 015-001 | Previous | 2022-03-14 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 738 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 016-001 | Previous | 2022-03-09 | 01:31 PM | Hearing | PSF 143 | Bartolomei, Luis | Held Off the Record | |
| 739 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 017-001 | Previous | 2022-01-27 | 09:00 AM | Hearing | GC-C1055 | Utley, Maximillia | Held Off the Record | |
| 740 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 018-001 | Previous | 2021-11-23 | 10:30 AM | Hearing | GC-C757 | Utley, Maximillia | Held Off the Record | |
| 741 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 019-001 | Previous | 2021-10-12 | 10:30 AM | Hearing | GC-C655 | Utley, Maximillia | Held Off the Record | |
| 742 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 020-001 | Previous | 2021-07-21 | 10:30 AM | Hearing | GC-C757 | Utley, Maximillia | Held Off the Record | |
| 743 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 021-001 | Previous | 2021-07-21 | 10:30 AM | Hearing | GC-C757 | Utley, Maximillia | | Cancelled; Other |
| 744 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 022-001 | Previous | 2021-07-19 | 09:00 AM | Omnibus Hearing | GC-C757 | Utley, Maximillia | | Cancelled; Other |
| 745 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 023-001 | Previous | 2021-06-21 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | |
| 746 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 024-001 | Previous | 2021-06-08 | 10:00 AM | Hearing | GC-C1057 | Utley, Maximillia | Held Off the Record | |
| 747 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 025-001 | Previous | 2021-04-14 | 09:00 AM | Hearing | GC-C1353 | Chou, Marta M. | Held Off the Record | Date Updated: 02/01/2021 |
| 748 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 025-002 | Previous | | | | | | | Reset by Court to 04/14/2021 09:00 AM - By agreement |
| 749 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 025-003 | Previous | | | | | | | Date Updated: 12/18/2020 |
| 750 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 025-004 | Previous | | | | | | | Continued to 02/02/2021 11:15 AM - Defendant Request - SCHAEFER, ANGELIC DENISE |
| 751 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 025-005 | Previous | | | | | | | Original Hearing Date: 12/15/2020 09:30 AM |
| 752 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 026-001 | Previous | 2020-11-16 | 03:31 PM | Hearing | PSF 143 | Fellman, Todd | Held Off the Record | |
| 753 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 027-001 | Previous | 2020-10-01 | 01:31 PM | Hearing | PSF 143 | Fellman, Todd | Held Off the Record | |
| 754 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 028-001 | Previous | 2020-06-24 | 01:30 PM | Hearing | GC-C1655 | Chou, Marta M. | Held Off the Record | Date Updated: 06/02/2020 |
| 755 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 028-002 | Previous | | | | | | | Reset by Court to 06/24/2020 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 756 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 028-003 | Previous | | | | | | | Date Updated: 04/30/2020 |
| 757 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 028-004 | Previous | | | | | | | Continued to 06/24/2020 01:30 PM - By agreement - SCHAEFER, ANGELIC DENISE |
| 758 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 028-005 | Previous | | | | | | | Original Hearing Date: 05/04/2020 01:30 PM |
| 759 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 029-001 | Previous | 2020-03-18 | 01:30 PM | First Appearance | PSF 143 | Moore, James | Held On the Record | |

EXHIBIT CAS-10 | p. 23

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 030-001 | Previous | 2020-03-18 | 01:30 PM | First Appearance | PSF 142 | Fellman, Todd | | Cancelled; Assigned in error |
| 761 | 27-CR-20-3244 | ANGELIC DENISE SCHAEFER | 031-001 | Previous | 2020-03-05 | 01:30 PM | First Appearance | PSF 143 | Lamas, Carolina A. | Held On the Record | |
| 762 | 27-CR-19-22615 | ANNE MARIE RILEY | 001-001 | Previous | 2024-01-25 | 01:30 PM | Hearing | Brookdale 221 | Robiner, Susan | | Cancelled; Other |
| 763 | 27-CR-19-22615 | ANNE MARIE RILEY | 001-002 | Previous | | | | | | | Date Updated: 12/22/2023 |
| 764 | 27-CR-19-22615 | ANNE MARIE RILEY | 001-003 | Previous | | | | | | | Continued to 01/25/2024 01:30 PM - Judge Removal - RILEY, ANNE MARIE |
| 765 | 27-CR-19-22615 | ANNE MARIE RILEY | 001-004 | Previous | | | | | | | Original Hearing Date: 01/18/2024 01:30 PM |
| 766 | 27-CR-19-22615 | ANNE MARIE RILEY | 002-001 | Previous | 2024-01-16 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 767 | 27-CR-19-22615 | ANNE MARIE RILEY | 003-001 | Previous | 2023-12-07 | 01:30 PM | Hearing | Brookdale 221 | Piper, David L. | | Cancelled; Other |
| 768 | 27-CR-19-22615 | ANNE MARIE RILEY | 003-002 | Previous | | | | | | | Date Updated: 11/21/2023 |
| 769 | 27-CR-19-22615 | ANNE MARIE RILEY | 003-003 | Previous | | | | | | | Reset by Court to 12/07/2023 01:30 PM - Other |
| 770 | 27-CR-19-22615 | ANNE MARIE RILEY | 003-004 | Previous | | | | | | | Date Updated: 11/07/2023 |
| 771 | 27-CR-19-22615 | ANNE MARIE RILEY | 003-005 | Previous | | | | | | | Reset by Court to 11/30/2023 09:15 AM - Other |
| 772 | 27-CR-19-22615 | ANNE MARIE RILEY | 003-006 | Previous | | | | | | | Original Hearing Date: 11/16/2023 09:15 AM |
| 773 | 27-CR-19-22615 | ANNE MARIE RILEY | 004-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 774 | 27-CR-19-22615 | ANNE MARIE RILEY | 005-001 | Previous | 2023-12-04 | 02:30 PM | Motion Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 775 | 27-CR-19-22615 | ANNE MARIE RILEY | 006-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 776 | 27-CR-19-22615 | ANNE MARIE RILEY | 007-001 | Previous | 2023-11-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 777 | 27-CR-19-22615 | ANNE MARIE RILEY | 008-001 | Previous | 2023-08-31 | 10:15 AM | Hearing | Brookdale 221 | Robben, Patrick D. | Held On the Record | |
| 778 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-001 | Previous | 2020-10-15 | 02:30 PM | Hearing | Brookdale 228 | Robben, Patrick D. | Held Off the Record | Date Updated: 08/21/2020 |
| 779 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-002 | Previous | | | | | | | Reset by Court to 10/15/2020 02:30 PM - Other |
| 780 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-003 | Previous | | | | | | | Date Updated: 05/11/2020 |
| 781 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-004 | Previous | | | | | | | Reset by Court to 09/17/2020 09:15 AM - Other |
| 782 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-005 | Previous | | | | | | | Date Updated: 03/19/2020 |
| 783 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-006 | Previous | | | | | | | Reset by Court to 06/11/2020 09:15 AM - Other |
| 784 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-007 | Previous | | | | | | | Date Updated: 01/15/2020 |
| 785 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-008 | Previous | | | | | | | Continued to 03/26/2020 09:15 AM - Defendant Request - RILEY, ANNE MARIE |
| 786 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-009 | Previous | | | | | | | Date Updated: 12/31/2019 |
| 787 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-010 | Previous | | | | | | | Reset by Court to 01/16/2020 09:15 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 788 | 27-CR-19-22615 | ANNE MARIE RILEY | 009-011 | Previous | | | | | | | Original Hearing Date: 01/16/2020 09:00 AM |
| 789 | 27-CR-19-22615 | ANNE MARIE RILEY | 010-001 | Previous | 2019-10-31 | 09:15 AM | Hearing | Brookdale 221 | Robben, Patrick D. | Held Off the Record | |
| 790 | 27-CR-20-10049 | Beyonce Porshae Brown | 001-001 | Previous | 2023-10-26 | 08:30 AM | Hearing | Brookdale 221 | Conroy, Lois R. | | Cancelled; Other |
| 791 | 27-CR-20-10049 | Beyonce Porshae Brown | 001-002 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 792 | 27-CR-20-10049 | Beyonce Porshae Brown | 001-003 | Previous | | | | | | | Reset by Court to 10/26/2023 08:30 AM - Other |

24

**EXHIBIT CAS-10 | p. 24**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 27-CR-20-10049 | Beyonce Porshae Brown | 001-004 | Previous | | | | | | | Date Updated: 07/11/2023 |
| 794 | 27-CR-20-10049 | Beyonce Porshae Brown | 001-005 | Previous | | | | | | | Reset by Court to 09/14/2023 08:30 AM - Other |
| 795 | 27-CR-20-10049 | Beyonce Porshae Brown | 001-006 | Previous | | | | | | | Original Hearing Date: 09/07/2023 08:30 AM |
| 796 | 27-CR-20-10049 | Beyonce Porshae Brown | 002-001 | Previous | 2023-10-17 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 797 | 27-CR-20-10049 | Beyonce Porshae Brown | 003-001 | Previous | 2023-09-05 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 07/11/2023 |
| 798 | 27-CR-20-10049 | Beyonce Porshae Brown | 003-002 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - Other |
| 799 | 27-CR-20-10049 | Beyonce Porshae Brown | 003-003 | Previous | | | | | | | Original Hearing Date: 08/29/2023 01:30 PM |
| 800 | 27-CR-20-10049 | Beyonce Porshae Brown | 004-001 | Previous | 2023-07-05 | 09:30 AM | Hearing | Brookdale 221 | Magill, Francis J. | Held On the Record | |
| 801 | 27-CR-20-10049 | Beyonce Porshae Brown | 005-001 | Previous | 2023-05-24 | 09:15 AM | Hearing | Brookdale 221 | Robiner, Susan | Held Off the Record | Date Updated: 03/28/2023 |
| 802 | 27-CR-20-10049 | Beyonce Porshae Brown | 005-002 | Previous | | | | | | | Reset by Court to 05/24/2023 09:15 AM - Other |
| 803 | 27-CR-20-10049 | Beyonce Porshae Brown | 005-003 | Previous | | | | | | | Original Hearing Date: 04/04/2023 09:15 AM |
| 804 | 27-CR-20-10049 | Beyonce Porshae Brown | 006-001 | Previous | 2023-05-16 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 805 | 27-CR-20-10049 | Beyonce Porshae Brown | 007-001 | Previous | 2023-03-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 806 | 27-CR-20-10049 | Beyonce Porshae Brown | 008-001 | Previous | 2023-01-26 | 08:30 AM | Pre-trial | Brookdale 221 | Janisch, Karen A. | Held On the Record | |
| 807 | 27-CR-20-10049 | Beyonce Porshae Brown | 009-001 | Previous | 2022-12-29 | 09:30 AM | Hearing | Brookdale 221 | Robben, Patrick D. | Held On the Record | |
| 808 | 27-CR-20-10049 | Beyonce Porshae Brown | 010-001 | Previous | 2022-10-26 | 10:15 AM | Hearing | Brookdale 221 | Piper, David L. | Held Off the Record | Date Updated: 06/13/2022 |
| 809 | 27-CR-20-10049 | Beyonce Porshae Brown | 010-002 | Previous | | | | | | | Reset by Court to 10/26/2022 10:15 AM - Other |
| 810 | 27-CR-20-10049 | Beyonce Porshae Brown | 010-003 | Previous | | | | | | | Date Updated: 05/27/2022 |
| 811 | 27-CR-20-10049 | Beyonce Porshae Brown | 010-004 | Previous | | | | | | | Reset by Court to 10/26/2022 09:00 AM - Other |
| 812 | 27-CR-20-10049 | Beyonce Porshae Brown | 010-005 | Previous | | | | | | | Original Hearing Date: 06/29/2022 10:15 AM |
| 813 | 27-CR-20-10049 | Beyonce Porshae Brown | 011-001 | Previous | 2021-11-23 | 10:30 AM | Hearing | Brookdale 221 | Conroy, Lois R. | Held Off the Record | |
| 814 | 27-CR-20-10049 | Beyonce Porshae Brown | 012-001 | Previous | 2021-05-05 | 10:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held Off the Record | |
| 815 | 27-CR-20-10049 | Beyonce Porshae Brown | 013-001 | Previous | 2021-02-24 | 09:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held Off the Record | Date Updated: 12/29/2020 |
| 816 | 27-CR-20-10049 | Beyonce Porshae Brown | 013-002 | Previous | | | | | | | Reset by Court to 02/24/2021 09:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 817 | 27-CR-20-10049 | Beyonce Porshae Brown | 013-003 | Previous | | | | | | | Original Hearing Date: 02/24/2021 09:30 AM |
| 818 | 27-CR-20-10049 | Beyonce Porshae Brown | 014-001 | Previous | 2020-11-24 | 10:30 AM | Hearing | Brookdale 221 | Robiner, Susan | Held Off the Record | Date Updated: 09/11/2020 |
| 819 | 27-CR-20-10049 | Beyonce Porshae Brown | 014-002 | Previous | | | | | | | Reset by Court to 11/24/2020 10:30 AM - Other |
| 820 | 27-CR-20-10049 | Beyonce Porshae Brown | 014-003 | Previous | | | | | | | Date Updated: 05/12/2020 |
| 821 | 27-CR-20-10049 | Beyonce Porshae Brown | 014-004 | Previous | | | | | | | Reset by Court to 11/24/2020 09:15 AM - Other |
| 822 | 27-CR-20-10049 | Beyonce Porshae Brown | 014-005 | Previous | | | | | | | Original Hearing Date: 06/09/2020 01:30 PM |
| 823 | 27-CR-20-8575 | Bisharo Jama Noor | 001-001 | Upcoming | 2024-10-08 | 01:30 PM | Review Hearing | | | | |
| 824 | 27-CR-20-8575 | Bisharo Jama Noor | 001-001 | Previous | 2024-04-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 825 | 27-CR-20-8575 | Bisharo Jama Noor | 002-001 | Previous | 2023-10-10 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Waived |

**EXHIBIT CAS-10 | p. 25**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | 27-CR-20-8575 | Bisharo Jama Noor | 003-001 | Previous | 2023-07-11 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 827 | 27-CR-20-8575 | Bisharo Jama Noor | 004-001 | Previous | 2023-06-20 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 828 | 27-CR-20-8575 | Bisharo Jama Noor | 005-001 | Previous | 2023-05-30 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 829 | 27-CR-20-8575 | Bisharo Jama Noor | 006-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 830 | 27-CR-20-8575 | Bisharo Jama Noor | 007-001 | Previous | 2023-05-09 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 831 | 27-CR-20-8575 | Bisharo Jama Noor | 008-001 | Previous | 2023-04-25 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 832 | 27-CR-20-8575 | Bisharo Jama Noor | 009-001 | Previous | 2023-04-11 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 03/20/2023 |
| 833 | 27-CR-20-8575 | Bisharo Jama Noor | 009-002 | Previous | | | | | | | Reset by Court to 04/11/2023 01:30 PM - Other |
| 834 | 27-CR-20-8575 | Bisharo Jama Noor | 009-003 | Previous | | | | | | | Original Hearing Date: 03/21/2023 01:30 PM |
| 835 | 27-CR-20-8575 | Bisharo Jama Noor | 010-001 | Previous | 2023-03-30 | 09:15 AM | Hearing | GC-C659 | Hoyos, Juan | | Cancelled; Other |
| 836 | 27-CR-20-8575 | Bisharo Jama Noor | 011-001 | Previous | 2023-02-16 | 01:30 PM | Hearing | PSF 141 | Caligiuri, Hilary L. | Held On the Record | |
| 837 | 27-CR-20-8575 | Bisharo Jama Noor | 012-001 | Previous | 2022-06-21 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 838 | 27-CR-20-8575 | Bisharo Jama Noor | 013-001 | Previous | 2022-05-10 | 09:00 AM | Hearing | GC-C657 | Hoyos, Juan | | Cancelled; Other |
| 839 | 27-CR-20-8575 | Bisharo Jama Noor | 014-001 | Previous | 2022-05-03 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 840 | 27-CR-20-8575 | Bisharo Jama Noor | 015-001 | Previous | 2022-03-14 | 09:00 AM | Jury Trial | GC-C653 | Hoyos, Juan | | Cancelled; Other |
| 841 | 27-CR-20-8575 | Bisharo Jama Noor | 016-001 | Previous | 2022-02-18 | 02:30 PM | Hearing | GC-C653 | Hoyos, Juan | Held On the Record | Date Updated: 12/28/2021 |
| 842 | 27-CR-20-8575 | Bisharo Jama Noor | 016-002 | Previous | | | | | | | Reset by Court to 02/18/2022 02:30 PM - Judge Unavailable |
| 843 | 27-CR-20-8575 | Bisharo Jama Noor | 016-003 | Previous | | | | | | | Original Hearing Date: 01/10/2022 01:30 PM |
| 844 | 27-CR-20-8575 | Bisharo Jama Noor | 017-001 | Previous | 2021-10-28 | 11:00 AM | Omnibus Hearing | GC-C655 | Holton Dimick, Martha Anne | Held On the Record | |
| 845 | 27-CR-20-8575 | Bisharo Jama Noor | 018-001 | Previous | 2021-10-25 | 01:30 PM | Hearing | GC-C655 | Holton Dimick, Martha Anne | Held Off the Record | |
| 846 | 27-CR-20-8575 | Bisharo Jama Noor | 019-001 | Previous | 2021-08-24 | 01:00 PM | Hearing | | | Held Off the Record | Date Updated: 08/13/2021 |
| 847 | 27-CR-20-8575 | Bisharo Jama Noor | 019-002 | Previous | | | | | | | Reset by Court to 08/24/2021 01:00 PM - Other |
| 848 | 27-CR-20-8575 | Bisharo Jama Noor | 019-003 | Previous | | | | | | | Original Hearing Date: 08/24/2021 01:00 PM |
| 849 | 27-CR-20-8575 | Bisharo Jama Noor | 020-001 | Previous | 2021-08-09 | 09:00 AM | Omnibus Hearing | GC-C653 | Holton Dimick, Martha Anne | Held Off the Record | |
| 850 | 27-CR-20-8575 | Bisharo Jama Noor | 021-001 | Previous | 2021-07-26 | 09:00 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | Held Off the Record | Date Updated: 07/23/2021 |
| 851 | 27-CR-20-8575 | Bisharo Jama Noor | 021-002 | Previous | | | | | | | Reset by Court to 07/26/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 852 | 27-CR-20-8575 | Bisharo Jama Noor | 021-003 | Previous | | | | | | | Original Hearing Date: 07/26/2021 09:00 AM |
| 853 | 27-CR-20-8575 | Bisharo Jama Noor | 022-001 | Previous | 2021-03-15 | 02:00 PM | Omnibus Hearing | GC-C1653 | Holton Dimick, Martha Anne | Held Off the Record | |
| 854 | 27-CR-20-8575 | Bisharo Jama Noor | 023-001 | Previous | 2021-03-09 | 02:00 PM | Omnibus Hearing | GC-C657 | Holton Dimick, Martha Anne | Held On the Record | |
| 855 | 27-CR-20-8575 | Bisharo Jama Noor | 024-001 | Previous | 2021-02-09 | 10:00 AM | Omnibus Hearing | GC-C653 | Holton Dimick, Martha Anne | Held On the Record | |
| 856 | 27-CR-20-8575 | Bisharo Jama Noor | 025-001 | Previous | 2021-02-01 | 01:30 PM | Omnibus Hearing | GC-C1456 | Holton Dimick, Martha Anne | Held On the Record | |
| 857 | 27-CR-20-8575 | Bisharo Jama Noor | 026-001 | Previous | 2021-01-22 | 01:30 PM | Hearing | PSF 141 | Quam, Jay | Held On the Record | |
| 858 | 27-CR-20-8575 | Bisharo Jama Noor | 027-001 | Previous | 2020-08-07 | 01:30 PM | Hearing | GC-C1059 | Engisch, Nicole A. | Held Off the Record | |

EXHIBIT CAS-10 | p. 26

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 27-CR-20-8575 | Bisharo Jama Noor | 028-001 | Previous | 2020-07-14 | 01:30 PM | Omnibus Hearing | GC-C1059 | Cahill, Peter A. | Held Off the Record | Date Updated: 06/22/2020 |
| 860 | 27-CR-20-8575 | Bisharo Jama Noor | 028-002 | Previous | | | | | | | Reset by Court to 07/14/2020 01:30 PM - Other |
| 861 | 27-CR-20-8575 | Bisharo Jama Noor | 028-003 | Previous | | | | | | | Date Updated: 05/05/2020 |
| 862 | 27-CR-20-8575 | Bisharo Jama Noor | 028-004 | Previous | | | | | | | Reset by Court to 07/14/2020 01:15 PM - Other |
| 863 | 27-CR-20-8575 | Bisharo Jama Noor | 028-005 | Previous | | | | | | | Original Hearing Date: 05/06/2020 11:00 AM |
| 864 | 27-CR-20-8575 | Bisharo Jama Noor | 029-001 | Previous | 2020-04-06 | 01:30 PM | First Appearance | PSF 141 | Holton Dimick, Martha Anne | Held On the Record | |
| 865 | 27-CR-21-7676 | Bisharo Jama Noor | 001-001 | Upcoming | 2024-10-08 | 01:30 PM | Review Hearing | | | | |
| 866 | 27-CR-21-7676 | Bisharo Jama Noor | 001-001 | Previous | 2024-04-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 867 | 27-CR-21-7676 | Bisharo Jama Noor | 002-001 | Previous | 2023-10-10 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Waived |
| 868 | 27-CR-21-7676 | Bisharo Jama Noor | 003-001 | Previous | 2023-07-11 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 869 | 27-CR-21-7676 | Bisharo Jama Noor | 004-001 | Previous | 2023-06-20 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 870 | 27-CR-21-7676 | Bisharo Jama Noor | 005-001 | Previous | 2023-05-30 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 871 | 27-CR-21-7676 | Bisharo Jama Noor | 006-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 872 | 27-CR-21-7676 | Bisharo Jama Noor | 007-001 | Previous | 2023-05-09 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 873 | 27-CR-21-7676 | Bisharo Jama Noor | 008-001 | Previous | 2023-04-25 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 874 | 27-CR-21-7676 | Bisharo Jama Noor | 009-001 | Previous | 2023-04-11 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Date Updated: 03/20/2023 |
| 875 | 27-CR-21-7676 | Bisharo Jama Noor | 009-002 | Previous | | | | | | | Reset by Court to 04/11/2023 01:30 PM - Other |
| 876 | 27-CR-21-7676 | Bisharo Jama Noor | 009-003 | Previous | | | | | | | Original Hearing Date: 03/21/2023 01:30 PM |
| 877 | 27-CR-21-7676 | Bisharo Jama Noor | 010-001 | Previous | 2023-03-30 | 09:15 AM | Hearing | GC-C659 | Hoyos, Juan | | Cancelled; Other |
| 878 | 27-CR-21-7676 | Bisharo Jama Noor | 011-001 | Previous | 2023-02-16 | 01:30 PM | Hearing | PSF 141 | Caligiuri, Hilary L. | Held On the Record | |
| 879 | 27-CR-21-7676 | Bisharo Jama Noor | 012-001 | Previous | 2022-06-21 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 880 | 27-CR-21-7676 | Bisharo Jama Noor | 013-001 | Previous | 2022-05-10 | 09:00 AM | Hearing | GC-C657 | Hoyos, Juan | | Cancelled; Other |
| 881 | 27-CR-21-7676 | Bisharo Jama Noor | 014-001 | Previous | 2022-05-03 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 882 | 27-CR-21-7676 | Bisharo Jama Noor | 015-001 | Previous | 2022-02-18 | 02:30 PM | Hearing | GC-C653 | Hoyos, Juan | Held On the Record | Date Updated: 12/28/2021 |
| 883 | 27-CR-21-7676 | Bisharo Jama Noor | 015-002 | Previous | | | | | | | Reset by Court to 02/18/2022 02:30 PM - Judge Unavailable |
| 884 | 27-CR-21-7676 | Bisharo Jama Noor | 015-003 | Previous | | | | | | | Original Hearing Date: 01/10/2022 01:30 PM |
| 885 | 27-CR-21-7676 | Bisharo Jama Noor | 016-001 | Previous | 2021-10-28 | 11:00 AM | Hearing | GC-C655 | Holton Dimick, Martha Anne | Held Off the Record | |
| 886 | 27-CR-21-7676 | Bisharo Jama Noor | 017-001 | Previous | 2021-10-25 | 01:30 PM | Hearing | GC-C655 | Holton Dimick, Martha Anne | Held Off the Record | |
| 887 | 27-CR-21-7676 | Bisharo Jama Noor | 018-001 | Previous | 2021-08-24 | 01:00 PM | Hearing | | | Held Off the Record | Date Updated: 08/13/2021 |
| 888 | 27-CR-21-7676 | Bisharo Jama Noor | 018-002 | Previous | | | | | | | Reset by Court to 08/24/2021 01:00 PM - Other |
| 889 | 27-CR-21-7676 | Bisharo Jama Noor | 018-003 | Previous | | | | | | | Original Hearing Date: 08/24/2021 01:00 PM |
| 890 | 27-CR-21-7676 | Bisharo Jama Noor | 019-001 | Previous | 2021-08-09 | 09:00 AM | Omnibus Hearing | GC-C653 | Holton Dimick, Martha Anne | Held Off the Record | |
| 891 | 27-CR-21-7676 | Bisharo Jama Noor | 020-001 | Previous | 2021-07-26 | 09:00 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | Held Off the Record | Date Updated: 07/23/2021 |

EXHIBIT CAS-10 | p. 27

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 27-CR-21-7676 | Bisharo Jama Noor | 020-002 | Previous | | | | | | | Reset by Court to 07/26/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 893 | 27-CR-21-7676 | Bisharo Jama Noor | 020-003 | Previous | | | | | | | Date Updated: 07/23/2021 |
| 894 | 27-CR-21-7676 | Bisharo Jama Noor | 020-004 | Previous | | | | | | | Reset by Court to 07/26/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 895 | 27-CR-21-7676 | Bisharo Jama Noor | 020-005 | Previous | | | | | | | Original Hearing Date: 07/26/2021 09:00 AM |
| 896 | 27-CR-21-7676 | Bisharo Jama Noor | 021-001 | Previous | 2021-05-06 | 01:31 PM | First Appearance | PSF 141 | Moreno, Daniel C. | Held On the Record | |
| 897 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | Upcoming | 2024-05-14 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | |
| 898 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | Upcoming | 2024-05-28 | 09:00 AM | Omnibus Hearing | GC-TBD | Chou, Marta M. | | |
| 899 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | Previous | 2024-03-11 | 01:30 PM | Hearing | PSF 143 | Hudleston, Sarah | Held On the Record | |
| 900 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | Previous | 2024-01-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 901 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 003-001 | Previous | 2023-07-20 | 10:30 AM | Hearing | GC-C1553 | Chou, Marta M. | | Cancelled; Other |
| 902 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 004-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 903 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 005-001 | Previous | 2023-06-08 | 01:30 PM | Hearing | PSF 143 | Piper, David L. | Held On the Record | |
| 904 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 006-001 | Previous | 2023-05-16 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 905 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 007-001 | Previous | 2023-03-13 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 906 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 008-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 907 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 009-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 908 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 010-001 | Previous | 2022-09-06 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 08/29/2022 |
| 909 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 010-002 | Previous | | | | | | | Continued to 09/06/2022 01:30 PM - Other - CRUTCHFIELD, BRITTANY LATESHA |
| 910 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 010-003 | Previous | | | | | | | Original Hearing Date: 08/30/2022 01:30 PM |
| 911 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 011-001 | Previous | 2022-08-16 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 912 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 012-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | |
| 913 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 013-001 | Previous | 2022-07-19 | 10:30 AM | Omnibus Hearing | GC-C1556 | Chou, Marta M. | Held On the Record | |
| 914 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 014-001 | Previous | 2022-07-11 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held On the Record | |
| 915 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 015-001 | Previous | 2022-07-08 | 11:30 AM | Hearing | GC-C1556 | Chou, Marta M. | | Cancelled; Other |
| 916 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 016-001 | Previous | 2022-06-28 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 917 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 017-001 | Previous | 2022-05-16 | 01:30 PM | Hearing | PSF 143 | Caligiuri, Hilary L. | Held On the Record | |
| 918 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 018-001 | Previous | 2022-05-09 | 09:00 AM | Hearing | GC-C1657 | Chou, Marta M. | Held Off the Record | |
| 919 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 019-001 | Previous | 2022-04-26 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 920 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 020-001 | Previous | 2021-11-22 | 01:30 PM | Omnibus Hearing | GC-C1556 | Chou, Marta M. | | Cancelled; Other |
| 921 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 021-001 | Previous | 2021-10-26 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 922 | 27-CR-21-19723 | BRITTANY LATESHA CRUTCHFIELD | 022-001 | Previous | 2021-10-25 | 01:30 PM | First Appearance | PSF 143 | Norris, Lyonel | Held On the Record | |
| 923 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | Upcoming | 2024-05-14 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | |
| 924 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | Upcoming | 2024-05-28 | 09:00 AM | Omnibus Hearing | GC-TBD | Chou, Marta M. | | |

**EXHIBIT CAS-10 | p. 28**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | Previous | 2024-03-11 | 01:30 PM | Hearing | PSF 143 | Hudleston, Sarah | Held On the Record | |
| 926 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | Previous | 2024-01-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 927 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 003-001 | Previous | 2023-07-20 | 10:30 AM | Hearing | GC-C1553 | Chou, Marta M. | | Cancelled; Other |
| 928 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 004-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 929 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 005-001 | Previous | 2023-06-08 | 01:30 PM | Hearing | PSF 143 | Piper, David L. | Held On the Record | |
| 930 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 006-001 | Previous | 2023-05-16 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 931 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 007-001 | Previous | 2023-03-13 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 932 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 008-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 933 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 009-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 934 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 010-001 | Previous | 2022-09-06 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 08/29/2022 |
| 935 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 010-002 | Previous | | | | | | | Continued to 09/06/2022 01:30 PM - Other - CRUTCHFIELD, BRITTANY LATESHA |
| 936 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 010-003 | Previous | | | | | | | Original Hearing Date: 08/30/2022 01:30 PM |
| 937 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 011-001 | Previous | 2022-08-16 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 938 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 012-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | |
| 939 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 013-001 | Previous | 2022-07-19 | 10:30 AM | Omnibus Hearing | GC-C1556 | Chou, Marta M. | Held On the Record | |
| 940 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 014-001 | Previous | 2022-07-11 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held On the Record | |
| 941 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 015-001 | Previous | 2022-07-08 | 11:30 AM | Hearing | GC-C1556 | Chou, Marta M. | | Cancelled; Other |
| 942 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 016-001 | Previous | 2022-06-28 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 943 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 017-001 | Previous | 2022-05-16 | 01:30 PM | Hearing | PSF 143 | Caligiuri, Hilary L. | Held On the Record | |
| 944 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 018-001 | Previous | 2022-05-09 | 09:00 AM | Hearing | GC-C1657 | Chou, Marta M. | Held Off the Record | |
| 945 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 019-001 | Previous | 2022-04-26 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 946 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 020-001 | Previous | 2022-03-14 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 947 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 021-001 | Previous | 2022-02-02 | 10:30 AM | Omnibus Hearing | GC-C1553 | Chou, Marta M. | Held On the Record | |
| 948 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 022-001 | Previous | 2022-01-31 | 01:30 PM | Hearing | PSF 143 | Thomas, Laura Marie | Held On the Record | |
| 949 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 023-001 | Previous | 2022-01-11 | 10:00 AM | Hearing | GC-C1553 | Chou, Marta M. | Held Off the Record | |
| 950 | 27-CR-21-23456 | BRITTANY LATESHA CRUTCHFIELD | 024-001 | Previous | 2021-12-22 | 01:30 PM | First Appearance | Ridgedale 323 | Norris, Lyonel | Held On the Record | |
| 951 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | Upcoming | 2024-05-14 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | |
| 952 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | Upcoming | 2024-05-28 | 09:00 AM | Omnibus Hearing | GC-TBD | Chou, Marta M. | | |
| 953 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 001-001 | Previous | 2024-03-11 | 01:30 PM | Hearing | PSF 143 | Hudleston, Sarah | Held On the Record | |
| 954 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 002-001 | Previous | 2024-01-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 955 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 003-001 | Previous | 2023-07-20 | 10:30 AM | Hearing | GC-C1553 | Chou, Marta M. | | Cancelled; Other |
| 956 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 004-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 957 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 005-001 | Previous | 2023-06-08 | 01:30 PM | Hearing | PSF 143 | Piper, David L. | Held On the Record | |

EXHIBIT CAS-10 | p. 29

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 958 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 006-001 | Previous | 2023-05-16 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 959 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 007-001 | Previous | 2023-03-13 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 960 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 008-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 961 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 009-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 962 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 010-001 | Previous | 2022-09-06 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 08/29/2022 |
| 963 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 010-002 | Previous | | | | | | | Continued to 09/06/2022 01:30 PM - Other - CRUTCHFIELD, BRITTANY LATESHA |
| 964 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 010-003 | Previous | | | | | | | Original Hearing Date: 08/30/2022 01:30 PM |
| 965 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 011-001 | Previous | 2022-08-16 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 966 | 27-CR-22-15550 | BRITTANY LATESHA CRUTCHFIELD | 012-001 | Previous | 2022-08-09 | 01:30 PM | First Appearance | PSF 143 | Chou, Marta M. | Held On the Record | |
| 967 | 27-CR-21-23628 | Carmen Bendu Greaves | 001-001 | Upcoming | 2024-09-03 | 01:30 PM | Review Hearing | | | | |
| 968 | 27-CR-21-23628 | Carmen Bendu Greaves | 001-001 | Previous | 2024-04-04 | 09:00 AM | Hearing | GC-C1756 | Scoggin, Paul | | Cancelled; Other |
| 969 | 27-CR-21-23628 | Carmen Bendu Greaves | 002-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 970 | 27-CR-21-23628 | Carmen Bendu Greaves | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 971 | 27-CR-21-23628 | Carmen Bendu Greaves | 004-001 | Previous | 2024-02-02 | 01:30 PM | Hearing | PSF 141 | Burdorf, Jean | Held On the Record | |
| 972 | 27-CR-21-23628 | Carmen Bendu Greaves | 005-001 | Previous | 2023-08-22 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 973 | 27-CR-21-23628 | Carmen Bendu Greaves | 006-001 | Previous | 2023-04-04 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 974 | 27-CR-21-23628 | Carmen Bendu Greaves | 007-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 975 | 27-CR-21-23628 | Carmen Bendu Greaves | 008-001 | Previous | 2023-01-17 | 01:30 PM | Probation Violation Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 976 | 27-CR-21-23628 | Carmen Bendu Greaves | 009-001 | Previous | 2022-07-15 | 01:00 PM | Probation Violation Hearing | GC-C1756 | Scoggin, Paul | | Cancelled; Other |
| 977 | 27-CR-21-23628 | Carmen Bendu Greaves | 010-001 | Previous | 2022-07-12 | 01:30 PM | Probation Violation Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 978 | 27-CR-21-23628 | Carmen Bendu Greaves | 011-001 | Previous | 2022-05-24 | 10:30 AM | Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | |
| 979 | 27-CR-21-23628 | Carmen Bendu Greaves | 012-001 | Previous | 2022-04-28 | 01:30 PM | Probation Violation Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 980 | 27-CR-21-23628 | Carmen Bendu Greaves | 013-001 | Previous | 2022-04-18 | 09:30 AM | Sentencing | GC-C1559 | Moreno, Daniel C. | Held On the Record | Date Updated: 03/22/2022 |
| 981 | 27-CR-21-23628 | Carmen Bendu Greaves | 013-002 | Previous | | | | | | | Reset by Court to 04/18/2022 09:30 AM - Other |
| 982 | 27-CR-21-23628 | Carmen Bendu Greaves | 013-003 | Previous | | | | | | | Date Updated: 03/21/2022 |
| 983 | 27-CR-21-23628 | Carmen Bendu Greaves | 013-004 | Previous | | | | | | | Reset by Court to 04/01/2022 11:30 AM - Judge Unavailable |
| 984 | 27-CR-21-23628 | Carmen Bendu Greaves | 013-005 | Previous | | | | | | | Original Hearing Date: 03/21/2022 01:30 PM |
| 985 | 27-CR-21-23628 | Carmen Bendu Greaves | 014-001 | Previous | 2022-02-28 | 11:00 AM | Pre-trial | GC-C1559 | Moreno, Daniel C. | Held On the Record | Date Updated: 02/25/2022 |
| 986 | 27-CR-21-23628 | Carmen Bendu Greaves | 014-002 | Previous | | | | | | | Reset by Court to 02/28/2022 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 987 | 27-CR-21-23628 | Carmen Bendu Greaves | 014-003 | Previous | | | | | | | Date Updated: 02/24/2022 |
| 988 | 27-CR-21-23628 | Carmen Bendu Greaves | 014-004 | Previous | | | | | | | Reset by Court to 02/28/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 989 | 27-CR-21-23628 | Carmen Bendu Greaves | 014-005 | Previous | | | | | | | Original Hearing Date: 02/28/2022 09:00 AM |
| 990 | 27-CR-21-23628 | Carmen Bendu Greaves | 015-001 | Previous | 2022-01-18 | 09:00 AM | Omnibus Hearing | GC-C1559 | Moreno, Daniel C. | Held On the Record | |

**EXHIBIT CAS-10 | p. 30**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | 27-CR-21-23628 | Carmen Bendu Greaves | 016-001 | Previous | 2021-12-23 | 02:30 PM | First Appearance | PSF 141 | Moreno, Daniel C. | Held On the Record | |
| 992 | 27-CR-22-7797 | Carmen Bendu Greaves | 001-001 | Upcoming | 2024-09-03 | 01:30 PM | Review Hearing | | | | |
| 993 | 27-CR-22-7797 | Carmen Bendu Greaves | 001-001 | Previous | 2024-04-04 | 09:00 AM | Hearing | GC-C1756 | Scoggin, Paul | | Cancelled; Other |
| 994 | 27-CR-22-7797 | Carmen Bendu Greaves | 002-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 995 | 27-CR-22-7797 | Carmen Bendu Greaves | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 996 | 27-CR-22-7797 | Carmen Bendu Greaves | 004-001 | Previous | 2024-02-02 | 01:30 PM | Hearing | PSF 141 | Burdorf, Jean | Held On the Record | |
| 997 | 27-CR-22-7797 | Carmen Bendu Greaves | 005-001 | Previous | 2023-08-22 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 998 | 27-CR-22-7797 | Carmen Bendu Greaves | 006-001 | Previous | 2023-04-04 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 999 | 27-CR-22-7797 | Carmen Bendu Greaves | 007-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1000 | 27-CR-22-7797 | Carmen Bendu Greaves | 008-001 | Previous | 2023-01-17 | 01:30 PM | Probation Violation Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1001 | 27-CR-22-7797 | Carmen Bendu Greaves | 009-001 | Previous | 2022-07-15 | 01:00 PM | Omnibus Hearing | GC-C1756 | Scoggin, Paul | | Cancelled; Other |
| 1002 | 27-CR-22-7797 | Carmen Bendu Greaves | 010-001 | Previous | 2022-07-12 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1003 | 27-CR-22-7797 | Carmen Bendu Greaves | 011-001 | Previous | 2022-05-24 | 10:30 AM | Omnibus Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | |
| 1004 | 27-CR-22-7797 | Carmen Bendu Greaves | 012-001 | Previous | 2022-05-16 | 01:30 PM | Hearing | PSF 141 | Allyn, Julie | Held On the Record | |
| 1005 | 27-CR-22-7797 | Carmen Bendu Greaves | 013-001 | Previous | 2022-04-26 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 1006 | 27-CR-22-25134 | Carmen Bendu Greaves | 001-001 | Upcoming | 2024-09-03 | 01:30 PM | Review Hearing | | | | |
| 1007 | 27-CR-22-25134 | Carmen Bendu Greaves | 001-001 | Previous | 2024-04-04 | 09:00 AM | Hearing | GC-C1756 | Scoggin, Paul | | Cancelled; Other |
| 1008 | 27-CR-22-25134 | Carmen Bendu Greaves | 002-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1009 | 27-CR-22-25134 | Carmen Bendu Greaves | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1010 | 27-CR-22-25134 | Carmen Bendu Greaves | 004-001 | Previous | 2024-02-02 | 01:30 PM | Hearing | PSF 141 | Burdorf, Jean | Held On the Record | |
| 1011 | 27-CR-22-25134 | Carmen Bendu Greaves | 005-001 | Previous | 2023-08-22 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1012 | 27-CR-22-25134 | Carmen Bendu Greaves | 006-001 | Previous | 2023-04-04 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1013 | 27-CR-22-25134 | Carmen Bendu Greaves | 007-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1014 | 27-CR-22-25134 | Carmen Bendu Greaves | 008-001 | Previous | 2023-01-17 | 01:30 PM | Probation Violation Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1015 | 27-CR-22-25134 | Carmen Bendu Greaves | 009-001 | Previous | 2022-12-16 | 02:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 1016 | 27-CR-20-23521 | CASPER HUY VUONG | 001-001 | Previous | 2023-06-13 | 01:30 PM | Review Hearing | GC-C559 | Browne, Michael K | | Cancelled; Dismissed |
| 1017 | 27-CR-20-23521 | CASPER HUY VUONG | 002-001 | Previous | 2023-02-14 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1018 | 27-CR-20-23521 | CASPER HUY VUONG | 003-001 | Previous | 2023-01-31 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1019 | 27-CR-20-23521 | CASPER HUY VUONG | 004-001 | Previous | 2023-01-17 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1020 | 27-CR-20-23521 | CASPER HUY VUONG | 005-001 | Previous | 2023-01-03 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1021 | 27-CR-20-23521 | CASPER HUY VUONG | 006-001 | Previous | 2022-12-16 | 01:00 PM | Hearing | GC-C959 | Engisch, Nicole A. | | Cancelled; Dismissed |
| 1022 | 27-CR-20-23521 | CASPER HUY VUONG | 007-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1023 | 27-CR-20-23521 | CASPER HUY VUONG | 008-001 | Previous | 2022-11-09 | 09:00 AM | Omnibus Hearing | GC-C959 | Engisch, Nicole A. | Held On the Record | |

**EXHIBIT CAS-10 | p. 31**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 27-CR-20-23521 | CASPER HUY VUONG | 009-001 | Previous | 2022-10-31 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 1025 | 27-CR-20-23521 | CASPER HUY VUONG | 010-001 | Previous | 2021-09-20 | 09:00 AM | Hearing | GC-C657 | Allyn, Julie | Held Off the Record | |
| 1026 | 27-CR-20-23521 | CASPER HUY VUONG | 011-001 | Previous | 2021-08-18 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | Held On the Record | |
| 1027 | 27-CR-20-23521 | CASPER HUY VUONG | 012-001 | Previous | 2021-07-19 | 02:31 PM | Hearing | PSF 143 | Fellman, Todd | Held Off the Record | |
| 1028 | 27-CR-20-23521 | CASPER HUY VUONG | 013-001 | Previous | 2021-06-17 | 01:31 PM | Hearing | PSF 143 | West, Sarah S. | Held Off the Record | |
| 1029 | 27-CR-20-23521 | CASPER HUY VUONG | 014-001 | Previous | 2021-04-12 | 01:00 PM | Hearing | GC-TBD | Fellman, Todd | Held Off the Record | |
| 1030 | 27-CR-20-23521 | CASPER HUY VUONG | 015-001 | Previous | 2021-03-29 | 01:00 PM | Hearing | GC-TBD | Willms, Angela J. | Held Off the Record | Date Updated: 03/26/2021 |
| 1031 | 27-CR-20-23521 | CASPER HUY VUONG | 015-002 | Previous | | | | | | | Reset by Court to 03/29/2021 01:00 PM - By agreement |
| 1032 | 27-CR-20-23521 | CASPER HUY VUONG | 015-003 | Previous | | | | | | | Original Hearing Date: 04/05/2021 01:00 PM |
| 1033 | 27-CR-20-23521 | CASPER HUY VUONG | 016-001 | Previous | 2021-03-24 | 01:45 PM | Omnibus Hearing | GC-C755 | Lamas, Carolina A. | Held Off the Record | |
| 1034 | 27-CR-20-23521 | CASPER HUY VUONG | 017-001 | Previous | 2021-02-18 | 09:00 AM | Omnibus Hearing | GC-C955 | Lamas, Carolina A. | Held Off the Record | Date Updated: 01/22/2021 |
| 1035 | 27-CR-20-23521 | CASPER HUY VUONG | 017-002 | Previous | | | | | | | Reset by Court to 02/18/2021 09:00 AM - Other |
| 1036 | 27-CR-20-23521 | CASPER HUY VUONG | 017-003 | Previous | | | | | | | Original Hearing Date: 02/18/2021 09:00 AM |
| 1037 | 27-CR-20-23521 | CASPER HUY VUONG | 018-001 | Previous | 2021-01-06 | 01:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | |
| 1038 | 27-CR-20-23521 | CASPER HUY VUONG | 019-001 | Previous | 2020-12-04 | 09:00 AM | Hearing | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 1039 | 27-CR-20-23521 | CASPER HUY VUONG | 020-001 | Previous | 2020-11-05 | 01:30 PM | First Appearance | PSF 143 | Lamas, Carolina A. | Held On the Record | |
| 1040 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-001 | Upcoming | 2024-06-10 | 01:30 PM | Sentencing | | Cahill, Peter A. | | |
| 1041 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-001 | Previous | 2024-04-16 | 11:00 AM | Plea Hearing | GC-C757 | Cahill, Peter A. | Held Off the Record | Date Updated: 04/16/2024 |
| 1042 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-002 | Previous | | | | | | | Reset by Court to 04/16/2024 11:00 AM - Other |
| 1043 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-003 | Previous | | | | | | | Date Updated: 04/15/2024 |
| 1044 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-004 | Previous | | | | | | | Reset by Court to 04/16/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1045 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-005 | Previous | | | | | | | Date Updated: 04/15/2024 |
| 1046 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-006 | Previous | | | | | | | Reset by Court to 04/16/2024 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1047 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-007 | Previous | | | | | | | Date Updated: 04/15/2024 |
| 1048 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-008 | Previous | | | | | | | Reset by Court to 04/17/2024 01:30 PM - Judge Unavailable |
| 1049 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-009 | Previous | | | | | | | Date Updated: 04/10/2024 |
| 1050 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-010 | Previous | | | | | | | Reset by Court to 04/15/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1051 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 001-011 | Previous | | | | | | | Original Hearing Date: 04/15/2024 09:00 AM |
| 1052 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 002-001 | Previous | 2024-01-09 | 01:15 PM | Omnibus Hearing | GC-C1756 | Scoggin, Paul | Held Off the Record | |
| 1053 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 003-001 | Previous | 2023-12-14 | 11:15 AM | Review Hearing | GC-C1756 | Scoggin, Paul | Held On the Record | |
| 1054 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 004-001 | Previous | 2023-11-21 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1055 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 005-001 | Previous | 2023-10-10 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1056 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 006-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |

**EXHIBIT CAS-10 | p. 32**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 007-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1058 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 008-001 | Previous | 2023-06-27 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1059 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 009-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1060 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 010-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | Held On the Record | Date Updated: 07/28/2022 |
| 1061 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 010-002 | Previous | | | | | | | Continued to 08/30/2022 01:30 PM - Defendant Request - BROWN, CHARLESETTA STARLET |
| 1062 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 010-003 | Previous | | | | | | | Original Hearing Date: 08/02/2022 01:30 PM |
| 1063 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 011-001 | Previous | 2022-06-21 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 05/10/2022 |
| 1064 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 011-002 | Previous | | | | | | | Continued to 06/21/2022 01:30 PM - Other - Name Not Available Online |
| 1065 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 011-003 | Previous | | | | | | | Date Updated: 04/25/2022 |
| 1066 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 011-004 | Previous | | | | | | | Continued to 05/10/2022 01:30 PM - Other - Name Not Available Online |
| 1067 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 011-005 | Previous | | | | | | | Original Hearing Date: 04/26/2022 01:30 PM |
| 1068 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 012-001 | Previous | 2021-11-04 | 01:15 PM | Hearing | GC-C1756 | Scoggin, Paul | | Cancelled; Other |
| 1069 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 012-002 | Previous | | | | | | | Date Updated: 09/22/2021 |
| 1070 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 012-003 | Previous | | | | | | | Reset by Court to 11/04/2021 01:15 PM - Other |
| 1071 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 012-004 | Previous | | | | | | | Original Hearing Date: 10/22/2021 08:45 AM |
| 1072 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 013-001 | Previous | 2021-10-26 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/22/2021 |
| 1073 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 013-002 | Previous | | | | | | | Reset by Court to 10/26/2021 01:30 PM - Other |
| 1074 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 013-003 | Previous | | | | | | | Original Hearing Date: 10/12/2021 01:30 PM |
| 1075 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 014-001 | Previous | 2021-09-20 | 10:30 AM | Omnibus Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | |
| 1076 | 27-CR-21-16111 | CHARLESETTA STARLET BROWN | 015-001 | Previous | 2021-08-30 | 01:30 PM | First Appearance | PSF 141 | Scoggin, Paul | Held On the Record | |
| 1077 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-001 | Upcoming | 2024-06-10 | 01:30 PM | Hearing | | Cahill, Peter A. | | |
| 1078 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-001 | Previous | 2024-04-16 | 11:00 AM | Hearing | GC-C757 | Cahill, Peter A. | Held On the Record | Date Updated: 04/16 |
| 1079 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-002 | Previous | | | | | | | Reset by Court to 04/16/2024 11:00 AM - Other |
| 1080 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-003 | Previous | | | | | | | Date Updated: 04/15/2024 |
| 1081 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-004 | Previous | | | | | | | Reset by Court to 04/16/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1082 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-005 | Previous | | | | | | | Date Updated: 04/15/2024 |
| 1083 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-006 | Previous | | | | | | | Reset by Court to 04/16/2024 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1084 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-007 | Previous | | | | | | | Date Updated: 04/15/2024 |
| 1085 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-008 | Previous | | | | | | | Reset by Court to 04/17/2024 01:30 PM - Judge Unavailable |
| 1086 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-009 | Previous | | | | | | | Date Updated: 04/10/2024 |
| 1087 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-010 | Previous | | | | | | | Reset by Court to 04/15/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1088 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 001-011 | Previous | | | | | | | Original Hearing Date: 04/15/2024 09:00 AM |
| 1089 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 002-001 | Previous | 2024-01-09 | 01:15 PM | Omnibus Hearing | GC-C1756 | Scoggin, Paul | Held Off the Record | |

EXHIBIT CAS-10 | p. 33

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 003-001 | Previous | 2023-12-14 | 11:15 AM | Review Hearing | GC-C1756 | Scoggin, Paul | Held On the Record | |
| 1091 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 004-001 | Previous | 2023-11-21 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1092 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 005-001 | Previous | 2023-10-10 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1093 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 006-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1094 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 007-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1095 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 008-001 | Previous | 2023-06-27 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1096 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 009-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1097 | 27-CR-22-15430 | CHARLESETTA STARLET BROWN | 010-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | Held On the Record | |
| 1098 | 27-CR-22-3377 | CHASE RADLEY GREEN | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Hearing | GC-C657 | Skibbie, Lori | | |
| 1099 | 27-CR-22-3377 | CHASE RADLEY GREEN | 002-001 | Upcoming | 2024-05-16 | 09:30 AM | Omnibus Hearing | | Garcia, Tamara G. | | |
| 1100 | 27-CR-22-3377 | CHASE RADLEY GREEN | 003-001 | Upcoming | 2024-06-11 | 01:30 PM | Review Hearing | GC-C457 | Dayton Klein, Julia | | |
| 1101 | 27-CR-22-3377 | CHASE RADLEY GREEN | 001-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Waived |
| 1102 | 27-CR-22-3377 | CHASE RADLEY GREEN | 002-001 | Previous | 2023-06-13 | 01:30 PM | Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1103 | 27-CR-22-3377 | CHASE RADLEY GREEN | 003-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1104 | 27-CR-22-3377 | CHASE RADLEY GREEN | 004-001 | Previous | 2023-05-23 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1105 | 27-CR-22-3377 | CHASE RADLEY GREEN | 005-001 | Previous | 2023-04-21 | 01:30 PM | Hearing | PSF 143 | Brennan, Amber | Held On the Record | |
| 1106 | 27-CR-22-3377 | CHASE RADLEY GREEN | 006-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1107 | 27-CR-22-3377 | CHASE RADLEY GREEN | 007-001 | Previous | 2023-03-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1108 | 27-CR-22-3377 | CHASE RADLEY GREEN | 008-001 | Previous | 2023-01-24 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1109 | 27-CR-22-3377 | CHASE RADLEY GREEN | 009-001 | Previous | 2023-01-17 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1110 | 27-CR-22-3377 | CHASE RADLEY GREEN | 010-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1111 | 27-CR-22-3377 | CHASE RADLEY GREEN | 011-001 | Previous | 2022-11-22 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1112 | 27-CR-22-3377 | CHASE RADLEY GREEN | 012-001 | Previous | 2022-11-15 | 01:30 PM | Review Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1113 | 27-CR-22-3377 | CHASE RADLEY GREEN | 013-001 | Previous | 2022-11-08 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1114 | 27-CR-22-3377 | CHASE RADLEY GREEN | 014-001 | Previous | 2022-05-31 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1115 | 27-CR-22-3377 | CHASE RADLEY GREEN | 015-001 | Previous | 2022-05-17 | 09:00 AM | Hearing | GC-C1553 | Dayton Klein, Julia | | Cancelled; Other |
| 1116 | 27-CR-22-3377 | CHASE RADLEY GREEN | 015-002 | Previous | | | | | | | Date Updated: 04/29/2022 |
| 1117 | 27-CR-22-3377 | CHASE RADLEY GREEN | 015-003 | Previous | | | | | | | Reset by Court to 05/17/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1118 | 27-CR-22-3377 | CHASE RADLEY GREEN | 015-004 | Previous | | | | | | | Original Hearing Date: 05/17/2022 09:00 AM |
| 1119 | 27-CR-22-3377 | CHASE RADLEY GREEN | 016-001 | Previous | 2022-05-10 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1120 | 27-CR-22-3377 | CHASE RADLEY GREEN | 017-001 | Previous | 2022-03-21 | 01:30 PM | Omnibus Hearing | GC-C655 | Couri, Theresa | Held On the Record | |
| 1121 | 27-CR-22-3377 | CHASE RADLEY GREEN | 018-001 | Previous | 2022-02-23 | 01:30 PM | First Appearance | PSF 143 | Couri, Theresa | Held On the Record | |
| 1122 | 27-CR-22-22687 | CHASE RADLEY GREEN | 001-001 | Previous | 2023-06-13 | 01:30 PM | Hearing | GC-C559 | Browne, Michael K | Held On the Record | |

EXHIBIT CAS-10 | p. 34

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 27-CR-22-22687 | CHASE RADLEY GREEN | 002-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1124 | 27-CR-22-22687 | CHASE RADLEY GREEN | 003-001 | Previous | 2023-05-23 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1125 | 27-CR-22-22687 | CHASE RADLEY GREEN | 004-001 | Previous | 2023-04-21 | 01:30 PM | Hearing | PSF 143 | Brennan, Amber | Held On the Record | |
| 1126 | 27-CR-22-22687 | CHASE RADLEY GREEN | 005-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1127 | 27-CR-22-22687 | CHASE RADLEY GREEN | 006-001 | Previous | 2023-03-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1128 | 27-CR-22-22687 | CHASE RADLEY GREEN | 007-001 | Previous | 2023-01-24 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1129 | 27-CR-22-22687 | CHASE RADLEY GREEN | 008-001 | Previous | 2023-01-17 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1130 | 27-CR-22-22687 | CHASE RADLEY GREEN | 009-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 12/09/2022 |
| 1131 | 27-CR-22-22687 | CHASE RADLEY GREEN | 009-002 | Previous | | | | | | | Continued to 01/10/2023 01:30 PM - By agreement - State of Minnesota; GREEN, CHASE RADLEY |
| 1132 | 27-CR-22-22687 | CHASE RADLEY GREEN | 009-003 | Previous | | | | | | | Original Hearing Date: 12/13/2022 01:30 PM |
| 1133 | 27-CR-22-22687 | CHASE RADLEY GREEN | 010-001 | Previous | 2022-12-15 | 09:30 AM | Arraignment | PSF 142 | Brennan, Amber | | Cancelled; Other |
| 1134 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 1135 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 001-001 | Previous | 2024-03-12 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |
| 1136 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 001-002 | Previous | | | | | | | Date Updated: 02/26/2024 |
| 1137 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 001-003 | Previous | | | | | | | Reset by Court to 03/12/2024 01:30 PM - By agreement |
| 1138 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 001-004 | Previous | | | | | | | Original Hearing Date: 02/27/2024 01:30 PM |
| 1139 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 002-001 | Previous | 2024-02-06 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1140 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 003-001 | Previous | 2023-12-19 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1141 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 004-001 | Previous | 2023-06-28 | 01:00 PM | Omnibus Hearing | GC-C959 | Lamas, Carolina A. | | Cancelled; Other |
| 1142 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 005-001 | Previous | 2023-06-27 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Other |
| 1143 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 006-001 | Previous | 2023-06-20 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1144 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 007-001 | Previous | 2023-06-13 | 01:30 PM | Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1145 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 008-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1146 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 009-001 | Previous | 2023-05-03 | 01:00 PM | Hearing | GC-C959 | Lamas, Carolina A. | | Cancelled; Other |
| 1147 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 009-002 | Previous | | | | | | | Date Updated: 04/13/2023 |
| 1148 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 009-003 | Previous | | | | | | | Continued to 05/03/2023 01:00 PM - Other - Mcbounds, Crystal Latasha |
| 1149 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 009-004 | Previous | | | | | | | Original Hearing Date: 04/17/2023 10:00 AM |
| 1150 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 010-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | PSF 141 | Allyn, Julie | Held On the Record | |
| 1151 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 011-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1152 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 012-001 | Previous | 2023-04-11 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1153 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 013-001 | Previous | 2023-03-06 | 09:00 AM | Jury Trial | GC-C959 | Lamas, Carolina A. | | Cancelled; Other |
| 1154 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 014-001 | Previous | 2022-11-28 | 11:00 AM | Omnibus Hearing | GC-C955 | Lamas, Carolina A. | Held Off the Record | |
| 1155 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 015-001 | Previous | 2022-10-24 | 01:30 PM | Hearing | GC-C955 | Lamas, Carolina A. | Held Off the Record | Date Updated: 10/24/2022 |

EXHIBIT CAS-10 | p. 35

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 015-002 | Previous | | | | | | | Continued to 10/24/2022 01:30 PM - By agreement - Mcbounds, Crystal Latasha |
| 1157 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 015-003 | Previous | | | | | | | Date Updated: 10/24/2022 |
| 1158 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 015-004 | Previous | | | | | | | Continued to 11/28/2022 11:00 AM - By agreement - Mcbounds, Crystal Latasha; State of Minnesota |
| 1159 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 015-005 | Previous | | | | | | | Original Hearing Date: 10/24/2022 01:30 PM |
| 1160 | 27-CR-22-19036 | Crystal Latasha Mcbounds | 016-001 | Previous | 2022-09-30 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 1161 | 27-CR-21-20637 | Daniel Lamar Ford | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 1162 | 27-CR-21-20637 | Daniel Lamar Ford | 001-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 1163 | 27-CR-21-20637 | Daniel Lamar Ford | 002-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 1164 | 27-CR-21-20637 | Daniel Lamar Ford | 003-001 | Previous | 2024-01-23 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 11/09/2023 |
| 1165 | 27-CR-21-20637 | Daniel Lamar Ford | 003-002 | Previous | | | | | | | Reset by Court to 01/23/2024 01:30 PM - By agreement |
| 1166 | 27-CR-21-20637 | Daniel Lamar Ford | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1167 | 27-CR-21-20637 | Daniel Lamar Ford | 004-001 | Previous | 2023-06-27 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 05/15/2023 |
| 1168 | 27-CR-21-20637 | Daniel Lamar Ford | 004-002 | Previous | | | | | | | Reset by Court to 06/27/2023 01:30 PM - By agreement |
| 1169 | 27-CR-21-20637 | Daniel Lamar Ford | 004-003 | Previous | | | | | | | Original Hearing Date: 05/16/2023 01:30 PM |
| 1170 | 27-CR-21-20637 | Daniel Lamar Ford | 005-001 | Previous | 2022-11-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 1171 | 27-CR-21-20637 | Daniel Lamar Ford | 005-002 | Previous | | | | | | | Date Updated: 11/07/2022 |
| 1172 | 27-CR-21-20637 | Daniel Lamar Ford | 005-003 | Previous | | | | | | | Reset by Court to 11/15/2022 01:30 PM - By agreement |
| 1173 | 27-CR-21-20637 | Daniel Lamar Ford | 005-004 | Previous | | | | | | | Original Hearing Date: 11/08/2022 01:30 PM |
| 1174 | 27-CR-21-20637 | Daniel Lamar Ford | 006-001 | Previous | 2022-05-10 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1175 | 27-CR-21-20637 | Daniel Lamar Ford | 007-001 | Previous | 2022-04-19 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1176 | 27-CR-21-20637 | Daniel Lamar Ford | 008-001 | Previous | 2022-01-25 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1177 | 27-CR-21-20637 | Daniel Lamar Ford | 009-001 | Previous | 2022-01-19 | 01:15 PM | Omnibus Hearing | GC-C1353 | Garcia, Tamara G. | | Cancelled; Other |
| 1178 | 27-CR-21-20637 | Daniel Lamar Ford | 010-001 | Previous | 2022-01-18 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 1179 | 27-CR-21-20637 | Daniel Lamar Ford | 011-001 | Previous | 2021-12-21 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 12/13/2021 |
| 1180 | 27-CR-21-20637 | Daniel Lamar Ford | 011-002 | Previous | | | | | | | Continued to 12/21/2021 01:30 PM - By agreement - Ford, Daniel Lamar; State of Minnesota |
| 1181 | 27-CR-21-20637 | Daniel Lamar Ford | 011-003 | Previous | | | | | | | Original Hearing Date: 12/14/2021 01:30 PM |
| 1182 | 27-CR-21-20637 | Daniel Lamar Ford | 012-001 | Previous | 2021-11-30 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1183 | 27-CR-21-20637 | Daniel Lamar Ford | 013-001 | Previous | 2021-11-23 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1184 | 27-CR-21-20637 | Daniel Lamar Ford | 014-001 | Previous | 2021-11-08 | 01:30 PM | First Appearance | PSF 141 | Garcia, Tamara G. | Held On the Record | |
| 1185 | 27-CR-23-8721 | Daniel Lamar Ford | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 1186 | 27-CR-23-8721 | Daniel Lamar Ford | 001-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 1187 | 27-CR-23-8721 | Daniel Lamar Ford | 002-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 1188 | 27-CR-23-8721 | Daniel Lamar Ford | 003-001 | Previous | 2024-01-23 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 11/09/2023 |

EXHIBIT CAS-10 | p. 36

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 27-CR-23-8721 | Daniel Lamar Ford | 003-002 | Previous | | | | | | | Reset by Court to 01/23/2024 01:30 PM - By agreement |
| 1190 | 27-CR-23-8721 | Daniel Lamar Ford | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1191 | 27-CR-23-8721 | Daniel Lamar Ford | 004-001 | Previous | 2023-07-03 | 09:00 AM | Omnibus Hearing | GC-C1953 | Bartolomei, Luis | | Cancelled; Other |
| 1192 | 27-CR-23-8721 | Daniel Lamar Ford | 005-001 | Previous | 2023-06-27 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1193 | 27-CR-23-8721 | Daniel Lamar Ford | 006-001 | Previous | 2023-04-27 | 01:30 PM | First Appearance | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 1194 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-001 | Upcoming | 2024-07-02 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 1195 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-001 | Previous | 2024-01-22 | 02:00 PM | Hearing | GC-C959 | Hudleston, Sarah | | Cancelled; Other |
| 1196 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-002 | Previous | | | | | | | Date Updated: 12/22/2023 |
| 1197 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-003 | Previous | | | | | | | Reset by Court to 01/22/2024 02:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1198 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-004 | Previous | | | | | | | Date Updated: 12/15/2023 |
| 1199 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-005 | Previous | | | | | | | Reset by Court to 01/22/2024 02:00 PM - Other |
| 1200 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-006 | Previous | | | | | | | Date Updated: 10/18/2023 |
| 1201 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-007 | Previous | | | | | | | Reset by Court to 12/15/2023 01:30 PM - By agreement |
| 1202 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-008 | Previous | | | | | | | Date Updated: 09/12/2023 |
| 1203 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-009 | Previous | | | | | | | Continued to 10/30/2023 01:30 PM - Other - Lussier, Delayna Adrianne; State of Minnesota |
| 1204 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-010 | Previous | | | | | | | Date Updated: 07/21/2023 |
| 1205 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-011 | Previous | | | | | | | Reset by Court to 09/18/2023 01:30 PM - By agreement |
| 1206 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-012 | Previous | | | | | | | Date Updated: 05/19/2023 |
| 1207 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-013 | Previous | | | | | | | Continued to 07/20/2023 08:30 AM - By agreement - Lussier, Delayna Adrianne; State of Minnesota |
| 1208 | 27-CR-23-4547 | Delayna Adrianne Lussier | 001-014 | Previous | | | | | | | Original Hearing Date: 06/30/2023 09:30 AM |
| 1209 | 27-CR-23-4547 | Delayna Adrianne Lussier | 002-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 1210 | 27-CR-23-4547 | Delayna Adrianne Lussier | 002-002 | Previous | | | | | | | Date Updated: 11/20/2023 |
| 1211 | 27-CR-23-4547 | Delayna Adrianne Lussier | 002-003 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1212 | 27-CR-23-4547 | Delayna Adrianne Lussier | 002-004 | Previous | | | | | | | Original Hearing Date: 11/21/2023 01:30 PM |
| 1213 | 27-CR-23-4547 | Delayna Adrianne Lussier | 003-001 | Previous | 2023-10-17 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1214 | 27-CR-23-4547 | Delayna Adrianne Lussier | 004-001 | Previous | 2023-08-29 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1215 | 27-CR-23-4547 | Delayna Adrianne Lussier | 005-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | Date Updated: 05/19/2023 |
| 1216 | 27-CR-23-4547 | Delayna Adrianne Lussier | 005-002 | Previous | | | | | | | Continued to 07/18/2023 01:30 PM - By agreement - Lussier, Delayna Adrianne; State of Minnesota |
| 1217 | 27-CR-23-4547 | Delayna Adrianne Lussier | 005-003 | Previous | | | | | | | Original Hearing Date: 06/27/2023 01:30 PM |
| 1218 | 27-CR-23-4547 | Delayna Adrianne Lussier | 006-001 | Previous | 2023-05-10 | 02:30 PM | Omnibus Hearing | GC-C1357 | Andow, Anna | Held On the Record | |
| 1219 | 27-CR-23-4547 | Delayna Adrianne Lussier | 007-001 | Previous | 2023-03-01 | 01:30 PM | First Appearance | PSF 143 | Andow, Anna | Held On the Record | Date Updated: 03/01/2023 |
| 1220 | 27-CR-23-4547 | Delayna Adrianne Lussier | 007-002 | Previous | | | | | | | Reset by Court to 03/01/2023 01:30 PM - By agreement |
| 1221 | 27-CR-23-4547 | Delayna Adrianne Lussier | 007-003 | Previous | | | | | | | Original Hearing Date: 03/02/2023 01:30 PM |

**EXHIBIT CAS-10 | p. 37**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | 27-CR-23-10954 | Delayna Adrianne Lussier | 001-001 | Previous | 2024-01-22 | 02:00 PM | Hearing | GC-C959 | Hudleston, Sarah | | Cancelled; Other |
| 1223 | 27-CR-23-10954 | Delayna Adrianne Lussier | 001-002 | Previous | | | | | | | Date Updated: 12/22/2023 |
| 1224 | 27-CR-23-10954 | Delayna Adrianne Lussier | 001-003 | Previous | | | | | | | Reset by Court to 01/22/2024 02:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1225 | 27-CR-23-10954 | Delayna Adrianne Lussier | 001-004 | Previous | | | | | | | Date Updated: 12/15/2023 |
| 1226 | 27-CR-23-10954 | Delayna Adrianne Lussier | 001-005 | Previous | | | | | | | Reset by Court to 01/22/2024 02:00 PM - Other |
| 1227 | 27-CR-23-10954 | Delayna Adrianne Lussier | 001-006 | Previous | | | | | | | Date Updated: 10/18/2023 |
| 1228 | 27-CR-23-10954 | Delayna Adrianne Lussier | 001-007 | Previous | | | | | | | Reset by Court to 12/15/2023 01:30 PM - By agreement |
| 1229 | 27-CR-23-10954 | Delayna Adrianne Lussier | 001-008 | Previous | | | | | | | Original Hearing Date: 10/30/2023 01:30 PM |
| 1230 | 27-CR-23-10954 | Delayna Adrianne Lussier | 002-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 1231 | 27-CR-23-10954 | Delayna Adrianne Lussier | 002-002 | Previous | | | | | | | Date Updated: 11/20/2023 |
| 1232 | 27-CR-23-10954 | Delayna Adrianne Lussier | 002-003 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1233 | 27-CR-23-10954 | Delayna Adrianne Lussier | 002-004 | Previous | | | | | | | Original Hearing Date: 11/21/2023 01:30 PM |
| 1234 | 27-CR-23-10954 | Delayna Adrianne Lussier | 003-001 | Previous | 2023-10-17 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1235 | 27-CR-23-10954 | Delayna Adrianne Lussier | 004-001 | Previous | 2023-08-29 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1236 | 27-CR-23-10954 | Delayna Adrianne Lussier | 005-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1237 | 27-CR-23-10954 | Delayna Adrianne Lussier | 006-001 | Previous | 2023-05-26 | 09:30 AM | Arraignment | Brookdale 221 | Klein, Joseph R. | Held On the Record | |
| 1238 | 27-CR-21-10675 | Dennis Joseph Barry | 001-001 | Previous | 2023-12-14 | 01:00 PM | Hearing | GC-C653 | Burdorf, Jean | Held On the Record | |
| 1239 | 27-CR-21-10675 | Dennis Joseph Barry | 002-001 | Previous | 2023-12-07 | 08:30 AM | Hearing | GC-C653 | Burdorf, Jean | Held On the Record | Date Updated: 11/09/2023 |
| 1240 | 27-CR-21-10675 | Dennis Joseph Barry | 002-002 | Previous | | | | | | | Continued to 12/07/2023 08:30 AM - By agreement - Barry, Dennis Joseph |
| 1241 | 27-CR-21-10675 | Dennis Joseph Barry | 002-003 | Previous | | | | | | | Date Updated: 11/03/2023 |
| 1242 | 27-CR-21-10675 | Dennis Joseph Barry | 002-004 | Previous | | | | | | | Reset by Court to 12/19/2023 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1243 | 27-CR-21-10675 | Dennis Joseph Barry | 002-005 | Previous | | | | | | | Original Hearing Date: 12/19/2023 01:30 PM |
| 1244 | 27-CR-21-10675 | Dennis Joseph Barry | 003-001 | Previous | 2023-10-11 | 09:00 AM | Hearing | GC-C653 | Allyn, Julie | Held Off the Record | |
| 1245 | 27-CR-21-10675 | Dennis Joseph Barry | 004-001 | Previous | 2023-09-21 | 01:30 PM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 1246 | 27-CR-21-10675 | Dennis Joseph Barry | 005-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | Doc. C556 | Mercurio, Danielle | | Cancelled; Other |
| 1247 | 27-CR-21-10675 | Dennis Joseph Barry | 006-001 | Previous | 2023-07-25 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1248 | 27-CR-21-10675 | Dennis Joseph Barry | 007-001 | Previous | 2023-07-18 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1249 | 27-CR-21-10675 | Dennis Joseph Barry | 008-001 | Previous | 2023-03-14 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1250 | 27-CR-21-10675 | Dennis Joseph Barry | 009-001 | Previous | 2023-02-28 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1251 | 27-CR-21-10675 | Dennis Joseph Barry | 010-001 | Previous | 2023-02-24 | 10:00 AM | Hearing | GC-C655 | Allyn, Julie | | Cancelled; Dismissed |
| 1252 | 27-CR-21-10675 | Dennis Joseph Barry | 011-001 | Previous | 2023-02-21 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1253 | 27-CR-21-10675 | Dennis Joseph Barry | 012-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1254 | 27-CR-21-10675 | Dennis Joseph Barry | 013-001 | Previous | 2023-01-11 | 10:00 AM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |

EXHIBIT CAS-10 | p. 38

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | 27-CR-21-10675 | Dennis Joseph Barry | 014-001 | Previous | 2022-12-14 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 1256 | 27-CR-21-10675 | Dennis Joseph Barry | 015-001 | Previous | 2022-11-10 | 01:30 PM | Hearing | PSF 141 | Barnette, Toddrick S. | Held On the Record | Date Updated: 11/09/2022 |
| 1257 | 27-CR-21-10675 | Dennis Joseph Barry | 015-002 | Previous | | | | | | | Reset by Court to 11/10/2022 01:30 PM - Other |
| 1258 | 27-CR-21-10675 | Dennis Joseph Barry | 015-003 | Previous | | | | | | | Original Hearing Date: 11/09/2022 01:30 PM |
| 1259 | 27-CR-21-10675 | Dennis Joseph Barry | 016-001 | Previous | 2022-09-27 | 09:00 AM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 1260 | 27-CR-21-10675 | Dennis Joseph Barry | 017-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 1261 | 27-CR-21-10675 | Dennis Joseph Barry | 018-001 | Previous | 2022-05-04 | 01:00 PM | Hearing | GC-C959 | Allyn, Julie | Held Off the Record | Date Updated: 04/04/2022 |
| 1262 | 27-CR-21-10675 | Dennis Joseph Barry | 018-002 | Previous | | | | | | | Reset by Court to 05/04/2022 01:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1263 | 27-CR-21-10675 | Dennis Joseph Barry | 018-003 | Previous | | | | | | | Original Hearing Date: 05/04/2022 01:00 PM |
| 1264 | 27-CR-21-10675 | Dennis Joseph Barry | 019-001 | Previous | 2022-03-24 | 11:00 AM | Omnibus Hearing | GC-C959 | Engisch, Nicole A. | Held On the Record | Date Updated: 02/25/2022 |
| 1265 | 27-CR-21-10675 | Dennis Joseph Barry | 019-002 | Previous | | | | | | | Reset by Court to 03/24/2022 11:00 AM - By agreement |
| 1266 | 27-CR-21-10675 | Dennis Joseph Barry | 019-003 | Previous | | | | | | | Original Hearing Date: 03/02/2022 09:00 AM |
| 1267 | 27-CR-21-10675 | Dennis Joseph Barry | 020-001 | Previous | 2022-02-25 | 01:30 PM | Hearing | PSF 141 | Engisch, Nicole A. | Held On the Record | Date Updated: 02/24/2022 |
| 1268 | 27-CR-21-10675 | Dennis Joseph Barry | 020-002 | Previous | | | | | | | Reset by Court to 02/25/2022 01:30 PM - Other |
| 1269 | 27-CR-21-10675 | Dennis Joseph Barry | 020-003 | Previous | | | | | | | Original Hearing Date: 02/25/2022 01:30 PM |
| 1270 | 27-CR-21-10675 | Dennis Joseph Barry | 021-001 | Previous | 2022-02-07 | 11:00 AM | Omnibus Hearing | GC-C953 | Thomas, Laura Marie | Held Off the Record | |
| 1271 | 27-CR-21-10675 | Dennis Joseph Barry | 022-001 | Previous | 2022-01-25 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 1272 | 27-CR-21-10675 | Dennis Joseph Barry | 023-001 | Previous | 2022-01-13 | 09:00 AM | Omnibus Hearing | GC-C755 | Thomas, Laura Marie | Held Off the Record | |
| 1273 | 27-CR-21-10675 | Dennis Joseph Barry | 024-001 | Previous | 2021-11-29 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held Off the Record | |
| 1274 | 27-CR-21-10675 | Dennis Joseph Barry | 025-001 | Previous | 2021-10-12 | 01:31 PM | Hearing | PSF 143 | Norris, Lyonel | Held Off the Record | |
| 1275 | 27-CR-21-10675 | Dennis Joseph Barry | 026-001 | Previous | 2021-07-30 | 02:30 PM | Omnibus Hearing | GC-C757 | Thomas, Laura Marie | Held Off the Record | |
| 1276 | 27-CR-21-10675 | Dennis Joseph Barry | 027-001 | Previous | 2021-06-21 | 01:30 PM | First Appearance | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 1277 | 27-CR-22-3570 | Dennis Joseph Barry | 001-001 | Upcoming | 2024-04-29 | 10:15 AM | Review Hearing | GC-C857 | West, Sarah S. | Held On the Record | |
| 1278 | 27-CR-22-3570 | Dennis Joseph Barry | 002-001 | Upcoming | 2024-05-13 | 10:15 AM | Review Hearing | GC-C857 | West, Sarah S. | Held On the Record | |
| 1279 | 27-CR-22-3570 | Dennis Joseph Barry | 001-001 | Previous | 2024-04-15 | 10:15 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1280 | 27-CR-22-3570 | Dennis Joseph Barry | 002-001 | Previous | 2024-04-01 | 10:15 AM | Review Hearing | GC-C1859 | West, Sarah S. | Held Off the Record | |
| 1281 | 27-CR-22-3570 | Dennis Joseph Barry | 003-001 | Previous | 2024-03-18 | 10:15 AM | Review Hearing | GC-C1859 | West, Sarah S. | Held Off the Record | |
| 1282 | 27-CR-22-3570 | Dennis Joseph Barry | 004-001 | Previous | 2024-02-26 | 10:15 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1283 | 27-CR-22-3570 | Dennis Joseph Barry | 005-001 | Previous | 2024-02-05 | 10:15 AM | Review Hearing | GC-C857 | Quam, Jay | Held Off the Record | |
| 1284 | 27-CR-22-3570 | Dennis Joseph Barry | 006-001 | Previous | 2024-01-22 | 10:00 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1285 | 27-CR-22-3570 | Dennis Joseph Barry | 007-001 | Previous | 2024-01-08 | 10:00 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1286 | 27-CR-22-3570 | Dennis Joseph Barry | 008-001 | Previous | 2023-12-18 | 10:00 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1287 | 27-CR-22-3570 | Dennis Joseph Barry | 009-001 | Previous | 2023-12-14 | 01:00 PM | Sentencing | GC-C653 | Burdorf, Jean | Held On the Record | |

EXHIBIT CAS-10 | p. 39

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 27-CR-22-3570 | Dennis Joseph Barry | 010-001 | Previous | 2023-12-07 | 08:30 AM | Plea Hearing | GC-C653 | Burdorf, Jean | Held On the Record | Date Updated: 11/09/2023 |
| 1289 | 27-CR-22-3570 | Dennis Joseph Barry | 010-002 | Previous | | | | | | | Continued to 12/07/2023 08:30 AM - By agreement - Barry, Dennis Joseph |
| 1290 | 27-CR-22-3570 | Dennis Joseph Barry | 010-003 | Previous | | | | | | | Date Updated: 11/03/2023 |
| 1291 | 27-CR-22-3570 | Dennis Joseph Barry | 010-004 | Previous | | | | | | | Reset by Court to 12/19/2023 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1292 | 27-CR-22-3570 | Dennis Joseph Barry | 010-005 | Previous | | | | | | | Original Hearing Date: 12/19/2023 01:30 PM |
| 1293 | 27-CR-22-3570 | Dennis Joseph Barry | 011-001 | Previous | 2023-10-11 | 09:00 AM | Hearing | GC-C653 | Allyn, Julie | Held Off the Record | |
| 1294 | 27-CR-22-3570 | Dennis Joseph Barry | 012-001 | Previous | 2023-09-21 | 01:30 PM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 1295 | 27-CR-22-3570 | Dennis Joseph Barry | 013-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 1296 | 27-CR-22-3570 | Dennis Joseph Barry | 014-001 | Previous | 2023-07-25 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1297 | 27-CR-22-3570 | Dennis Joseph Barry | 015-001 | Previous | 2023-07-18 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1298 | 27-CR-22-3570 | Dennis Joseph Barry | 016-001 | Previous | 2023-03-14 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1299 | 27-CR-22-3570 | Dennis Joseph Barry | 017-001 | Previous | 2023-02-28 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1300 | 27-CR-22-3570 | Dennis Joseph Barry | 018-001 | Previous | 2023-02-24 | 10:00 AM | Hearing | GC-C655 | Allyn, Julie | | Cancelled; Dismissed |
| 1301 | 27-CR-22-3570 | Dennis Joseph Barry | 019-001 | Previous | 2023-02-21 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1302 | 27-CR-22-3570 | Dennis Joseph Barry | 020-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1303 | 27-CR-22-3570 | Dennis Joseph Barry | 021-001 | Previous | 2023-01-11 | 10:00 AM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 1304 | 27-CR-22-3570 | Dennis Joseph Barry | 022-001 | Previous | 2022-12-14 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 1305 | 27-CR-22-3570 | Dennis Joseph Barry | 023-001 | Previous | 2022-11-10 | 01:30 PM | Hearing | PSF 141 | Barnette, Toddrick S. | Held On the Record | Date Updated: 11/09/2022 |
| 1306 | 27-CR-22-3570 | Dennis Joseph Barry | 023-002 | Previous | | | | | | | Reset by Court to 11/10/2022 01:30 PM - Other |
| 1307 | 27-CR-22-3570 | Dennis Joseph Barry | 023-003 | Previous | | | | | | | Original Hearing Date: 11/09/2022 01:30 PM |
| 1308 | 27-CR-22-3570 | Dennis Joseph Barry | 024-001 | Previous | 2022-09-27 | 09:00 AM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 1309 | 27-CR-22-3570 | Dennis Joseph Barry | 025-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | Date Updated: 09/06/2022 |
| 1310 | 27-CR-22-3570 | Dennis Joseph Barry | 025-002 | Previous | | | | | | | Reset by Court to 09/06/2022 01:30 PM - Other |
| 1311 | 27-CR-22-3570 | Dennis Joseph Barry | 025-003 | Previous | | | | | | | Original Hearing Date: 10/31/2022 01:30 PM |
| 1312 | 27-CR-22-3570 | Dennis Joseph Barry | 026-001 | Previous | 2022-05-04 | 01:00 PM | Hearing | GC-C959 | Allyn, Julie | Held Off the Record | Date Updated: 04/04/2022 |
| 1313 | 27-CR-22-3570 | Dennis Joseph Barry | 026-002 | Previous | | | | | | | Reset by Court to 05/04/2022 01:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1314 | 27-CR-22-3570 | Dennis Joseph Barry | 026-003 | Previous | | | | | | | Original Hearing Date: 05/04/2022 01:00 PM |
| 1315 | 27-CR-22-3570 | Dennis Joseph Barry | 027-001 | Previous | 2022-03-24 | 11:00 AM | Omnibus Hearing | GC-C959 | Engisch, Nicole A. | Held On the Record | |
| 1316 | 27-CR-22-3570 | Dennis Joseph Barry | 028-001 | Previous | 2022-02-25 | 01:30 PM | First Appearance | PSF 141 | Engisch, Nicole A. | Held On the Record | |
| 1317 | 27-CR-22-22521 | Dennis Joseph Barry | 001-001 | Upcoming | 2024-04-29 | 10:15 AM | Review Hearing | GC-C857 | West, Sarah S. | Held On the Record | |
| 1318 | 27-CR-22-22521 | Dennis Joseph Barry | 002-001 | Upcoming | 2024-05-13 | 10:15 AM | Review Hearing | GC-C857 | West, Sarah S. | | |
| 1319 | 27-CR-22-22521 | Dennis Joseph Barry | 001-001 | Previous | 2024-04-15 | 10:15 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1320 | 27-CR-22-22521 | Dennis Joseph Barry | 002-001 | Previous | 2024-04-01 | 10:15 AM | Review Hearing | GC-C1859 | West, Sarah S. | Held Off the Record | |

**EXHIBIT CAS-10 | p. 40**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | 27-CR-22-22521 | Dennis Joseph Barry | 003-001 | Previous | 2024-03-18 | 10:15 AM | Review Hearing | GC-C1859 | West, Sarah S. | Held Off the Record | |
| 1322 | 27-CR-22-22521 | Dennis Joseph Barry | 004-001 | Previous | 2024-02-26 | 10:15 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1323 | 27-CR-22-22521 | Dennis Joseph Barry | 005-001 | Previous | 2024-02-05 | 10:15 AM | Review Hearing | GC-C857 | Quam, Jay | Held Off the Record | |
| 1324 | 27-CR-22-22521 | Dennis Joseph Barry | 006-001 | Previous | 2024-01-22 | 10:00 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1325 | 27-CR-22-22521 | Dennis Joseph Barry | 007-001 | Previous | 2024-01-08 | 10:00 AM | Review Hearing | GC-C857 | West, Sarah S. | Held Off the Record | |
| 1326 | 27-CR-22-22521 | Dennis Joseph Barry | 008-001 | Previous | 2023-12-18 | 10:00 AM | Review Hearing | GC-C857 | West, Sarah S. | Held On the Record | |
| 1327 | 27-CR-22-22521 | Dennis Joseph Barry | 009-001 | Previous | 2023-12-14 | 01:00 PM | Sentencing | GC-C653 | Burdorf, Jean | Held On the Record | |
| 1328 | 27-CR-22-22521 | Dennis Joseph Barry | 010-001 | Previous | 2023-12-07 | 08:30 AM | Plea Hearing | GC-C653 | Burdorf, Jean | Held On the Record | Date Updated: 11/09/2023 |
| 1329 | 27-CR-22-22521 | Dennis Joseph Barry | 010-002 | Previous | | | | | | | Continued to 12/07/2023 08:30 AM - By agreement - Barry, Dennis Joseph |
| 1330 | 27-CR-22-22521 | Dennis Joseph Barry | 010-003 | Previous | | | | | | | Date Updated: 11/03/2023 |
| 1331 | 27-CR-22-22521 | Dennis Joseph Barry | 010-004 | Previous | | | | | | | Reset by Court to 12/19/2023 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1332 | 27-CR-22-22521 | Dennis Joseph Barry | 010-005 | Previous | | | | | | | Original Hearing Date: 12/19/2023 01:30 PM |
| 1333 | 27-CR-22-22521 | Dennis Joseph Barry | 011-001 | Previous | 2023-10-11 | 09:00 AM | Hearing | GC-C653 | Allyn, Julie | Held Off the Record | |
| 1334 | 27-CR-22-22521 | Dennis Joseph Barry | 012-001 | Previous | 2023-09-21 | 01:30 PM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 1335 | 27-CR-22-22521 | Dennis Joseph Barry | 013-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 1336 | 27-CR-22-22521 | Dennis Joseph Barry | 014-001 | Previous | 2023-07-25 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1337 | 27-CR-22-22521 | Dennis Joseph Barry | 015-001 | Previous | 2023-07-18 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1338 | 27-CR-22-22521 | Dennis Joseph Barry | 016-001 | Previous | 2023-03-14 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1339 | 27-CR-22-22521 | Dennis Joseph Barry | 017-001 | Previous | 2023-02-28 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1340 | 27-CR-22-22521 | Dennis Joseph Barry | 018-001 | Previous | 2023-02-24 | 10:00 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Dismissed |
| 1341 | 27-CR-22-22521 | Dennis Joseph Barry | 019-001 | Previous | 2023-02-21 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1342 | 27-CR-22-22521 | Dennis Joseph Barry | 020-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1343 | 27-CR-22-22521 | Dennis Joseph Barry | 021-001 | Previous | 2023-01-11 | 10:00 AM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 1344 | 27-CR-22-22521 | Dennis Joseph Barry | 022-001 | Previous | 2022-12-14 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 1345 | 27-CR-22-22521 | Dennis Joseph Barry | 023-001 | Previous | 2022-11-10 | 01:30 PM | First Appearance | PSF 141 | Barnette, Toddrick S. | Held On the Record | |
| 1346 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 001-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 1347 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 002-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1348 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 003-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 01/17/2023 |
| 1349 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 003-002 | Previous | | | | | | | Reset by Court to 02/14/2023 01:30 PM - Other |
| 1350 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 003-003 | Previous | | | | | | | Original Hearing Date: 01/17/2023 01:30 PM |
| 1351 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 004-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1352 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 005-001 | Previous | 2023-01-17 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1353 | 27-CR-22-24357 | DENNIS MICHAEL THILL | 006-001 | Previous | 2022-12-09 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |

EXHIBIT CAS-10 | p. 41

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 001-001 | Upcoming | 2024-07-23 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | |
| 1355 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 001-001 | Previous | 2024-01-23 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1356 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 002-001 | Previous | 2023-12-05 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1357 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 003-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |
| 1358 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 004-001 | Previous | 2022-12-20 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1359 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 005-001 | Previous | 2022-12-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1360 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 006-001 | Previous | 2022-11-02 | 01:30 PM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 1361 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 007-001 | Previous | 2022-10-31 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/27/2022 |
| 1362 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 007-002 | Previous | | | | | | | Reset by Court to 10/31/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1363 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 007-003 | Previous | | | | | | | Original Hearing Date: 10/31/2022 09:00 AM |
| 1364 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 008-001 | Previous | 2022-09-19 | 01:00 PM | Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | |
| 1365 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 009-001 | Previous | 2022-08-18 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 1366 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 010-001 | Previous | 2022-03-07 | 03:00 PM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 03/01/2022 |
| 1367 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 010-002 | Previous | | | | | | | Reset by Court to 03/07/2022 03:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1368 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 010-003 | Previous | | | | | | | Date Updated: 11/30/2021 |
| 1369 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 010-004 | Previous | | | | | | | Reset by Court to 03/07/2022 09:00 AM - Other |
| 1370 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 010-005 | Previous | | | | | | | Original Hearing Date: 12/01/2021 01:30 PM |
| 1371 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 011-001 | Previous | 2021-11-29 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 11/23/2021 |
| 1372 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 011-002 | Previous | | | | | | | Reset by Court to 11/29/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1373 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 011-003 | Previous | | | | | | | Original Hearing Date: 11/29/2021 09:00 AM |
| 1374 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 012-001 | Previous | 2021-08-04 | 01:30 PM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 08/02/2021 |
| 1375 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 012-002 | Previous | | | | | | | Reset by Court to 08/04/2021 01:30 PM - By agreement |
| 1376 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 012-003 | Previous | | | | | | | Date Updated: 07/29/2021 |
| 1377 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 012-004 | Previous | | | | | | | Reset by Court to 08/02/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1378 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 012-005 | Previous | | | | | | | Original Hearing Date: 08/02/2021 09:00 AM |
| 1379 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 013-001 | Previous | 2021-06-09 | 10:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | Date Updated: 06/07/2021 |
| 1380 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 013-002 | Previous | | | | | | | Reset by Court to 06/09/2021 10:00 AM - By agreement |
| 1381 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 013-003 | Previous | | | | | | | Date Updated: 06/02/2021 |
| 1382 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 013-004 | Previous | | | | | | | Reset by Court to 06/07/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1383 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 013-005 | Previous | | | | | | | Original Hearing Date: 06/07/2021 09:00 AM |
| 1384 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 014-001 | Previous | 2021-02-10 | 02:00 PM | Omnibus Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | Date Updated: 01/19/2021 |
| 1385 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 014-002 | Previous | | | | | | | Reset by Court to 02/10/2021 02:00 PM - By agreement |
| 1386 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 014-003 | Previous | | | | | | | Original Hearing Date: 01/19/2021 10:00 AM |

**EXHIBIT CAS-10 | p. 42**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 015-001 | Previous | 2021-01-14 | 10:00 AM | Pre-trial | GC-C1159 | Yellowhammer, Terri | Held On the Record | |
| 1388 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 016-001 | Previous | 2021-01-07 | 10:00 AM | Pre-trial | GC-C1159 | Yellowhammer, Terri | Held Off the Record | |
| 1389 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 017-001 | Previous | 2020-12-17 | 10:00 AM | Pre-trial | GC-C1159 | Hatcher, Michelle | Held Off the Record | |
| 1390 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 018-001 | Previous | 2020-12-03 | 10:30 AM | First Appearance | PSF 142 | Hatcher, Michelle | Held On the Record | Date Updated: 12/02/2020 |
| 1391 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 018-002 | Previous | | | | | | | Reset by Court to 12/03/2020 10:30 AM - Other |
| 1392 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 018-003 | Previous | | | | | | | Original Hearing Date: 12/03/2020 10:00 AM |
| 1393 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 019-001 | Previous | 2020-12-02 | 01:30 PM | Hearing | GC-C657 | West, Sarah S. | Held Off the Record | |
| 1394 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 020-001 | Previous | 2020-11-18 | 01:30 PM | Hearing | GC-C755 | Cahill, Peter A. | Held Off the Record | |
| 1395 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 021-001 | Previous | 2020-11-16 | 01:30 PM | First Appearance | GC-C1159 | Cahill, Peter A. | Held On the Record | Date Updated: 11/16/2020 |
| 1396 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 021-002 | Previous | | | | | | | Reset by Court to 11/16/2020 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1397 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 021-003 | Previous | | | | | | | Original Hearing Date: 11/16/2020 01:30 PM |
| 1398 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 022-001 | Previous | 2020-06-09 | 10:30 AM | Hearing | PSF 142 | Peralta, Nelson | Held On the Record | Date Updated: 05/12/2020 |
| 1399 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 022-002 | Previous | | | | | | | Reset by Court to 06/09/2020 10:30 AM - Other |
| 1400 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 022-003 | Previous | | | | | | | Date Updated: 03/24/2020 |
| 1401 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 022-004 | Previous | | | | | | | Reset by Court to 05/19/2020 10:30 AM - Other |
| 1402 | 27-CR-20-7092 | DWAYNE ANTHONY BLEDSOE | 022-005 | Previous | | | | | | | Original Hearing Date: 04/09/2020 10:30 AM |
| 1403 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 001-001 | Upcoming | 2024-07-23 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | |
| 1404 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 001-001 | Previous | 2024-01-23 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1405 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 002-001 | Previous | 2023-12-05 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1406 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 003-001 | Previous | 2023-06-06 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |
| 1407 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 004-001 | Previous | 2022-12-20 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1408 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 005-001 | Previous | 2022-12-19 | 01:00 PM | Motion Hearing | GC-C655 | Lucas, John | Held On the Record | |
| 1409 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 006-001 | Previous | 2022-12-12 | 09:00 AM | Jury Trial | GC-C1759 | Scoggin, Paul | | Cancelled; Other |
| 1410 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 007-001 | Previous | 2022-12-06 | 01:30 PM | Review Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1411 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 008-001 | Previous | 2022-11-02 | 01:30 PM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 1412 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 009-001 | Previous | 2022-10-31 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/27/2022 |
| 1413 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 009-002 | Previous | | | | | | | Reset by Court to 10/31/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1414 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 009-003 | Previous | | | | | | | Original Hearing Date: 10/31/2022 09:00 AM |
| 1415 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 010-001 | Previous | 2022-09-19 | 01:00 PM | Omnibus Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | |
| 1416 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 011-001 | Previous | 2022-08-18 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 1417 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 012-001 | Previous | 2022-03-07 | 03:00 PM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 03/01/2022 |
| 1418 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 012-002 | Previous | | | | | | | Reset by Court to 03/07/2022 03:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1419 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 012-003 | Previous | | | | | | | Date Updated: 11/30/2021 |

EXHIBIT CAS-10 | p. 43

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 012-004 | Previous | | | | | | | Reset by Court to 03/07/2022 09:00 AM - Other |
| 1421 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 012-005 | Previous | | | | | | | Original Hearing Date: 12/01/2021 01:30 PM |
| 1422 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 013-001 | Previous | 2021-11-29 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 11/23/2021 |
| 1423 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 013-002 | Previous | | | | | | | Reset by Court to 11/29/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1424 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 013-003 | Previous | | | | | | | Original Hearing Date: 11/29/2021 09:00 AM |
| 1425 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 014-001 | Previous | 2021-08-04 | 01:30 PM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 08/02/2021 |
| 1426 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 014-002 | Previous | | | | | | | Reset by Court to 08/04/2021 01:30 PM - By agreement |
| 1427 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 014-003 | Previous | | | | | | | Date Updated: 07/29/2021 |
| 1428 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 014-004 | Previous | | | | | | | Reset by Court to 08/02/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1429 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 014-005 | Previous | | | | | | | Original Hearing Date: 08/02/2021 09:00 AM |
| 1430 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 015-001 | Previous | 2021-06-09 | 10:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | Date Updated: 06/07/2021 |
| 1431 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 015-002 | Previous | | | | | | | Reset by Court to 06/09/2021 10:00 AM - By agreement |
| 1432 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 015-003 | Previous | | | | | | | Date Updated: 06/02/2021 |
| 1433 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 015-004 | Previous | | | | | | | Reset by Court to 06/07/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1434 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 015-005 | Previous | | | | | | | Original Hearing Date: 06/07/2021 09:00 AM |
| 1435 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 016-001 | Previous | 2021-02-10 | 02:00 PM | Omnibus Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | |
| 1436 | 27-CR-21-933 | DWAYNE ANTHONY BLEDSOE | 017-001 | Previous | 2021-01-15 | 01:30 PM | First Appearance | PSF 141 | Scoggin, Paul | Held On the Record | |
| 1437 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 001-001 | Previous | 2024-02-01 | 02:30 PM | Hearing | GC-C1159 | Siegesmund, Kristin | | Cancelled; Other |
| 1438 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 001-002 | Previous | | | | | | | Date Updated: 01/02/2024 |
| 1439 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 001-003 | Previous | | | | | | | Reset by Court to 02/01/2024 02:30 PM - Other |
| 1440 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 001-004 | Previous | | | | | | | Date Updated: 12/13/2023 |
| 1441 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 001-005 | Previous | | | | | | | Reset by Court to 01/04/2024 02:30 PM - Other |
| 1442 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 001-006 | Previous | | | | | | | Original Hearing Date: 12/14/2023 02:30 PM |
| 1443 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1444 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1445 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 004-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1446 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 005-001 | Previous | 2023-11-28 | 09:30 AM | Hearing | PSF 141 | Conley, Thomas J. | Held On the Record | |
| 1447 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 006-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1448 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 007-001 | Previous | 2023-10-24 | 01:30 PM | Pre-trial | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 09/19/2023 |
| 1449 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 007-002 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - By agreement |
| 1450 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 007-003 | Previous | | | | | | | Original Hearing Date: 09/19/2023 01:30 PM |
| 1451 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 008-001 | Previous | 2023-09-26 | 01:30 PM | Pre-trial | GC-C1159 | Burke, Kevin S. | | Cancelled; Other |
| 1452 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 009-001 | Previous | 2023-07-19 | 09:30 AM | Hearing | PSF 141 | Sande, Christian M | Held On the Record | Date Updated: 07/19/2023 |

EXHIBIT CAS-10 | p. 44

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 009-002 | Previous | | | | | | | Reset by Court to 07/19/2023 09:30 AM - Other |
| 1454 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 009-003 | Previous | | | | | | | Original Hearing Date: 07/19/2023 01:30 PM |
| 1455 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 010-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1456 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 011-001 | Previous | 2023-06-08 | 01:30 PM | Pre-trial | GC-C1159 | Conley, Thomas J. | | Cancelled; Other |
| 1457 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 011-002 | Previous | | | | | | | Date Updated: 04/05/2023 |
| 1458 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 011-003 | Previous | | | | | | | Reset by Court to 06/08/2023 01:30 PM - Other |
| 1459 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 011-004 | Previous | | | | | | | Original Hearing Date: 04/06/2023 01:30 PM |
| 1460 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 012-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1461 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 013-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1462 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 014-001 | Previous | 2023-02-23 | 01:30 PM | Pre-trial | GC-C1159 | Conley, Thomas J. | Held Off the Record | |
| 1463 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 015-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1464 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 016-001 | Previous | 2022-12-14 | 01:30 PM | Pre-trial | GC-C1159 | Regis, M. Jacqueline | Held On the Record | |
| 1465 | 27-CR-22-9720 | EMANUEL OMAR BLACK | 017-001 | Previous | 2022-10-27 | 09:30 AM | Arraignment | PSF 141 | Koch, William H. | Held Off the Record | |
| 1466 | 27-CR-22-12076 | Emanuel Omar Black | 001-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1467 | 27-CR-22-12076 | Emanuel Omar Black | 002-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1468 | 27-CR-22-12076 | Emanuel Omar Black | 003-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1469 | 27-CR-22-12076 | Emanuel Omar Black | 004-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1470 | 27-CR-22-12076 | Emanuel Omar Black | 005-001 | Previous | 2023-10-24 | 01:30 PM | Pre-trial | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 09/19/2023 |
| 1471 | 27-CR-22-12076 | Emanuel Omar Black | 005-002 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - By agreement |
| 1472 | 27-CR-22-12076 | Emanuel Omar Black | 005-003 | Previous | | | | | | | Original Hearing Date: 09/19/2023 01:30 PM |
| 1473 | 27-CR-22-12076 | Emanuel Omar Black | 006-001 | Previous | 2023-10-03 | 01:30 PM | Pre-trial | GC-C1156 | Frank, Matthew | | Cancelled; Other |
| 1474 | 27-CR-22-12076 | Emanuel Omar Black | 006-002 | Previous | | | | | | | Date Updated: 08/28/2023 |
| 1475 | 27-CR-22-12076 | Emanuel Omar Black | 006-003 | Previous | | | | | | | Reset by Court to 10/03/2023 01:30 PM - Other |
| 1476 | 27-CR-22-12076 | Emanuel Omar Black | 006-004 | Previous | | | | | | | Date Updated: 07/19/2023 |
| 1477 | 27-CR-22-12076 | Emanuel Omar Black | 006-005 | Previous | | | | | | | Reset by Court to 09/26/2023 01:30 PM - Other |
| 1478 | 27-CR-22-12076 | Emanuel Omar Black | 006-006 | Previous | | | | | | | Original Hearing Date: 09/26/2023 01:30 PM |
| 1479 | 27-CR-22-12076 | Emanuel Omar Black | 007-001 | Previous | 2023-07-19 | 01:30 PM | Hearing | PSF 142 | Burdorf, Jean | Held On the Record | |
| 1480 | 27-CR-22-12076 | Emanuel Omar Black | 008-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1481 | 27-CR-22-12076 | Emanuel Omar Black | 009-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1482 | 27-CR-22-12076 | Emanuel Omar Black | 010-001 | Previous | 2023-03-13 | 02:30 PM | Hearing | PSF 142 | Burdorf, Jean | Held Off the Record | Date Updated: 02/27/2023 |
| 1483 | 27-CR-22-12076 | Emanuel Omar Black | 010-002 | Previous | | | | | | | Reset by Court to 03/13/2023 02:30 PM - Other |
| 1484 | 27-CR-22-12076 | Emanuel Omar Black | 010-003 | Previous | | | | | | | Original Hearing Date: 02/23/2023 01:30 PM |
| 1485 | 27-CR-22-12076 | Emanuel Omar Black | 011-001 | Previous | 2022-11-23 | 09:30 AM | Hearing | PSF 142 | Houghtaling, Melissa | Held Off the Record | |

EXHIBIT CAS-10 | p. 45

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | 27-CR-22-12076 | Emanuel Omar Black | 012-001 | Previous | 2022-07-22 | 09:30 AM | Hearing | PSF 142 | Abrams, Ronald L. | Held Off the Record | |
| 1487 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 001-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1488 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 002-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1489 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 003-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1490 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 004-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1491 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 005-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 09/19/2023 |
| 1492 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 005-002 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - By agreement |
| 1493 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 005-003 | Previous | | | | | | | Original Hearing Date: 09/19/2023 01:30 PM |
| 1494 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 006-001 | Previous | 2023-09-28 | 08:30 AM | Hearing | Ridgedale 323 | Lefler, Herbert P. | | Cancelled; Other |
| 1495 | 27-CR-23-17576 | EMANUEL OMAR BLACK | 007-001 | Previous | 2023-08-21 | 09:30 AM | Arraignment | Ridgedale 323 | Moore, James | Held On the Record | |
| 1496 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 001-001 | Previous | 2023-11-29 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | | Cancelled; Other |
| 1497 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 002-001 | Previous | 2023-10-04 | 02:30 PM | Hearing | GC-C1156 | Frank, Matthew | Held Off the Record | |
| 1498 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 003-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1499 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 004-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 08/31/2023 |
| 1500 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 004-002 | Previous | | | | | | | Reset by Court to 09/12/2023 01:30 PM - By agreement |
| 1501 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 004-003 | Previous | | | | | | | Original Hearing Date: 09/05/2023 01:30 PM |
| 1502 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 005-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1503 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 006-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1504 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 007-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1505 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 008-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1506 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 009-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 1507 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 010-001 | Previous | 2022-07-28 | 01:30 PM | Hearing | GC-C1156 | Sheehy, Kathleen D. | Held Off the Record | |
| 1508 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 011-001 | Previous | 2022-07-19 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1509 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 012-001 | Previous | 2022-05-18 | 01:30 PM | Evidentiary Hearing | GC-C1055 | Brennan, Amber | | Cancelled; Other |
| 1510 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 013-001 | Previous | 2022-05-09 | 01:30 PM | Review Hearing | GC-C1156 | Daly, Margaret A. | Held On the Record | |
| 1511 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 014-001 | Previous | 2022-05-05 | 02:30 PM | Hearing | GC-C1156 | Benson, Bev | Held On the Record | |
| 1512 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 015-001 | Previous | 2022-05-02 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held On the Record | |
| 1513 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 016-001 | Previous | 2022-04-26 | 01:30 PM | Review Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1514 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 017-001 | Previous | 2022-04-12 | 01:30 PM | Probation Violation Hearing | GC-C1156 | Benson, Bev | Held On the Record | Date Updated: 04/04/2022 |
| 1515 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 017-002 | Previous | | | | | | | Reset by Court to 04/12/2022 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1516 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 017-003 | Previous | | | | | | | Original Hearing Date: 04/12/2022 01:30 PM |
| 1517 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 018-001 | Previous | 2021-12-30 | 01:30 PM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1518 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 019-001 | Previous | 2021-11-02 | 01:30 PM | Hearing | PSF 142 | Browne, Michael K | Held Off the Record | |

EXHIBIT CAS-10 | p. 46

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 020-001 | Previous | 2021-11-01 | 02:30 PM | Hearing | GC-C1156 | Benson, Bev | Held On the Record | |
| 1520 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 021-001 | Previous | 2021-10-25 | 01:30 PM | Hearing | PSF 142 | Larson, Gary R. | Held On the Record | |
| 1521 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 022-001 | Previous | 2021-09-09 | 03:30 PM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1522 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 023-001 | Previous | 2021-09-08 | 10:30 AM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1523 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 024-001 | Previous | 2021-06-21 | 01:30 PM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1524 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 025-001 | Previous | 2021-05-06 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1525 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 026-001 | Previous | 2021-03-08 | 01:30 PM | Hearing | PSF 142 | Browne, Michael K | Held Off the Record | Date Updated: 02/23/2021 |
| 1526 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 026-002 | Previous | | | | | | | Reset by Court to 03/08/2021 01:30 PM - Other |
| 1527 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 026-003 | Previous | | | | | | | Date Updated: 02/22/2021 |
| 1528 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 026-004 | Previous | | | | | | | Reset by Court to 03/08/2021 01:15 PM - Other |
| 1529 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 026-005 | Previous | | | | | | | Original Hearing Date: 02/23/2021 01:30 PM |
| 1530 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 027-001 | Previous | 2020-07-22 | 09:30 AM | Hearing | PSF 142 | Willms, Angela J. | Held Off the Record | |
| 1531 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 028-001 | Previous | 2019-05-17 | 08:30 AM | Sentencing | GC-C1156 | Benson, Bev | Held | |
| 1532 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 029-001 | Previous | 2019-04-19 | 01:30 PM | Plea Hearing | GC-C1156 | Benson, Bev | Held | |
| 1533 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 030-001 | Previous | 2019-04-16 | 01:30 PM | Review Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 1534 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 031-001 | Previous | 2019-03-04 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held | |
| 1535 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 032-001 | Previous | 2019-01-25 | 08:30 AM | First Appearance | PSF 141 | West, Sarah S. | Held | Date Updated: 01/10/2019 |
| 1536 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 032-002 | Previous | | | | | | | Reset by Court to 01/25/2019 08:30 AM - Other |
| 1537 | 27-CR-19-901 | EYUAEL GONFA KEBEDE | 032-003 | Previous | | | | | | | Original Hearing Date: 01/11/2019 01:30 PM |
| 1538 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 001-001 | Previous | 2023-11-29 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | | Cancelled; Settled |
| 1539 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 002-001 | Previous | 2023-10-04 | 02:30 PM | Hearing | GC-C1156 | Frank, Matthew | Held Off the Record | |
| 1540 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 003-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1541 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 004-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 08/31/2023 |
| 1542 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 004-002 | Previous | | | | | | | Reset by Court to 09/12/2023 01:30 PM - By agreement |
| 1543 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 004-003 | Previous | | | | | | | Original Hearing Date: 09/05/2023 01:30 PM |
| 1544 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 005-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1545 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 006-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1546 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 007-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1547 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 008-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1548 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 009-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 1549 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 010-001 | Previous | 2022-07-28 | 01:30 PM | Hearing | GC-C1156 | Sheehy, Kathleen D. | Held Off the Record | |
| 1550 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 011-001 | Previous | 2022-07-19 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1551 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 012-001 | Previous | 2022-05-18 | 01:30 PM | Evidentiary Hearing | GC-C1055 | Brennan, Amber | | Cancelled; Other |

**EXHIBIT CAS-10 | p. 47**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 013-001 | Previous | 2022-05-09 | 01:30 PM | Review Hearing | GC-C1156 | Daly, Margaret A. | Held On the Record | |
| 1553 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 014-001 | Previous | 2022-05-05 | 02:30 PM | Hearing | GC-C1156 | Benson, Bev | Held On the Record | |
| 1554 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 015-001 | Previous | 2022-05-02 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held On the Record | |
| 1555 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 016-001 | Previous | 2022-04-26 | 01:30 PM | Review Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1556 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 017-001 | Previous | 2022-04-12 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held On the Record | Date Updated: 04/04/2022 |
| 1557 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 017-002 | Previous | | | | | | | Reset by Court to 04/12/2022 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1558 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 017-003 | Previous | | | | | | | Original Hearing Date: 04/12/2022 01:30 PM |
| 1559 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 018-001 | Previous | 2021-12-30 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1560 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 019-001 | Previous | 2021-11-02 | 01:30 PM | Hearing | PSF 142 | Browne, Michael K | Held Off the Record | |
| 1561 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 020-001 | Previous | 2021-11-01 | 02:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1562 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 021-001 | Previous | 2021-10-25 | 01:30 PM | Hearing | PSF 142 | Larson, Gary R. | Held On the Record | |
| 1563 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 022-001 | Previous | 2021-09-09 | 03:30 PM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1564 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 023-001 | Previous | 2021-09-08 | 10:30 AM | Hearing | GC-C1156 | Benson, Bev | Held On the Record | |
| 1565 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 024-001 | Previous | 2021-06-21 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held On the Record | |
| 1566 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 025-001 | Previous | 2021-05-06 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 1567 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 026-001 | Previous | 2021-03-08 | 01:30 PM | First Appearance | PSF 142 | Browne, Michael K | Held Off the Record | Date Updated: 02/23/2021 |
| 1568 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 026-002 | Previous | | | | | | | Reset by Court to 03/08/2021 01:30 PM - Other |
| 1569 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 026-003 | Previous | | | | | | | Date Updated: 02/22/2021 |
| 1570 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 026-004 | Previous | | | | | | | Reset by Court to 03/08/2021 01:15 PM - Other |
| 1571 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 026-005 | Previous | | | | | | | Original Hearing Date: 02/23/2021 01:30 PM |
| 1572 | 27-CR-20-13495 | EYUAEL GONFA KEBEDE | 027-001 | Previous | 2020-07-22 | 09:30 AM | Hearing | PSF 142 | Willms, Angela J. | Held Off the Record | |
| 1573 | 27-CR-23-16281 | FUE VANG | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 1574 | 27-CR-23-16281 | FUE VANG | 001-001 | Previous | 2023-11-21 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1575 | 27-CR-23-16281 | FUE VANG | 002-001 | Previous | 2023-11-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1576 | 27-CR-23-16281 | FUE VANG | 003-001 | Previous | 2023-11-01 | 09:00 AM | Hearing | GC-C653 | Allyn, Julie | | Cancelled; Other |
| 1577 | 27-CR-23-16281 | FUE VANG | 003-002 | Previous | | | | | | | Date Updated: 10/02/2023 |
| 1578 | 27-CR-23-16281 | FUE VANG | 003-003 | Previous | | | | | | | Reset by Court to 11/01/2023 09:00 AM - By agreement |
| 1579 | 27-CR-23-16281 | FUE VANG | 003-004 | Previous | | | | | | | Original Hearing Date: 10/09/2023 01:15 PM |
| 1580 | 27-CR-23-16281 | FUE VANG | 004-001 | Previous | 2023-10-31 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | Date Updated: 10/02/2023 |
| 1581 | 27-CR-23-16281 | FUE VANG | 004-002 | Previous | | | | | | | Reset by Court to 10/31/2023 01:30 PM - By agreement |
| 1582 | 27-CR-23-16281 | FUE VANG | 004-003 | Previous | | | | | | | Original Hearing Date: 10/03/2023 01:30 PM |
| 1583 | 27-CR-23-16281 | FUE VANG | 005-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 1584 | 27-CR-23-16281 | FUE VANG | 006-001 | Previous | 2023-08-28 | 10:00 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | |

EXHIBIT CAS-10 | p. 48

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 27-CR-23-16281 | FUE VANG | 007-001 | Previous | 2023-08-03 | 01:30 PM | First Appearance | PSF 141 | Moreno, Daniel C. | Held On the Record | |
| 1586 | 27-CR-21-1980 | GORDON EUGENE SHARP | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1587 | 27-CR-21-1980 | GORDON EUGENE SHARP | 002-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1588 | 27-CR-21-1980 | GORDON EUGENE SHARP | 003-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1589 | 27-CR-21-1980 | GORDON EUGENE SHARP | 004-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |
| 1590 | 27-CR-21-1980 | GORDON EUGENE SHARP | 004-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1591 | 27-CR-21-1980 | GORDON EUGENE SHARP | 004-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1592 | 27-CR-21-1980 | GORDON EUGENE SHARP | 005-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1593 | 27-CR-21-1980 | GORDON EUGENE SHARP | 006-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1594 | 27-CR-21-1980 | GORDON EUGENE SHARP | 007-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1595 | 27-CR-21-1980 | GORDON EUGENE SHARP | 008-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1596 | 27-CR-21-1980 | GORDON EUGENE SHARP | 009-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1597 | 27-CR-21-1980 | GORDON EUGENE SHARP | 010-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1598 | 27-CR-21-1980 | GORDON EUGENE SHARP | 011-001 | Previous | 2023-05-25 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 1599 | 27-CR-21-1980 | GORDON EUGENE SHARP | 012-001 | Previous | 2023-05-15 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1600 | 27-CR-21-1980 | GORDON EUGENE SHARP | 013-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1601 | 27-CR-21-1980 | GORDON EUGENE SHARP | 014-001 | Previous | 2023-04-03 | 01:30 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1602 | 27-CR-21-1980 | GORDON EUGENE SHARP | 015-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1603 | 27-CR-21-1980 | GORDON EUGENE SHARP | 016-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1604 | 27-CR-21-1980 | GORDON EUGENE SHARP | 017-001 | Previous | 2022-10-04 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1605 | 27-CR-21-1980 | GORDON EUGENE SHARP | 018-001 | Previous | 2022-10-03 | 09:00 AM | Hearing | GC-C1053 | Brandt, Gina M. | | Cancelled; Other |
| 1606 | 27-CR-21-1980 | GORDON EUGENE SHARP | 018-002 | Previous | | | | | | | Date Updated: 08/09/2022 |
| 1607 | 27-CR-21-1980 | GORDON EUGENE SHARP | 018-003 | Previous | | | | | | | Reset by Court to 10/03/2022 09:00 AM - By agreement |
| 1608 | 27-CR-21-1980 | GORDON EUGENE SHARP | 018-004 | Previous | | | | | | | Original Hearing Date: 08/15/2022 09:00 AM |
| 1609 | 27-CR-21-1980 | GORDON EUGENE SHARP | 019-001 | Previous | 2022-09-14 | 11:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1610 | 27-CR-21-1980 | GORDON EUGENE SHARP | 020-001 | Previous | 2022-09-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/02/2022 |
| 1611 | 27-CR-21-1980 | GORDON EUGENE SHARP | 020-002 | Previous | | | | | | | Reset by Court to 09/13/2022 01:30 PM - Other |
| 1612 | 27-CR-21-1980 | GORDON EUGENE SHARP | 020-003 | Previous | | | | | | | Original Hearing Date: 09/13/2022 01:30 PM |
| 1613 | 27-CR-21-1980 | GORDON EUGENE SHARP | 021-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1614 | 27-CR-21-1980 | GORDON EUGENE SHARP | 022-001 | Previous | 2022-06-17 | 09:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1615 | 27-CR-21-1980 | GORDON EUGENE SHARP | 023-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 1616 | 27-CR-21-1980 | GORDON EUGENE SHARP | 024-001 | Previous | 2022-04-11 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 04/07/2022 |
| 1617 | 27-CR-21-1980 | GORDON EUGENE SHARP | 024-002 | Previous | | | | | | | Reset by Court to 04/11/2022 09:00 AM - Session/Hearing Moved |

EXHIBIT CAS-10 | p. 49

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1618 | 27-CR-21-1980 | GORDON EUGENE SHARP | 024-003 | Previous | | | | | | | Same Date/Time - Not Rescheduled |
| 1619 | 27-CR-21-1980 | GORDON EUGENE SHARP | 024-004 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 1620 | 27-CR-21-1980 | GORDON EUGENE SHARP | 025-001 | Previous | 2022-03-14 | 08:30 AM | Omnibus Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1621 | 27-CR-21-1980 | GORDON EUGENE SHARP | 026-001 | Previous | 2022-02-28 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1622 | 27-CR-21-1980 | GORDON EUGENE SHARP | 027-001 | Previous | 2022-02-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 01/14/2022 |
| 1623 | 27-CR-21-1980 | GORDON EUGENE SHARP | 027-002 | Previous | | | | | | | Reset by Court to 02/15/2022 01:30 PM - Other |
| 1624 | 27-CR-21-1980 | GORDON EUGENE SHARP | 027-003 | Previous | | | | | | | Original Hearing Date: 01/18/2022 01:30 PM |
| 1625 | 27-CR-21-1980 | GORDON EUGENE SHARP | 028-001 | Previous | 2022-01-20 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1626 | 27-CR-21-1980 | GORDON EUGENE SHARP | 029-001 | Previous | 2021-12-20 | 03:00 PM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1627 | 27-CR-21-1980 | GORDON EUGENE SHARP | 030-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | | Cancelled; Other |
| 1628 | 27-CR-21-1980 | GORDON EUGENE SHARP | 031-001 | Previous | 2021-12-17 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 1629 | 27-CR-21-1980 | GORDON EUGENE SHARP | 032-001 | Previous | 2021-12-01 | 08:30 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1630 | 27-CR-21-1980 | GORDON EUGENE SHARP | 033-001 | Previous | 2021-11-24 | 10:30 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1631 | 27-CR-21-1980 | GORDON EUGENE SHARP | 034-001 | Previous | 2021-11-23 | 03:20 PM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1632 | 27-CR-21-1980 | GORDON EUGENE SHARP | 035-001 | Previous | 2021-10-27 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 1633 | 27-CR-21-1980 | GORDON EUGENE SHARP | 036-001 | Previous | 2021-08-30 | 02:20 PM | Omnibus Hearing | GC-C1055 | West, Sarah S. | Held Off the Record | |
| 1634 | 27-CR-21-1980 | GORDON EUGENE SHARP | 037-001 | Previous | 2021-08-06 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | Date Updated: 08/05/2021 |
| 1635 | 27-CR-21-1980 | GORDON EUGENE SHARP | 037-002 | Previous | | | | | | | Reset by Court to 08/06/2021 01:30 PM - By agreement |
| 1636 | 27-CR-21-1980 | GORDON EUGENE SHARP | 037-003 | Previous | | | | | | | Original Hearing Date: 08/05/2021 01:30 PM |
| 1637 | 27-CR-21-1980 | GORDON EUGENE SHARP | 038-001 | Previous | 2021-04-26 | 03:00 PM | Omnibus Hearing | GC-C1053 | West, Sarah S. | Held Off the Record | |
| 1638 | 27-CR-21-1980 | GORDON EUGENE SHARP | 039-001 | Previous | 2021-03-17 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | | |
| 1639 | 27-CR-21-1980 | GORDON EUGENE SHARP | 040-001 | Previous | 2021-03-16 | 01:30 PM | Hearing | PSF 143 | Fellman, Todd | Held Off the Record | |
| 1640 | 27-CR-21-1980 | GORDON EUGENE SHARP | 041-001 | Previous | 2021-03-11 | 03:20 PM | Hearing | GC-C1355 | West, Sarah S. | Held Off the Record | Date Updated: 02/26/2021 |
| 1641 | 27-CR-21-1980 | GORDON EUGENE SHARP | 041-002 | Previous | | | | | | | Reset by Court to 03/11/2021 03:20 PM - By agreement |
| 1642 | 27-CR-21-1980 | GORDON EUGENE SHARP | 041-003 | Previous | | | | | | | Original Hearing Date: 03/11/2021 10:00 AM |
| 1643 | 27-CR-21-1980 | GORDON EUGENE SHARP | 042-001 | Previous | 2021-02-01 | 01:30 PM | First Appearance | PSF 143 | Fellman, Todd | Held On the Record | Date Updated: 02/01/2021 |
| 1644 | 27-CR-21-1980 | GORDON EUGENE SHARP | 042-002 | Previous | | | | | | | Reset by Court to 02/01/2021 01:30 PM - Other |
| 1645 | 27-CR-21-1980 | GORDON EUGENE SHARP | 042-003 | Previous | | | | | | | Original Hearing Date: 02/01/2021 01:30 PM |
| 1646 | 27-CR-21-20072 | GORDON EUGENE SHARP | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1647 | 27-CR-21-20072 | GORDON EUGENE SHARP | 001-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1648 | 27-CR-21-20072 | GORDON EUGENE SHARP | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1649 | 27-CR-21-20072 | GORDON EUGENE SHARP | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |
| 1650 | 27-CR-21-20072 | GORDON EUGENE SHARP | 003-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |

**EXHIBIT CAS-10 | p. 50**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 27-CR-21-20072 | GORDON EUGENE SHARP | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1652 | 27-CR-21-20072 | GORDON EUGENE SHARP | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1653 | 27-CR-21-20072 | GORDON EUGENE SHARP | 005-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1654 | 27-CR-21-20072 | GORDON EUGENE SHARP | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1655 | 27-CR-21-20072 | GORDON EUGENE SHARP | 007-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1656 | 27-CR-21-20072 | GORDON EUGENE SHARP | 008-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1657 | 27-CR-21-20072 | GORDON EUGENE SHARP | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1658 | 27-CR-21-20072 | GORDON EUGENE SHARP | 010-001 | Previous | 2023-05-25 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 1659 | 27-CR-21-20072 | GORDON EUGENE SHARP | 011-001 | Previous | 2023-05-15 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1660 | 27-CR-21-20072 | GORDON EUGENE SHARP | 012-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1661 | 27-CR-21-20072 | GORDON EUGENE SHARP | 013-001 | Previous | 2023-04-03 | 01:30 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1662 | 27-CR-21-20072 | GORDON EUGENE SHARP | 014-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1663 | 27-CR-21-20072 | GORDON EUGENE SHARP | 015-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1664 | 27-CR-21-20072 | GORDON EUGENE SHARP | 016-001 | Previous | 2022-10-04 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1665 | 27-CR-21-20072 | GORDON EUGENE SHARP | 017-001 | Previous | 2022-10-03 | 09:00 AM | Jury Trial | GC-C1053 | Brandt, Gina M. | | Cancelled; Other |
| 1666 | 27-CR-21-20072 | GORDON EUGENE SHARP | 017-002 | Previous | | | | | | | Date Updated: 08/09/2022 |
| 1667 | 27-CR-21-20072 | GORDON EUGENE SHARP | 017-003 | Previous | | | | | | | Reset by Court to 10/03/2022 09:00 AM - By agreement |
| 1668 | 27-CR-21-20072 | GORDON EUGENE SHARP | 017-004 | Previous | | | | | | | Original Hearing Date: 08/15/2022 09:00 AM |
| 1669 | 27-CR-21-20072 | GORDON EUGENE SHARP | 018-001 | Previous | 2022-09-14 | 11:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1670 | 27-CR-21-20072 | GORDON EUGENE SHARP | 019-001 | Previous | 2022-09-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/02/2022 |
| 1671 | 27-CR-21-20072 | GORDON EUGENE SHARP | 019-002 | Previous | | | | | | | Reset by Court to 09/13/2022 01:30 PM - Other |
| 1672 | 27-CR-21-20072 | GORDON EUGENE SHARP | 019-003 | Previous | | | | | | | Original Hearing Date: 09/13/2022 01:30 PM |
| 1673 | 27-CR-21-20072 | GORDON EUGENE SHARP | 020-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1674 | 27-CR-21-20072 | GORDON EUGENE SHARP | 021-001 | Previous | 2022-06-17 | 09:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1675 | 27-CR-21-20072 | GORDON EUGENE SHARP | 022-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 1676 | 27-CR-21-20072 | GORDON EUGENE SHARP | 023-001 | Previous | 2022-04-11 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 04/07/2022 |
| 1677 | 27-CR-21-20072 | GORDON EUGENE SHARP | 023-002 | Previous | | | | | | | Reset by Court to 04/11/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1678 | 27-CR-21-20072 | GORDON EUGENE SHARP | 023-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 1679 | 27-CR-21-20072 | GORDON EUGENE SHARP | 024-001 | Previous | 2022-03-14 | 08:30 AM | Contested Omnibus | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1680 | 27-CR-21-20072 | GORDON EUGENE SHARP | 025-001 | Previous | 2022-02-28 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1681 | 27-CR-21-20072 | GORDON EUGENE SHARP | 026-001 | Previous | 2022-02-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 01/14/2022 |
| 1682 | 27-CR-21-20072 | GORDON EUGENE SHARP | 026-002 | Previous | | | | | | | Reset by Court to 02/15/2022 01:30 PM - Other |
| 1683 | 27-CR-21-20072 | GORDON EUGENE SHARP | 026-003 | Previous | | | | | | | Original Hearing Date: 01/18/2022 01:30 PM |

**EXHIBIT CAS-10 | p. 51**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | 27-CR-21-20072 | GORDON EUGENE SHARP | 027-001 | Previous | 2022-01-20 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1685 | 27-CR-21-20072 | GORDON EUGENE SHARP | 028-001 | Previous | 2021-12-20 | 03:00 PM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1686 | 27-CR-21-20072 | GORDON EUGENE SHARP | 029-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | | Cancelled; Other |
| 1687 | 27-CR-21-20072 | GORDON EUGENE SHARP | 030-001 | Previous | 2021-12-17 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 1688 | 27-CR-21-20072 | GORDON EUGENE SHARP | 031-001 | Previous | 2021-12-01 | 08:30 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1689 | 27-CR-21-20072 | GORDON EUGENE SHARP | 032-001 | Previous | 2021-11-24 | 10:30 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1690 | 27-CR-21-20072 | GORDON EUGENE SHARP | 033-001 | Previous | 2021-11-23 | 03:20 PM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1691 | 27-CR-21-20072 | GORDON EUGENE SHARP | 034-001 | Previous | 2021-11-18 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 1692 | 27-CR-21-20072 | GORDON EUGENE SHARP | 035-001 | Previous | 2021-11-17 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 1693 | 27-CR-21-20072 | GORDON EUGENE SHARP | 036-001 | Previous | 2021-10-29 | 01:30 PM | First Appearance | PSF 143 | Abrams, Ronald L. | Held On the Record | |
| 1694 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1695 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 001-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1696 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1697 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |
| 1698 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 003-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1699 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1700 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1701 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 005-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1702 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1703 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 007-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1704 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 008-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1705 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1706 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 010-001 | Previous | 2023-05-25 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 1707 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 011-001 | Previous | 2023-05-15 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1708 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 012-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1709 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 013-001 | Previous | 2023-04-03 | 01:30 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1710 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 014-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1711 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 015-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1712 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 016-001 | Previous | 2022-10-04 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1713 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 017-001 | Previous | 2022-10-03 | 09:00 AM | Hearing | GC-C1053 | Brandt, Gina M. | | Cancelled; Other |
| 1714 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 017-002 | Previous | | | | | | | Date Updated: 08/09/2022 |
| 1715 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 017-003 | Previous | | | | | | | Reset by Court to 10/03/2022 09:00 AM - By agreement |
| 1716 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 017-004 | Previous | | | | | | | Original Hearing Date: 08/15/2022 09:00 AM |

**EXHIBIT CAS-10 | p. 52**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 018-001 | Previous | 2022-09-14 | 11:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1718 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 019-001 | Previous | 2022-09-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/02/2022 |
| 1719 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 019-002 | Previous | | | | | | | Reset by Court to 09/13/2022 01:30 PM - Other |
| 1720 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 019-003 | Previous | | | | | | | Original Hearing Date: 09/13/2022 01:30 PM |
| 1721 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 020-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1722 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 021-001 | Previous | 2022-06-17 | 09:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1723 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 022-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 1724 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 023-001 | Previous | 2022-04-11 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 04/07/2022 |
| 1725 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 023-002 | Previous | | | | | | | Reset by Court to 04/11/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1726 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 023-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 1727 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 024-001 | Previous | 2022-03-14 | 08:30 AM | Omnibus Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1728 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 025-001 | Previous | 2022-02-28 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1729 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 026-001 | Previous | 2022-02-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 01/14/2022 |
| 1730 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 026-002 | Previous | | | | | | | Reset by Court to 02/15/2022 01:30 PM - Other |
| 1731 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 026-003 | Previous | | | | | | | Original Hearing Date: 01/18/2022 01:30 PM |
| 1732 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 027-001 | Previous | 2022-01-20 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1733 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 028-001 | Previous | 2021-12-20 | 03:00 PM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1734 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 029-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | | Cancelled; Other |
| 1735 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 030-001 | Previous | 2021-12-17 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 1736 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 031-001 | Previous | 2021-12-01 | 08:30 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1737 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 032-001 | Previous | 2021-11-24 | 10:30 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1738 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 033-001 | Previous | 2021-11-23 | 03:20 PM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1739 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 034-001 | Previous | 2021-11-18 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 1740 | 27-CR-21-20988 | GORDON EUGENE SHARP, Jr. | 035-001 | Previous | 2021-11-17 | 01:30 PM | First Appearance | PSF 143 | Norris, Lyonel | Held On the Record | |
| 1741 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1742 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 001-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1743 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1744 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |
| 1745 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 003-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1746 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1747 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1748 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 005-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1749 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |

**EXHIBIT CAS-10 | p. 53**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 007-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1751 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 008-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1752 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1753 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 010-001 | Previous | 2023-05-25 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 1754 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 011-001 | Previous | 2023-05-15 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1755 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 012-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1756 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 013-001 | Previous | 2023-04-03 | 01:30 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1757 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 014-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1758 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 015-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1759 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 016-001 | Previous | 2022-10-04 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1760 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 017-001 | Previous | 2022-10-03 | 09:00 AM | Hearing | GC-C1053 | Brandt, Gina M. | | Cancelled; Other |
| 1761 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 017-002 | Previous | | | | | | | Date Updated: 08/09/2022 |
| 1762 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 017-003 | Previous | | | | | | | Reset by Court to 10/03/2022 09:00 AM - By agreement |
| 1763 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 017-004 | Previous | | | | | | | Original Hearing Date: 08/15/2022 09:00 AM |
| 1764 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 018-001 | Previous | 2022-09-14 | 11:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1765 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 019-001 | Previous | 2022-09-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/02/2022 |
| 1766 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 019-002 | Previous | | | | | | | Reset by Court to 09/13/2022 01:30 PM - Other |
| 1767 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 019-003 | Previous | | | | | | | Original Hearing Date: 09/13/2022 01:30 PM |
| 1768 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 020-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1769 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 021-001 | Previous | 2022-06-17 | 09:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1770 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 022-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 1771 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 023-001 | Previous | 2022-04-11 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 04/07/2022 |
| 1772 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 023-002 | Previous | | | | | | | Reset by Court to 04/11/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1773 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 023-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 1774 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 024-001 | Previous | 2022-03-14 | 08:30 AM | Omnibus Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1775 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 025-001 | Previous | 2022-02-28 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1776 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 026-001 | Previous | 2022-02-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 01/14/2022 |
| 1777 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 026-002 | Previous | | | | | | | Reset by Court to 02/15/2022 01:30 PM - Other |
| 1778 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 026-003 | Previous | | | | | | | Original Hearing Date: 01/18/2022 01:30 PM |
| 1779 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 027-001 | Previous | 2022-01-20 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1780 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 028-001 | Previous | 2021-12-20 | 03:00 PM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1781 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 029-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | | Cancelled; Other |
| 1782 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 030-001 | Previous | 2021-12-17 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |

**EXHIBIT CAS-10 | p. 54**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 031-001 | Previous | 2021-12-01 | 08:30 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1784 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 032-001 | Previous | 2021-11-24 | 10:30 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1785 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 033-001 | Previous | 2021-11-23 | 03:20 PM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1786 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 034-001 | Previous | 2021-11-18 | 01:30 PM | First Appearance | PSF 143 | Norris, Lyonel | Held On the Record | Date Updated: 11/18/2021 |
| 1787 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 034-002 | Previous | | | | | | | Reset by Court to 11/18/2021 01:30 PM - By agreement |
| 1788 | 27-CR-21-21355 | GORDON EUGENE SHARP, Jr. | 034-003 | Previous | | | | | | | Original Hearing Date: 11/19/2021 01:30 PM |
| 1789 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1790 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 001-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1791 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1792 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |
| 1793 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 003-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1794 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1795 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1796 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 005-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1797 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1798 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 007-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1799 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 008-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1800 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1801 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 010-001 | Previous | 2023-05-25 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 1802 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 011-001 | Previous | 2023-05-15 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1803 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 012-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1804 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 013-001 | Previous | 2023-04-03 | 01:30 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1805 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 014-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1806 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 015-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1807 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 016-001 | Previous | 2022-10-04 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1808 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 017-001 | Previous | 2022-10-03 | 09:00 AM | Hearing | GC-C1053 | Brandt, Gina M. | | Cancelled; Other |
| 1809 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 017-002 | Previous | | | | | | | Date Updated: 08/09/2022 |
| 1810 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 017-003 | Previous | | | | | | | Reset by Court to 10/03/2022 09:00 AM - By agreement |
| 1811 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 017-004 | Previous | | | | | | | Original Hearing Date: 08/15/2022 09:00 AM |
| 1812 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 018-001 | Previous | 2022-09-14 | 11:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1813 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 019-001 | Previous | 2022-09-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/02/2022 |
| 1814 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 019-002 | Previous | | | | | | | Reset by Court to 09/13/2022 01:30 PM - Other |
| 1815 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 019-003 | Previous | | | | | | | Original Hearing Date: 09/13/2022 01:30 PM |

**EXHIBIT CAS-10 | p. 55**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 020-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1817 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 021-001 | Previous | 2022-06-17 | 09:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1818 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 022-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 1819 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 023-001 | Previous | 2022-04-11 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 04/07/2022 |
| 1820 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 023-002 | Previous | | | | | | | Reset by Court to 04/11/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1821 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 023-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 1822 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 024-001 | Previous | 2022-03-14 | 08:30 AM | Omnibus Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1823 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 025-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 1824 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 026-001 | Previous | 2022-02-28 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1825 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 027-001 | Previous | 2022-02-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 01/14/2022 |
| 1826 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 027-002 | Previous | | | | | | | Reset by Court to 02/15/2022 01:30 PM - Other |
| 1827 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 027-003 | Previous | | | | | | | Original Hearing Date: 01/18/2022 01:30 PM |
| 1828 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 028-001 | Previous | 2022-01-20 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Cancelled; Other | |
| 1829 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 029-001 | Previous | 2021-12-20 | 03:00 PM | First Appearance | GC-C1055 | Brandt, Gina M. | Held On the Record | Date Updated: 12/20/2021 |
| 1830 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 029-002 | Previous | | | | | | | Reset by Court to 12/20/2021 03:00 PM - By agreement |
| 1831 | 27-CR-21-23188 | GORDON EUGENE SHARP, Jr. | 029-003 | Previous | | | | | | | Original Hearing Date: 12/20/2021 01:30 PM |
| 1832 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1833 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 001-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1834 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1835 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |
| 1836 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 003-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1837 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1838 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1839 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 005-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1840 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1841 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 007-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1842 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 008-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1843 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1844 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 010-001 | Previous | 2023-05-25 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 1845 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 011-001 | Previous | 2023-05-15 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1846 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 012-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1847 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 013-001 | Previous | 2023-04-03 | 01:30 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1848 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 014-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |

EXHIBIT CAS-10 | p. 56

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 015-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1850 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 016-001 | Previous | 2022-10-04 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1851 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 017-001 | Previous | 2022-10-03 | 09:00 AM | Hearing | GC-C1053 | Brandt, Gina M. | | Cancelled; Other |
| 1852 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 017-002 | Previous | | | | | | | Date Updated: 08/09/2022 |
| 1853 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 017-003 | Previous | | | | | | | Reset by Court to 10/03/2022 09:00 AM - By agreement |
| 1854 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 017-004 | Previous | | | | | | | Original Hearing Date: 08/15/2022 09:00 AM |
| 1855 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 018-001 | Previous | 2022-09-14 | 11:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1856 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 019-001 | Previous | 2022-09-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/02/2022 |
| 1857 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 019-002 | Previous | | | | | | | Reset by Court to 09/13/2022 01:30 PM - Other |
| 1858 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 019-003 | Previous | | | | | | | Original Hearing Date: 09/13/2022 01:30 PM |
| 1859 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 020-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1860 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 021-001 | Previous | 2022-06-17 | 09:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1861 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 022-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 1862 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 023-001 | Previous | 2022-04-11 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 04/07/2022 |
| 1863 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 023-002 | Previous | | | | | | | Reset by Court to 04/11/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1864 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 023-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 1865 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 024-001 | Previous | 2022-03-14 | 08:30 AM | Omnibus Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1866 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 025-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 1867 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 026-001 | Previous | 2022-02-28 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1868 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 027-001 | Previous | 2022-02-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 01/14/2022 |
| 1869 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 027-002 | Previous | | | | | | | Reset by Court to 02/15/2022 01:30 PM - Other |
| 1870 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 027-003 | Previous | | | | | | | Original Hearing Date: 01/18/2022 01:30 PM |
| 1871 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 028-001 | Previous | 2022-01-20 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1872 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 029-001 | Previous | 2021-12-20 | 03:00 PM | First Appearance | GC-C1055 | Brandt, Gina M. | Held On the Record | Date Updated: 12/20/2021 |
| 1873 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 029-002 | Previous | | | | | | | Reset by Court to 12/20/2021 03:00 PM - By agreement |
| 1874 | 27-CR-21-23215 | GORDON EUGENE SHARP, Jr. | 029-003 | Previous | | | | | | | Original Hearing Date: 12/20/2021 01:30 PM |
| 1875 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1876 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 001-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1877 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1878 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |
| 1879 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 003-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1880 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1881 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |

EXHIBIT CAS-10 | p. 57

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 005-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1883 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1884 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 007-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1885 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 008-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1886 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1887 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 010-001 | Previous | 2023-05-25 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 1888 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 011-001 | Previous | 2023-05-15 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1889 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 012-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1890 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 013-001 | Previous | 2023-04-03 | 01:30 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1891 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 014-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1892 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 015-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1893 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 016-001 | Previous | 2022-10-04 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 1894 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 017-001 | Previous | 2022-10-03 | 09:00 AM | Hearing | GC-C1053 | Brandt, Gina M. | | Cancelled; Other |
| 1895 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 017-002 | Previous | | | | | | | Date Updated: 08/09/2022 |
| 1896 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 017-003 | Previous | | | | | | | Reset by Court to 10/03/2022 09:00 AM - By agreement |
| 1897 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 017-004 | Previous | | | | | | | Original Hearing Date: 08/15/2022 09:00 AM |
| 1898 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 018-001 | Previous | 2022-09-14 | 11:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1899 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 019-001 | Previous | 2022-09-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/02/2022 |
| 1900 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 019-002 | Previous | | | | | | | Reset by Court to 09/13/2022 01:30 PM - Other |
| 1901 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 019-003 | Previous | | | | | | | Original Hearing Date: 09/13/2022 01:30 PM |
| 1902 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 020-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1903 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 021-001 | Previous | 2022-06-17 | 09:00 AM | Hearing | GC-C1055 | Brandt, Gina M. | Held On the Record | |
| 1904 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 022-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 1905 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 023-001 | Previous | 2022-04-11 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 04/07/2022 |
| 1906 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 023-002 | Previous | | | | | | | Reset by Court to 04/11/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1907 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 023-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 09:00 AM |
| 1908 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 024-001 | Previous | 2022-03-14 | 08:30 AM | Omnibus Hearing | GC-C1053 | Brandt, Gina M. | Held On the Record | |
| 1909 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 025-001 | Previous | 2022-03-08 | 01:30 PM | First Appearance | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 1910 | 27-CR-22-4087 | GORDON EUGENE SHARP, Jr. | 026-001 | Previous | 2022-03-07 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 1911 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1912 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 001-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1913 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1914 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |

EXHIBIT CAS-10 | p. 58

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 003-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1916 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1917 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1918 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 005-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1919 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1920 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 007-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1921 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 008-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held On the Record | |
| 1922 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 009-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1923 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 010-001 | Previous | 2023-05-25 | 01:30 PM | Hearing | PSF 143 | Andow, Anna | Held Off the Record | |
| 1924 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 011-001 | Previous | 2023-05-15 | 11:00 AM | Omnibus Hearing | GC-C1055 | Brandt, Gina M. | | Cancelled; Other |
| 1925 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 012-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1926 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 013-001 | Previous | 2023-04-03 | 01:30 PM | First Appearance | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1927 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 014-001 | Previous | 2023-03-22 | 01:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | Date Updated: 03/21/2023 |
| 1928 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 014-002 | Previous | | | | | | | Reset by Court to 03/22/2023 01:31 PM - By agreement |
| 1929 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 014-003 | Previous | | | | | | | Original Hearing Date: 03/21/2023 01:31 PM |
| 1930 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 015-001 | Previous | 2023-03-15 | 01:31 PM | Hearing | PSF 143 | Bartolomei, Luis | Held Off the Record | |
| 1931 | 27-CR-22-22963 | GORDON EUGENE SHARP, Jr. | 016-001 | Previous | 2023-01-05 | 02:00 PM | Hearing | PSF 143 | Hughey, Rachel | Held Off the Record | |
| 1932 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 001-001 | Upcoming | 2024-05-01 | 09:00 AM | Evidentiary Hearing | GC-C456 | Olson, Joel | | |
| 1933 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 001-001 | Previous | 2024-03-15 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 1934 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 002-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 1935 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 003-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/26/2023 |
| 1936 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 003-002 | Previous | | | | | | | Reset by Court to 01/02/2024 01:30 PM - By agreement |
| 1937 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 003-003 | Previous | | | | | | | Original Hearing Date: 12/26/2023 01:30 PM |
| 1938 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 004-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 1939 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 005-001 | Previous | 2023-12-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1940 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 006-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1941 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 007-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1942 | 27-CR-23-16927 | GORDON EUGENE SHARP, Jr. | 008-001 | Previous | 2023-08-11 | 01:30 PM | First Appearance | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 1943 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-001 | Previous | 2023-12-26 | 08:30 AM | Hearing | Ridgedale 323 | Sullivan, Bridget | | Cancelled; Dismissed |
| 1944 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-002 | Previous | | | | | | | Date Updated: 12/05/2023 |
| 1945 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-003 | Previous | | | | | | | Reset by Court to 12/26/2023 08:30 AM - Other |
| 1946 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-004 | Previous | | | | | | | Date Updated: 11/28/2023 |
| 1947 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-005 | Previous | | | | | | | Reset by Court to 12/12/2023 08:30 AM - Other |

EXHIBIT CAS-10 | p. 59

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-006 | Previous | | | | | | | Date Updated: 10/24/2023 |
| 1949 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-007 | Previous | | | | | | | Reset by Court to 12/05/2023 08:30 AM - Other |
| 1950 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-008 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 1951 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-009 | Previous | | | | | | | Reset by Court to 10/31/2023 08:30 AM - Other |
| 1952 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-010 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 1953 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-011 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - Other |
| 1954 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 001-012 | Previous | | | | | | | Original Hearing Date: 10/17/2023 01:30 PM |
| 1955 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 002-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Dismissed |
| 1956 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 003-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 1957 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 004-001 | Previous | 2023-11-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1958 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 005-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 08/23/2023 |
| 1959 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 005-002 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - Other |
| 1960 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 005-003 | Previous | | | | | | | Original Hearing Date: 10/24/2023 08:30 AM |
| 1961 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 006-001 | Previous | 2023-08-21 | 09:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held On the Record | |
| 1962 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 007-001 | Previous | 2023-07-25 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 1963 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 008-001 | Previous | 2023-07-11 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 1964 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 009-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 1965 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 010-001 | Previous | 2023-03-28 | 09:15 AM | Settlement Conference | Ridgedale 323 | Anderson, Jamie L. | | Cancelled; Other |
| 1966 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 010-002 | Previous | | | | | | | Date Updated: 01/19/2023 |
| 1967 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 010-003 | Previous | | | | | | | Reset by Court to 03/28/2023 09:15 AM - By agreement |
| 1968 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 010-004 | Previous | | | | | | | Original Hearing Date: 03/14/2023 08:30 AM |
| 1969 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 011-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held Off the Record | Date Updated: 01/19/2023 |
| 1970 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 011-002 | Previous | | | | | | | Reset by Court to 03/21/2023 01:30 PM - By agreement |
| 1971 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 011-003 | Previous | | | | | | | Original Hearing Date: 03/07/2023 01:30 PM |
| 1972 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 012-001 | Previous | 2023-03-09 | 08:30 AM | Hearing | GC-C1159 | Brennan, Amber | | Cancelled; Other |
| 1973 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 013-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 1974 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 014-001 | Previous | 2023-01-17 | 08:30 AM | Hearing | Ridgedale 323 | Anderson, Jamie L. | Held On the Record | |
| 1975 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 015-001 | Previous | 2022-12-21 | 09:45 AM | Hearing | GC-C759 | Anderson, Jamie L. | Held Off the Record | |
| 1976 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-001 | Previous | 2022-12-19 | 08:30 AM | Hearing | GC-C759 | Anderson, Jamie L. | Held On the Record | Date Updated: 12/15/2022 |
| 1977 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-002 | Previous | | | | | | | Reset by Court to 12/19/2022 08:30 AM - Other |
| 1978 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-003 | Previous | | | | | | | Date Updated: 10/31/2022 |
| 1979 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-004 | Previous | | | | | | | Reset by Court to 12/19/2022 08:30 AM - Other |
| 1980 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-005 | Previous | | | | | | | Date Updated: 10/27/2022 |

EXHIBIT CAS-10 | p. 60

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-006 | Previous | | | | | | | Reset by Court to 10/31/2022 08:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1982 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-007 | Previous | | | | | | | Date Updated: 09/14/2022 |
| 1983 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-008 | Previous | | | | | | | Continued to 10/31/2022 08:30 AM - Witness Unavailable - State of Minnesota |
| 1984 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 016-009 | Previous | | | | | | | Original Hearing Date: 10/03/2022 08:30 AM |
| 1985 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 017-001 | Previous | 2022-05-03 | 08:30 AM | Settlement Conference | Ridgedale 310 | Miller, Laurie J. | Held Off the Record | |
| 1986 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 018-001 | Previous | 2022-01-11 | 08:30 AM | Pre-trial | Ridgedale 310 | Abrams, Ronald L. | Held Off the Record | Date Updated: 12/14/2021 |
| 1987 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 018-002 | Previous | | | | | | | Reset by Court to 01/11/2022 08:30 AM - Other |
| 1988 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 018-003 | Previous | | | | | | | Date Updated: 10/01/2021 |
| 1989 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 018-004 | Previous | | | | | | | Continued to 01/11/2022 08:30 AM - Defendant Request - FLETCHER, GRAHM MARK |
| 1990 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 018-005 | Previous | | | | | | | Date Updated: 07/13/2021 |
| 1991 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 018-006 | Previous | | | | | | | Continued to 10/05/2021 08:30 AM - Party Unavailable - FLETCHER, GRAHM MARK |
| 1992 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 018-007 | Previous | | | | | | | Original Hearing Date: 07/20/2021 08:30 AM |
| 1993 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 019-001 | Previous | 2021-04-13 | 01:30 PM | Pre-trial | Ridgedale 310 | Miller, Laurie J. | Held Off the Record | |
| 1994 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 020-001 | Previous | 2021-02-26 | 09:30 AM | Arraignment | Ridgedale 310 | Moore, James | Held On the Record | Date Updated: 02/25/2021 |
| 1995 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 020-002 | Previous | | | | | | | Reset by Court to 02/26/2021 09:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 1996 | 27-CR-21-3797 | GRAHM MARK FLETCHER | 020-003 | Previous | | | | | | | Original Hearing Date: 02/26/2021 10:30 AM |
| 1997 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-001 | Upcoming | 2024-07-16 | 01:30 PM | Review Hearing | GC-C457 | Dayton Klein, Julia | | |
| 1998 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-001 | Previous | 2024-01-23 | 09:15 AM | Hearing | Brookdale 221 | Robiner, Susan | | Cancelled; Other |
| 1999 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-002 | Previous | | | | | | | Date Updated: 12/19/2023 |
| 2000 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-003 | Previous | | | | | | | Reset by Court to 01/23/2024 09:15 AM - Other |
| 2001 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-004 | Previous | | | | | | | Date Updated: 12/05/2023 |
| 2002 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-005 | Previous | | | | | | | Reset by Court to 12/26/2023 09:15 AM - Other |
| 2003 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-006 | Previous | | | | | | | Date Updated: 11/28/2023 |
| 2004 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-007 | Previous | | | | | | | Reset by Court to 12/12/2023 09:15 AM - Other |
| 2005 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-008 | Previous | | | | | | | Date Updated: 10/24/2023 |
| 2006 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-009 | Previous | | | | | | | Reset by Court to 12/05/2023 09:15 AM - Other |
| 2007 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-010 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 2008 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-011 | Previous | | | | | | | Reset by Court to 11/07/2023 09:15 AM - Other |
| 2009 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 001-012 | Previous | | | | | | | Original Hearing Date: 10/31/2023 08:30 AM |
| 2010 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 002-001 | Previous | 2024-01-16 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |
| 2011 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 003-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2012 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 004-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2013 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 005-001 | Previous | 2023-11-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |

EXHIBIT CAS-10 | p. 61

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 006-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 08/23/2023 |
| 2015 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 006-002 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - Other |
| 2016 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 006-003 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 2017 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 006-004 | Previous | | | | | | | Reset by Court to 10/31/2023 01:30 PM - Other |
| 2018 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 006-005 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 2019 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 006-006 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - Other |
| 2020 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 006-007 | Previous | | | | | | | Original Hearing Date: 10/17/2023 01:30 PM |
| 2021 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 007-001 | Previous | 2023-08-21 | 09:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held On the Record | |
| 2022 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 008-001 | Previous | 2023-08-18 | 08:30 AM | Hearing | Brookdale 221 | Lefler, Herbert P. | | Cancelled; Other |
| 2023 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 009-001 | Previous | 2023-07-25 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2024 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 010-001 | Previous | 2023-07-11 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2025 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 011-001 | Previous | 2023-05-12 | 09:15 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held On the Record | |
| 2026 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 012-001 | Previous | 2023-04-24 | 08:30 AM | Hearing | Brookdale 221 | Magill, Francis J. | Held On the Record | |
| 2027 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 013-001 | Previous | 2023-02-24 | 08:30 AM | Pre-trial | Brookdale 221 | Conroy, Lois R. | Held Off the Record | |
| 2028 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 014-001 | Previous | 2023-01-20 | 08:30 AM | Hearing | Brookdale 221 | Abrams, Ronald L. | Held Off the Record | |
| 2029 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 015-001 | Previous | 2022-12-12 | 08:30 AM | Hearing | Brookdale 221 | Conroy, Lois R. | Held Off the Record | Date Updated: 08/26/2022 |
| 2030 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 015-002 | Previous | | | | | | | Continued to 12/12/2022 08:30 AM - Defendant Request - FLETCHER, GRAHM MARK |
| 2031 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 015-003 | Previous | | | | | | | Date Updated: 07/20/2022 |
| 2032 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 015-004 | Previous | | | | | | | Continued to 09/16/2022 08:30 AM - Defendant Request - FLETCHER, GRAHM MARK |
| 2033 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 015-005 | Previous | | | | | | | Date Updated: 06/03/2022 |
| 2034 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 015-006 | Previous | | | | | | | Reset by Court to 07/25/2022 08:30 AM - Other |
| 2035 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 015-007 | Previous | | | | | | | Original Hearing Date: 07/25/2022 08:30 AM |
| 2036 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 016-001 | Previous | 2022-05-23 | 08:30 AM | Pre-trial | Brookdale 221 | Piper, David L. | Held Off the Record | |
| 2037 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 017-001 | Previous | 2022-02-25 | 08:30 AM | Pre-trial | Brookdale 221 | Abrams, Ronald L. | Held Off the Record | Date Updated: 12/03/2021 |
| 2038 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 017-002 | Previous | | | | | | | Reset by Court to 02/25/2022 08:30 AM - Other |
| 2039 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 017-003 | Previous | | | | | | | Original Hearing Date: 02/25/2022 09:15 AM |
| 2040 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 018-001 | Previous | 2021-12-03 | 08:30 AM | Hearing | Brookdale 221 | Abrams, Ronald L. | Held Off the Record | |
| 2041 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 019-001 | Previous | 2021-10-01 | 08:30 AM | Pre-trial | Brookdale 221 | Robben, Patrick D. | Held Off the Record | |
| 2042 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 020-001 | Previous | 2021-08-06 | 01:30 PM | Pre-trial | Brookdale 221 | Anderson, Jamie L. | Held Off the Record | |
| 2043 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 021-001 | Previous | 2021-05-28 | 09:30 AM | Arraignment | Brookdale 221 | Regis, M. Jacqueline | Held Off the Record | Date Updated: 05/20/2021 |
| 2044 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 021-002 | Previous | | | | | | | Reset by Court to 05/28/2021 09:30 AM - Other |
| 2045 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 021-003 | Previous | | | | | | | Date Updated: 05/15/2021 |
| 2046 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 021-004 | Previous | | | | | | | Reset by Court to 05/28/2021 09:00 AM - Other |

**EXHIBIT CAS-10 | p. 62**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|-------|-------------|----------------|------------|----------------|------|------|--------------|----------|------------------|--------|--------------------|
| 2047 | 27-CR-21-9235 | GRAHM MARK FLETCHER | 021-005 | Previous | | | | | | | Original Hearing Date: 05/17/2021 09:30 AM |
| 2048 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-001 | Upcoming | 2024-07-16 | 01:30 PM | Review Hearing | GC-C457 | Dayton Klein, Julia | | |
| 2049 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-001 | Previous | 2024-01-23 | 09:15 AM | Hearing | Brookdale 221 | Robiner, Susan | | Cancelled; Other |
| 2050 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-002 | Previous | | | | | | | Date Updated: 12/19/2023 |
| 2051 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-003 | Previous | | | | | | | Reset by Court to 01/23/2024 09:15 AM - Other |
| 2052 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-004 | Previous | | | | | | | Date Updated: 12/05/2023 |
| 2053 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-005 | Previous | | | | | | | Reset by Court to 12/26/2023 09:15 AM - Other |
| 2054 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-006 | Previous | | | | | | | Date Updated: 11/28/2023 |
| 2055 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-007 | Previous | | | | | | | Reset by Court to 12/12/2023 09:15 AM - Other |
| 2056 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-008 | Previous | | | | | | | Date Updated: 10/24/2023 |
| 2057 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-009 | Previous | | | | | | | Reset by Court to 12/05/2023 09:15 AM - Other |
| 2058 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-010 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 2059 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-011 | Previous | | | | | | | Reset by Court to 11/07/2023 09:15 AM - Other |
| 2060 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-012 | Previous | | | | | | | Date Updated: 08/21/2023 |
| 2061 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-013 | Previous | | | | | | | Reset by Court to 10/31/2023 08:30 AM - Other |
| 2062 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 001-014 | Previous | | | | | | | Original Hearing Date: 10/24/2023 08:30 AM |
| 2063 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 002-001 | Previous | 2024-01-16 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |
| 2064 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 003-001 | Previous | 2023-12-19 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2065 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 004-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2066 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 005-001 | Previous | 2023-11-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2067 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 006-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 08/23/2023 |
| 2068 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 006-002 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - Other |
| 2069 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 006-003 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 2070 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 006-004 | Previous | | | | | | | Reset by Court to 10/31/2023 01:30 PM - Other |
| 2071 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 006-005 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 2072 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 006-006 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - Other |
| 2073 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 006-007 | Previous | | | | | | | Original Hearing Date: 10/17/2023 01:30 PM |
| 2074 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 007-001 | Previous | 2023-08-21 | 09:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held On the Record | |
| 2075 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 008-001 | Previous | 2023-08-15 | 08:30 AM | Hearing | Brookdale 221 | Conroy, Lois R. | | Cancelled; Other |
| 2076 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 009-001 | Previous | 2023-07-25 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2077 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 010-001 | Previous | 2023-07-11 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2078 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 011-001 | Previous | 2023-05-02 | 09:15 AM | Hearing | Brookdale 221 | Conroy, Lois R. | Held Off the Record | Date Updated: 04/18/2023 |
| 2079 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 011-002 | Previous | | | | | | | Continued to 05/02/2023 09:15 AM - Defendant Request - FLETCHER, GRAHM MARK |

EXHIBIT CAS-10 | p. 63

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2080 | 27-CR-23-2152 | GRAHM MARK FLETCHER | 011-003 | Previous | | | | | | | Original Hearing Date: 04/18/2023 09:15 AM |
| 2081 | 27-CR-21-1171 | IBSSA M YOUSSUF | 001-001 | Upcoming | 2024-07-23 | 09:00 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | | |
| 2082 | 27-CR-21-1171 | IBSSA M YOUSSUF | 001-001 | Previous | 2024-04-17 | 01:15 PM | Omnibus Hearing | GC-C1459 | Quam, Jay | Held On the Record | |
| 2083 | 27-CR-21-1171 | IBSSA M YOUSSUF | 002-001 | Previous | 2024-03-19 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2084 | 27-CR-21-1171 | IBSSA M YOUSSUF | 002-002 | Previous | | | | | | | Date Updated: 03/12/2024 |
| 2085 | 27-CR-21-1171 | IBSSA M YOUSSUF | 002-003 | Previous | | | | | | | Reset by Court to 03/19/2024 01:30 PM - By agreement |
| 2086 | 27-CR-21-1171 | IBSSA M YOUSSUF | 002-004 | Previous | | | | | | | Original Hearing Date: 03/12/2024 01:30 PM |
| 2087 | 27-CR-21-1171 | IBSSA M YOUSSUF | 003-001 | Previous | 2023-11-07 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2088 | 27-CR-21-1171 | IBSSA M YOUSSUF | 004-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2089 | 27-CR-21-1171 | IBSSA M YOUSSUF | 005-001 | Previous | 2023-06-27 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2090 | 27-CR-21-1171 | IBSSA M YOUSSUF | 006-001 | Previous | 2023-06-06 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2091 | 27-CR-21-1171 | IBSSA M YOUSSUF | 007-001 | Previous | 2023-05-30 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2092 | 27-CR-21-1171 | IBSSA M YOUSSUF | 008-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2093 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-001 | Previous | 2023-05-16 | 09:00 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | | Cancelled; Other |
| 2094 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-002 | Previous | | | | | | | Date Updated: 04/24/2023 |
| 2095 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-003 | Previous | | | | | | | Reset by Court to 05/16/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2096 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-004 | Previous | | | | | | | Date Updated: 03/27/2023 |
| 2097 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-005 | Previous | | | | | | | Reset by Court to 04/26/2023 08:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2098 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-006 | Previous | | | | | | | Date Updated: 02/28/2023 |
| 2099 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-007 | Previous | | | | | | | Reset by Court to 04/14/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2100 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-008 | Previous | | | | | | | Date Updated: 02/21/2023 |
| 2101 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-009 | Previous | | | | | | | Reset by Court to 03/03/2023 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2102 | 27-CR-21-1171 | IBSSA M YOUSSUF | 009-010 | Previous | | | | | | | Original Hearing Date: 02/21/2023 09:00 AM |
| 2103 | 27-CR-21-1171 | IBSSA M YOUSSUF | 010-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/24/2023 |
| 2104 | 27-CR-21-1171 | IBSSA M YOUSSUF | 010-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2105 | 27-CR-21-1171 | IBSSA M YOUSSUF | 010-003 | Previous | | | | | | | Date Updated: 03/27/2023 |
| 2106 | 27-CR-21-1171 | IBSSA M YOUSSUF | 010-004 | Previous | | | | | | | Reset by Court to 04/25/2023 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2107 | 27-CR-21-1171 | IBSSA M YOUSSUF | 010-005 | Previous | | | | | | | Original Hearing Date: 04/04/2023 01:30 PM |
| 2108 | 27-CR-21-1171 | IBSSA M YOUSSUF | 011-001 | Previous | 2023-01-09 | 09:30 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | Held Off the Record | |
| 2109 | 27-CR-21-1171 | IBSSA M YOUSSUF | 012-001 | Previous | 2023-01-05 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2110 | 27-CR-21-1171 | IBSSA M YOUSSUF | 013-001 | Previous | 2023-01-04 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2111 | 27-CR-21-1171 | IBSSA M YOUSSUF | 014-001 | Previous | 2023-01-03 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2112 | 27-CR-21-1171 | IBSSA M YOUSSUF | 015-001 | Previous | 2021-03-26 | 10:00 AM | Hearing | GC-C1159 | Quam, Jay | Held Off the Record | |

EXHIBIT CAS-10 | p. 64

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | 27-CR-21-1171 | IBSSA M YOUSSUF | 016-001 | Previous | 2021-02-17 | 10:30 AM | Omnibus Hearing | GC-C1059 | Quam, Jay | Held Off the Record | |
| 2114 | 27-CR-21-1171 | IBSSA M YOUSSUF | 017-001 | Previous | 2021-01-20 | 01:30 PM | First Appearance | PSF 141 | Quam, Jay | Held On the Record | |
| 2115 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 001-001 | Upcoming | 2024-06-11 | 01:30 PM | Review Hearing | GC-C457 | Dayton Klein, Julia | | |
| 2116 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 001-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Waived |
| 2117 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 001-002 | Previous | | | | | | | Date Updated: 10/09/2023 |
| 2118 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 001-003 | Previous | | | | | | | Reset by Court to 12/12/2023 01:30 PM - By agreement |
| 2119 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 001-004 | Previous | | | | | | | Original Hearing Date: 10/10/2023 01:30 PM |
| 2120 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 002-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2121 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 003-001 | Previous | 2023-03-27 | 10:00 AM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 2122 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 004-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2123 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 005-001 | Previous | 2023-02-16 | 08:30 AM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 2124 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 005-002 | Previous | | | | | | | Date Updated: 01/25/2023 |
| 2125 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 005-003 | Previous | | | | | | | Reset by Court to 02/16/2023 08:30 AM - By agreement |
| 2126 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 005-004 | Previous | | | | | | | Original Hearing Date: 02/07/2023 01:30 PM |
| 2127 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 006-001 | Previous | 2023-01-25 | 01:00 PM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 2128 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 007-001 | Previous | 2023-01-17 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2129 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 007-002 | Previous | | | | | | | Reset by Court to 01/17/2023 01:30 PM - By agreement |
| 2130 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 007-003 | Previous | | | | | | | Date Updated: 09/27/2022 |
| 2131 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 007-004 | Previous | | | | | | | Reset by Court to 11/21/2022 09:00 AM - By agreement |
| 2132 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 007-005 | Previous | | | | | | | Original Hearing Date: 10/10/2022 09:00 AM |
| 2133 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 008-001 | Previous | 2022-09-26 | 11:00 AM | Hearing | GC-C1655 | Koch, William H. | Held Off the Record | Date Updated: 07/13/2022 |
| 2134 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 008-002 | Previous | | | | | | | Reset by Court to 09/26/2022 11:00 AM - By agreement |
| 2135 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 008-003 | Previous | | | | | | | Original Hearing Date: 07/05/2022 10:30 AM |
| 2136 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 009-001 | Previous | 2022-05-16 | 10:00 AM | Hearing | GC-C1753 | Koch, William H. | Held On the Record | |
| 2137 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 010-001 | Previous | 2022-04-25 | 08:30 AM | Hearing | GC-C1653 | Koch, William H. | Held On the Record | Date Updated: 04/11/2022 |
| 2138 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 010-002 | Previous | | | | | | | Reset by Court to 04/25/2022 08:30 AM - By agreement |
| 2139 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 010-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 10:30 AM |
| 2140 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 011-001 | Previous | 2022-03-01 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2141 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 012-001 | Previous | 2022-01-28 | 01:30 PM | Evidentiary Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 01/20/2022 |
| 2142 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 012-002 | Previous | | | | | | | Continued to 01/28/2022 01:30 PM - Other - HASSAN, IFRAH ABDULL; State of Minnesota |
| 2143 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 012-003 | Previous | | | | | | | Date Updated: 01/05/2022 |
| 2144 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 012-004 | Previous | | | | | | | Reset by Court to 01/20/2022 01:30 PM - Judge Unavailable |
| 2145 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 012-005 | Previous | | | | | | | Original Hearing Date: 01/03/2022 01:00 PM |

**EXHIBIT CAS-10 | p. 65**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 013-001 | Previous | 2021-12-16 | 01:00 PM | Evidentiary Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 12/01/2021 |
| 2147 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 013-002 | Previous | | | | | | | Continued to 12/16/2021 01:00 PM - Attorney Unavailable - HASSAN, IFRAH ABDULL; State of Minnesota |
| 2148 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 013-003 | Previous | | | | | | | Original Hearing Date: 12/02/2021 01:30 PM |
| 2149 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 014-001 | Previous | 2021-09-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2150 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 015-001 | Previous | 2021-03-09 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 2151 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 016-001 | Previous | 2020-09-15 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 2152 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 017-001 | Previous | 2020-08-06 | 01:30 PM | Evidentiary Hearing | GC-C759 | Janzen, Lisa K | Held Off the Record | Date Updated: 06/18/2020 |
| 2153 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 017-002 | Previous | | | | | | | Continued to 08/06/2020 01:30 PM - Attorney Unavailable - HASSAN, IFRAH ABDULL |
| 2154 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 017-003 | Previous | | | | | | | Date Updated: 05/29/2020 |
| 2155 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 017-004 | Previous | | | | | | | Continued to 07/17/2020 01:30 PM - Defendant Request - HASSAN, IFRAH ABDULL |
| 2156 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 017-005 | Previous | | | | | | | Original Hearing Date: 06/08/2020 01:30 PM |
| 2157 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 018-001 | Previous | 2020-04-21 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2158 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 019-001 | Previous | 2019-10-29 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | |
| 2159 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 020-001 | Previous | 2019-10-22 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held Off the Record | |
| 2160 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 021-001 | Previous | 2019-09-24 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | | Cancelled; Other |
| 2161 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 022-001 | Previous | 2019-08-27 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | |
| 2162 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 023-001 | Previous | 2019-02-26 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 2163 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 024-001 | Previous | 2018-09-17 | 09:15 AM | Omnibus Hearing | GC-C1655 | Koch, William H. | | Cancelled; Other |
| 2164 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 025-001 | Previous | 2018-08-28 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | Date Updated: 08/17/2018 |
| 2165 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 025-002 | Previous | | | | | | | Reset by Court to 08/28/2018 01:30 PM - Other |
| 2166 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 025-003 | Previous | | | | | | | Original Hearing Date: 09/11/2018 01:30 PM |
| 2167 | 27-CR-18-19274 | IFRAH ABDULL HASSAN | 026-001 | Previous | 2018-08-10 | 01:30 PM | First Appearance | PSF 142 | Koch, William H. | Held | |
| 2168 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 001-001 | Upcoming | 2024-06-11 | 01:30 PM | Review Hearing | GC-C457 | Dayton Klein, Julia | | |
| 2169 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 001-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Waived |
| 2170 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 001-002 | Previous | | | | | | | Date Updated: 10/09/2023 |
| 2171 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 001-003 | Previous | | | | | | | Reset by Court to 12/12/2023 01:30 PM - By agreement |
| 2172 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 001-004 | Previous | | | | | | | Original Hearing Date: 10/10/2023 01:30 PM |
| 2173 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 002-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2174 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 003-001 | Previous | 2023-03-27 | 10:00 AM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 2175 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 004-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2176 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 005-001 | Previous | 2023-02-16 | 08:30 AM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 2177 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 005-002 | Previous | | | | | | | Date Updated: 01/25/2023 |
| 2178 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 005-003 | Previous | | | | | | | Reset by Court to 02/16/2023 08:30 AM - By agreement |

**EXHIBIT CAS-10 | p. 66**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2179 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 005-004 | Previous | | | | | | | Original Hearing Date: 01/25/2023 01:00 PM |
| 2180 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 006-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 02/06/2023 |
| 2181 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 006-002 | Previous | | | | | | | Reset by Court to 02/14/2023 01:30 PM - By agreement |
| 2182 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 006-003 | Previous | | | | | | | Original Hearing Date: 02/07/2023 01:30 PM |
| 2183 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 007-001 | Previous | 2023-01-17 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 11/10/2022 |
| 2184 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 007-002 | Previous | | | | | | | Reset by Court to 01/17/2023 01:30 PM - By agreement |
| 2185 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 007-003 | Previous | | | | | | | Date Updated: 09/27/2022 |
| 2186 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 007-004 | Previous | | | | | | | Reset by Court to 11/21/2022 09:00 AM - By agreement |
| 2187 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 007-005 | Previous | | | | | | | Original Hearing Date: 10/10/2022 09:00 AM |
| 2188 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 008-001 | Previous | 2022-09-26 | 11:00 AM | Pre-trial | GC-C1655 | Koch, William H. | Held Off the Record | Date Updated: 07/13/2022 |
| 2189 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 008-002 | Previous | | | | | | | Reset by Court to 09/26/2022 11:00 AM - By agreement |
| 2190 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 008-003 | Previous | | | | | | | Original Hearing Date: 07/05/2022 10:30 AM |
| 2191 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 009-001 | Previous | 2022-05-16 | 10:00 AM | Hearing | GC-C1753 | Koch, William H. | Held On the Record | |
| 2192 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 010-001 | Previous | 2022-04-25 | 08:30 AM | Hearing | GC-C1653 | Koch, William H. | Held On the Record | Date Updated: 04/11/2022 |
| 2193 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 010-002 | Previous | | | | | | | Reset by Court to 04/25/2022 08:30 AM - By agreement |
| 2194 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 010-003 | Previous | | | | | | | Original Hearing Date: 04/11/2022 10:30 AM |
| 2195 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 011-001 | Previous | 2022-03-01 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2196 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 012-001 | Previous | 2022-01-28 | 01:30 PM | Evidentiary Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 01/20/2022 |
| 2197 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 012-003 | Previous | | | | | | | Continued to 01/28/2022 01:30 PM - Other - Hassan, Ifrah Abdullahi; State of Minnesota |
| 2198 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 012-003 | Previous | | | | | | | Date Updated: 01/05/2022 |
| 2199 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 012-004 | Previous | | | | | | | Reset by Court to 01/20/2022 01:30 PM - Judge Unavailable |
| 2200 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 012-005 | Previous | | | | | | | Original Hearing Date: 01/03/2022 01:00 PM |
| 2201 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 013-001 | Previous | 2021-12-16 | 01:00 PM | Evidentiary Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 12/01/2021 |
| 2202 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 013-002 | Previous | | | | | | | Continued to 12/16/2021 01:00 PM - Attorney Unavailable - Hassan, Ifrah Abdullahi; State of Minnesota |
| 2203 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 013-003 | Previous | | | | | | | Original Hearing Date: 12/02/2021 01:30 PM |
| 2204 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 014-001 | Previous | 2021-09-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2205 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 015-001 | Previous | 2021-03-09 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 2206 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 016-001 | Previous | 2020-09-15 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 2207 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 017-001 | Previous | 2020-08-18 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 2208 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 018-001 | Previous | 2020-08-06 | 01:30 PM | Evidentiary Hearing | GC-C759 | Janzen, Lisa K | Held Off the Record | Date Updated: 06/18/2020 |
| 2209 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 018-002 | Previous | | | | | | | Continued to 08/06/2020 01:30 PM - Attorney Unavailable - Hassan, Ifrah Abdullahi |
| 2210 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 018-003 | Previous | | | | | | | Date Updated: 05/29/2020 |
| 2211 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 018-004 | Previous | | | | | | | Continued to 07/17/2020 01:30 PM - Defendant Request - Hassan, Ifrah Abdullahi |

**EXHIBIT CAS-10 | p. 67**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 018-005 | Previous | | | | | | | Original Hearing Date: 06/08/2020 01:30 PM |
| 2213 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 019-001 | Previous | 2020-04-21 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2214 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 020-001 | Previous | 2020-02-21 | 08:45 AM | Omnibus Hearing | GC-C755 | Cahill, Peter A.; Cahill, Peter A. | | Cancelled; Other |
| 2215 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 020-002 | Previous | | | | | | | Date Updated: 01/09/2020 |
| 2216 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 020-003 | Previous | | | | | | | Reset by Court to 02/21/2020 08:45 AM - By agreement |
| 2217 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 020-004 | Previous | | | | | | | Date Updated: 01/09/2020 |
| 2218 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 020-005 | Previous | | | | | | | Reset by Court to 02/21/2020 07:00 AM - By agreement |
| 2219 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 020-006 | Previous | | | | | | | Original Hearing Date: 02/07/2020 09:00 AM |
| 2220 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 021-001 | Previous | 2020-02-18 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 02/18/2020 |
| 2221 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 021-002 | Previous | | | | | | | Reset by Court to 02/18/2020 01:30 PM - Other |
| 2222 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 021-003 | Previous | | | | | | | Date Updated: 01/09/2020 |
| 2223 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 021-004 | Previous | | | | | | | Reset by Court to 02/18/2020 10:00 AM - By agreement |
| 2224 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 021-005 | Previous | | | | | | | Original Hearing Date: 02/04/2020 01:30 PM |
| 2225 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 022-001 | Previous | 2020-01-07 | 01:30 PM | First Appearance | PSF 141 | Cahill, Peter A. | Held On the Record | Date Updated: 01/07/2020 |
| 2226 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 022-002 | Previous | | | | | | | Reset by Court to 01/07/2020 01:30 PM - Other |
| 2227 | 27-CR-20-423 | Ifrah Abdullahi Hassan | 022-003 | Previous | | | | | | | Original Hearing Date: 01/07/2020 01:30 PM |
| 2228 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 001-001 | Upcoming | 2024-05-28 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 2229 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 001-001 | Previous | 2024-02-20 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2230 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 001-002 | Previous | | | | | | | Date Updated: 02/13/2024 |
| 2231 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 001-003 | Previous | | | | | | | Reset by Court to 02/20/2024 01:30 PM - By agreement |
| 2232 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 001-004 | Previous | | | | | | | Original Hearing Date: 02/13/2024 01:30 PM |
| 2233 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 002-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2234 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 003-001 | Previous | 2023-07-25 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2235 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 004-001 | Previous | 2023-07-18 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2236 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 005-001 | Previous | 2023-06-20 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held Off the Record | |
| 2237 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 006-001 | Previous | 2023-06-13 | 01:30 PM | Bail Hearing | GC-C559 | Browne, Michael K | Held Off the Record | |
| 2238 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 007-001 | Previous | 2023-05-31 | 09:00 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | | Cancelled; Other |
| 2239 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 008-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2240 | 27-CR-23-8560 | INGRAM METEBO OYUGI | 009-001 | Previous | 2023-04-25 | 01:30 PM | First Appearance | PSF 141 | Quam, Jay | Held On the Record | |
| 2241 | 27-CR-21-20529 | ISAAC LEE KELLEY | 001-001 | Upcoming | 2024-06-05 | 01:30 PM | Evidentiary Hearing | GC-C456 | Skibbie, Lori | | |
| 2242 | 27-CR-21-20529 | ISAAC LEE KELLEY | 001-001 | Previous | 2024-03-27 | 09:00 AM | Evidentiary Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2243 | 27-CR-21-20529 | ISAAC LEE KELLEY | 002-001 | Previous | 2023-12-01 | 09:00 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 2244 | 27-CR-21-20529 | ISAAC LEE KELLEY | 003-001 | Previous | 2023-10-13 | 10:30 AM | Evidentiary Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 08/15/2023 |

**EXHIBIT CAS-10 | p. 68**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2245 | 27-CR-21-20529 | ISAAC LEE KELLEY | 003-002 | Previous | | | | | | | Reset by Court to 10/13/2023 10:30 AM - By agreement |
| 2246 | 27-CR-21-20529 | ISAAC LEE KELLEY | 003-003 | Previous | | | | | | | Original Hearing Date: 08/18/2023 09:00 AM |
| 2247 | 27-CR-21-20529 | ISAAC LEE KELLEY | 004-001 | Previous | 2023-07-14 | 09:00 AM | Default Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 2248 | 27-CR-21-20529 | ISAAC LEE KELLEY | 005-001 | Previous | 2023-07-12 | 09:00 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2249 | 27-CR-21-20529 | ISAAC LEE KELLEY | 006-001 | Previous | 2023-06-07 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2250 | 27-CR-21-20529 | ISAAC LEE KELLEY | 007-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2251 | 27-CR-21-20529 | ISAAC LEE KELLEY | 008-001 | Previous | 2023-04-18 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 02/14/2023 |
| 2252 | 27-CR-21-20529 | ISAAC LEE KELLEY | 008-002 | Previous | | | | | | | Reset by Court to 04/18/2023 01:30 PM - By agreement |
| 2253 | 27-CR-21-20529 | ISAAC LEE KELLEY | 008-003 | Previous | | | | | | | Original Hearing Date: 02/14/2023 01:30 PM |
| 2254 | 27-CR-21-20529 | ISAAC LEE KELLEY | 009-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2255 | 27-CR-21-20529 | ISAAC LEE KELLEY | 010-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2256 | 27-CR-21-20529 | ISAAC LEE KELLEY | 011-001 | Previous | 2022-11-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2257 | 27-CR-21-20529 | ISAAC LEE KELLEY | 012-001 | Previous | 2022-06-21 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2258 | 27-CR-21-20529 | ISAAC LEE KELLEY | 013-001 | Previous | 2022-06-14 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2259 | 27-CR-21-20529 | ISAAC LEE KELLEY | 014-001 | Previous | 2022-05-31 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2260 | 27-CR-21-20529 | ISAAC LEE KELLEY | 015-001 | Previous | 2022-05-25 | 11:00 AM | Omnibus Hearing | GC-C753 | Conley, Thomas J. | | Cancelled; Other |
| 2261 | 27-CR-21-20529 | ISAAC LEE KELLEY | 015-002 | Previous | | | | | | | Date Updated: 05/08/2022 |
| 2262 | 27-CR-21-20529 | ISAAC LEE KELLEY | 015-003 | Previous | | | | | | | Reset by Court to 05/25/2022 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2263 | 27-CR-21-20529 | ISAAC LEE KELLEY | 015-004 | Previous | | | | | | | Original Hearing Date: 05/25/2022 11:00 AM |
| 2264 | 27-CR-21-20529 | ISAAC LEE KELLEY | 016-001 | Previous | 2022-05-17 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2265 | 27-CR-21-20529 | ISAAC LEE KELLEY | 017-001 | Previous | 2022-04-22 | 02:15 PM | Omnibus Hearing | GC-C755 | Cahill, Peter A. | | Cancelled; Other |
| 2266 | 27-CR-21-20529 | ISAAC LEE KELLEY | 018-001 | Previous | 2022-04-22 | 08:30 AM | Hearing | GC-C757 | Thomas, Laura Marie | | Cancelled; Other |
| 2267 | 27-CR-21-20529 | ISAAC LEE KELLEY | 019-001 | Previous | 2022-04-19 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2268 | 27-CR-21-20529 | ISAAC LEE KELLEY | 020-001 | Previous | 2022-03-28 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | Held On the Record | |
| 2269 | 27-CR-21-20529 | ISAAC LEE KELLEY | 021-001 | Previous | 2022-01-14 | 01:30 PM | Hearing | GC-C755 | Thomas, Laura Marie | Held On the Record | |
| 2270 | 27-CR-21-20529 | ISAAC LEE KELLEY | 022-001 | Previous | 2021-11-29 | 01:30 PM | Hearing | GC-C757 | Thomas, Laura Marie | Held Off the Record | |
| 2271 | 27-CR-21-20529 | ISAAC LEE KELLEY | 023-001 | Previous | 2021-11-05 | 01:30 PM | First Appearance | PSF 143 | Larson, Gary R. | Held On the Record | |
| 2272 | 27-CR-22-5532 | Isaac Lee Kelley | 001-001 | Upcoming | 2024-06-05 | 01:30 PM | Evidentiary Hearing | GC-C456 | Skibbie, Lori | | |
| 2273 | 27-CR-22-5532 | Isaac Lee Kelley | 001-001 | Previous | 2024-03-27 | 09:00 AM | Evidentiary Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2274 | 27-CR-22-5532 | Isaac Lee Kelley | 002-001 | Previous | 2023-12-01 | 09:00 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 2275 | 27-CR-22-5532 | Isaac Lee Kelley | 003-001 | Previous | 2023-10-13 | 10:30 AM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 08/15/2023 |
| 2276 | 27-CR-22-5532 | Isaac Lee Kelley | 003-002 | Previous | | | | | | | Reset by Court to 10/13/2023 10:30 AM - By agreement |
| 2277 | 27-CR-22-5532 | Isaac Lee Kelley | 003-003 | Previous | | | | | | | Original Hearing Date: 08/18/2023 09:00 AM |

**EXHIBIT CAS-10 | p. 69**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2278 | 27-CR-22-5532 | Isaac Lee Kelley | 004-001 | Previous | 2023-07-14 | 09:00 AM | Default Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 2279 | 27-CR-22-5532 | Isaac Lee Kelley | 005-001 | Previous | 2023-07-14 | 09:00 AM | Default Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 2280 | 27-CR-22-5532 | Isaac Lee Kelley | 005-002 | Previous | | | | | | | Date Updated: 07/12/2023 |
| 2281 | 27-CR-22-5532 | Isaac Lee Kelley | 005-003 | Previous | | | | | | | Reset by Court to 07/14/2023 09:00 AM - Other |
| 2282 | 27-CR-22-5532 | Isaac Lee Kelley | 005-004 | Previous | | | | | | | Original Hearing Date: 07/14/2023 09:00 AM |
| 2283 | 27-CR-22-5532 | Isaac Lee Kelley | 006-001 | Previous | 2023-07-12 | 09:00 AM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2284 | 27-CR-22-5532 | Isaac Lee Kelley | 007-001 | Previous | 2023-06-07 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2285 | 27-CR-22-5532 | Isaac Lee Kelley | 008-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2286 | 27-CR-22-5532 | Isaac Lee Kelley | 009-001 | Previous | 2023-04-18 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 02/14/2023 |
| 2287 | 27-CR-22-5532 | Isaac Lee Kelley | 009-002 | Previous | | | | | | | Reset by Court to 04/18/2023 01:30 PM - By agreement |
| 2288 | 27-CR-22-5532 | Isaac Lee Kelley | 009-003 | Previous | | | | | | | Original Hearing Date: 02/14/2023 01:30 PM |
| 2289 | 27-CR-22-5532 | Isaac Lee Kelley | 010-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2290 | 27-CR-22-5532 | Isaac Lee Kelley | 011-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2291 | 27-CR-22-5532 | Isaac Lee Kelley | 012-001 | Previous | 2022-11-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2292 | 27-CR-22-5532 | Isaac Lee Kelley | 013-001 | Previous | 2022-06-21 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2293 | 27-CR-22-5532 | Isaac Lee Kelley | 014-001 | Previous | 2022-06-14 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2294 | 27-CR-22-5532 | Isaac Lee Kelley | 015-001 | Previous | 2022-05-31 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2295 | 27-CR-22-5532 | Isaac Lee Kelley | 016-001 | Previous | 2022-05-25 | 11:00 AM | Omnibus Hearing | GC-C753 | Conley, Thomas J. | | Cancelled; Other |
| 2296 | 27-CR-22-5532 | Isaac Lee Kelley | 016-002 | Previous | | | | | | | Date Updated: 05/08/2022 |
| 2297 | 27-CR-22-5532 | Isaac Lee Kelley | 016-003 | Previous | | | | | | | Reset by Court to 05/25/2022 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2298 | 27-CR-22-5532 | Isaac Lee Kelley | 016-004 | Previous | | | | | | | Original Hearing Date: 05/25/2022 11:00 AM |
| 2299 | 27-CR-22-5532 | Isaac Lee Kelley | 017-001 | Previous | 2022-05-17 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2300 | 27-CR-22-5532 | Isaac Lee Kelley | 018-001 | Previous | 2022-04-22 | 02:15 PM | Omnibus Hearing | GC-C755 | Cahill, Peter A. | | Cancelled; Other |
| 2301 | 27-CR-22-5532 | Isaac Lee Kelley | 019-001 | Previous | 2022-03-25 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2302 | 27-CR-22-7953 | ISAAC LEE KELLEY | 001-001 | Upcoming | 2024-06-05 | 01:30 PM | Evidentiary Hearing | GC-C456 | Skibbie, Lori | | |
| 2303 | 27-CR-22-7953 | ISAAC LEE KELLEY | 001-001 | Previous | 2024-03-27 | 09:00 AM | Evidentiary Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2304 | 27-CR-22-7953 | ISAAC LEE KELLEY | 002-001 | Previous | 2023-12-01 | 09:00 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 2305 | 27-CR-22-7953 | ISAAC LEE KELLEY | 003-001 | Previous | 2023-10-13 | 10:30 AM | Evidentiary Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 08/15/2023 |
| 2306 | 27-CR-22-7953 | ISAAC LEE KELLEY | 003-002 | Previous | | | | | | | Reset by Court to 10/13/2023 10:30 AM - By agreement |
| 2307 | 27-CR-22-7953 | ISAAC LEE KELLEY | 003-003 | Previous | | | | | | | Original Hearing Date: 08/18/2023 09:00 AM |
| 2308 | 27-CR-22-7953 | ISAAC LEE KELLEY | 004-001 | Previous | 2023-07-14 | 09:00 AM | Default Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 2309 | 27-CR-22-7953 | ISAAC LEE KELLEY | 005-001 | Previous | 2023-07-12 | 09:00 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2310 | 27-CR-22-7953 | ISAAC LEE KELLEY | 006-001 | Previous | 2023-06-07 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |

**EXHIBIT CAS-10 | p. 70**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 27-CR-22-7953 | ISAAC LEE KELLEY | 007-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2312 | 27-CR-22-7953 | ISAAC LEE KELLEY | 008-001 | Previous | 2023-04-18 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 02/14/2023 |
| 2313 | 27-CR-22-7953 | ISAAC LEE KELLEY | 008-002 | Previous | | | | | | | Reset by Court to 04/18/2023 01:30 PM - By agreement |
| 2314 | 27-CR-22-7953 | ISAAC LEE KELLEY | 008-003 | Previous | | | | | | | Original Hearing Date: 02/14/2023 01:30 PM |
| 2315 | 27-CR-22-7953 | ISAAC LEE KELLEY | 009-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2316 | 27-CR-22-7953 | ISAAC LEE KELLEY | 010-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2317 | 27-CR-22-7953 | ISAAC LEE KELLEY | 011-001 | Previous | 2022-11-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2318 | 27-CR-22-7953 | ISAAC LEE KELLEY | 012-001 | Previous | 2022-06-21 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2319 | 27-CR-22-7953 | ISAAC LEE KELLEY | 013-001 | Previous | 2022-06-14 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2320 | 27-CR-22-7953 | ISAAC LEE KELLEY | 014-001 | Previous | 2022-05-31 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2321 | 27-CR-22-7953 | ISAAC LEE KELLEY | 015-001 | Previous | 2022-05-25 | 11:00 AM | Omnibus Hearing | GC-C753 | Conley, Thomas J. | | Cancelled; Other |
| 2322 | 27-CR-22-7953 | ISAAC LEE KELLEY | 015-002 | Previous | | | | | | | Date Updated: 05/08/2022 |
| 2323 | 27-CR-22-7953 | ISAAC LEE KELLEY | 015-003 | Previous | | | | | | | Reset by Court to 05/25/2022 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2324 | 27-CR-22-7953 | ISAAC LEE KELLEY | 015-004 | Previous | | | | | | | Original Hearing Date: 05/25/2022 11:00 AM |
| 2325 | 27-CR-22-7953 | ISAAC LEE KELLEY | 016-001 | Previous | 2022-05-17 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2326 | 27-CR-22-7953 | ISAAC LEE KELLEY | 017-001 | Previous | 2022-04-28 | 01:30 PM | First Appearance | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2327 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 001-001 | Upcoming | 2024-06-11 | 01:30 PM | Review Hearing | GC-C457 | Dayton Klein, Julia | | |
| 2328 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 001-001 | Previous | 2023-12-20 | 02:00 PM | Hearing | GC-C653 | Burdorf, Jean | | Cancelled; Other |
| 2329 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 001-002 | Previous | | | | | | | Date Updated: 12/06/2023 |
| 2330 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 001-003 | Previous | | | | | | | Continued to 12/20/2023 02:00 PM - Defendant Request - SCHECH, JACOB JOSEPH |
| 2331 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 001-004 | Previous | | | | | | | Original Hearing Date: 12/08/2023 01:00 PM |
| 2332 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 002-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2333 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 002-002 | Previous | | | | | | | Date Updated: 12/05/2023 |
| 2334 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 002-003 | Previous | | | | | | | Continued to 12/12/2023 01:30 PM - Other - SCHECH, JACOB JOSEPH |
| 2335 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 002-004 | Previous | | | | | | | Date Updated: 11/06/2023 |
| 2336 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 002-005 | Previous | | | | | | | Reset by Court to 12/05/2023 01:30 PM - By agreement |
| 2337 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 002-006 | Previous | | | | | | | Original Hearing Date: 11/14/2023 01:30 PM |
| 2338 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 003-001 | Previous | 2023-11-06 | 09:30 AM | Hearing | GC-C653 | Burdorf, Jean | | Cancelled; Other |
| 2339 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 003-002 | Previous | | | | | | | Date Updated: 11/03/2023 |
| 2340 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 003-003 | Previous | | | | | | | Reset by Court to 11/06/2023 09:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2341 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 003-004 | Previous | | | | | | | Original Hearing Date: 11/06/2023 09:30 AM |
| 2342 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 004-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 2343 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 004-002 | Previous | | | | | | | Date Updated: 10/24/2023 |

**EXHIBIT CAS-10 | p. 71**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 004-003 | Previous | | | | | | | Reset by Court to 10/24/2023 01:30 PM - By agreement |
| 2345 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 004-004 | Previous | | | | | | | Date Updated: 10/23/2023 |
| 2346 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 004-005 | Previous | | | | | | | Reset by Court to 11/14/2023 01:30 PM - By agreement |
| 2347 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 004-006 | Previous | | | | | | | Original Hearing Date: 10/24/2023 01:30 PM |
| 2348 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 005-001 | Previous | 2023-10-17 | 01:30 PM | Hearing | GC-C456 | Borer, George | | |
| 2349 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 006-001 | Previous | 2023-09-21 | 02:00 PM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 2350 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 007-001 | Previous | 2023-08-31 | 09:30 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | Date Updated: 08/22/2023 |
| 2351 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 007-002 | Previous | | | | | | | Reset by Court to 08/31/2023 09:30 AM - By agreement |
| 2352 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 007-003 | Previous | | | | | | | Date Updated: 08/10/2023 |
| 2353 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 007-004 | Previous | | | | | | | Reset by Court to 08/28/2023 11:00 AM - By agreement |
| 2354 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 007-005 | Previous | | | | | | | Original Hearing Date: 08/28/2023 11:00 AM |
| 2355 | 27-CR-23-12653 | JACOB JOSEPH SCHECH | 008-001 | Previous | 2023-07-10 | 01:31 PM | First Appearance | PSF 141 | Janzen, Lisa K | Held On the Record | |
| 2356 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 001-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Dismissed |
| 2357 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 002-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Dismissed |
| 2358 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 003-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2359 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 004-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2360 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 005-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2361 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 006-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2362 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 007-001 | Previous | 2022-03-14 | 09:00 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 2363 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 008-001 | Previous | 2022-02-01 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2364 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 009-001 | Previous | 2021-12-17 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | Date Updated: 12/16/2021 |
| 2365 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 009-002 | Previous | | | | | | | Reset by Court to 12/17/2021 01:30 PM - By agreement |
| 2366 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 009-003 | Previous | | | | | | | Original Hearing Date: 12/16/2021 01:30 PM |
| 2367 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 010-001 | Previous | 2021-10-26 | 09:00 AM | Omnibus Hearing | GC-C657 | Allyn, Julie | | Cancelled; Other |
| 2368 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 010-002 | Previous | | | | | | | Date Updated: 07/28/2021 |
| 2369 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 010-003 | Previous | | | | | | | Reset by Court to 10/26/2021 09:00 AM - By agreement |
| 2370 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 010-004 | Previous | | | | | | | Original Hearing Date: 08/03/2021 02:30 PM |
| 2371 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 011-001 | Previous | 2021-10-05 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2372 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 012-001 | Previous | 2021-08-03 | 02:30 PM | Omnibus Hearing | GC-C657 | Allyn, Julie | | Cancelled; Other |
| 2373 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 013-001 | Previous | 2021-07-23 | 01:30 PM | Hearing | PSF 143 | Fellman, Todd | Held On the Record | |
| 2374 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 014-001 | Previous | 2021-05-20 | 09:00 AM | Hearing | GC-C657 | Allyn, Julie | | Cancelled; Other |
| 2375 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 014-002 | Previous | | | | | | | Date Updated: 03/18/2021 |
| 2376 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 014-003 | Previous | | | | | | | Reset by Court to 05/20/2021 09:00 AM - Other |

**EXHIBIT CAS-10 | p. 72**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 014-004 | Previous | | | | | | | Date Updated: 03/17/2021 |
| 2378 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 014-005 | Previous | | | | | | | Reset by Court to 05/18/2021 01:30 PM - Other |
| 2379 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 014-006 | Previous | | | | | | | Original Hearing Date: 04/19/2021 10:30 AM |
| 2380 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 015-001 | Previous | 2021-05-18 | 01:30 PM | Hearing | GC-C655 | Brandt, Gina M. | Held On the Record | |
| 2381 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 016-001 | Previous | 2021-04-13 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 2382 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 016-002 | Previous | | | | | | | Date Updated: 03/12/2021 |
| 2383 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 016-003 | Previous | | | | | | | Reset by Court to 04/13/2021 01:30 PM - Other |
| 2384 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 016-004 | Previous | | | | | | | Original Hearing Date: 03/15/2021 01:30 PM |
| 2385 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 017-001 | Previous | 2021-03-11 | 01:30 PM | Hearing | PSF 143 | Willms, Angela J. | Held On the Record | |
| 2386 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 018-001 | Previous | 2021-02-10 | 02:30 PM | Hearing | GC-C955 | Lamas, Carolina A. | Held Off the Record | |
| 2387 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 019-001 | Previous | 2020-12-16 | 01:30 PM | Hearing | PSF 143 | Willms, Angela J. | Held On the Record | |
| 2388 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 020-001 | Previous | 2020-11-16 | 01:31 PM | Hearing | PSF 143 | Fellman, Todd | Held Off the Record | Date Updated: 11/16/2020 |
| 2389 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 020-002 | Previous | | | | | | | Reset by Court to 11/16/2020 01:31 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2390 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 020-003 | Previous | | | | | | | Original Hearing Date: 11/16/2020 01:30 PM |
| 2391 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 021-001 | Previous | 2020-10-09 | 01:31 PM | Hearing | PSF 143 | Willms, Angela J. | Held Off the Record | Date Updated: 09/29/2020 |
| 2392 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 021-002 | Previous | | | | | | | Reset by Court to 10/09/2020 01:31 PM - Other |
| 2393 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 021-003 | Previous | | | | | | | Date Updated: 09/29/2020 |
| 2394 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 021-004 | Previous | | | | | | | Reset by Court to 11/04/2020 01:31 PM - Other |
| 2395 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 021-005 | Previous | | | | | | | Original Hearing Date: 10/09/2020 01:31 PM |
| 2396 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 022-001 | Previous | 2020-07-21 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 2397 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 023-001 | Previous | 2020-07-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 2398 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 024-001 | Previous | 2020-02-12 | 09:30 AM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2399 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 025-001 | Previous | 2020-02-11 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 2400 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 026-001 | Previous | 2020-01-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2401 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 027-001 | Previous | 2020-01-02 | 01:30 PM | Omnibus Hearing | GC-C1053 | Janzen, Lisa K | | Cancelled; Other |
| 2402 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 028-001 | Previous | 2019-12-17 | 10:00 AM | Hearing | GC-C857 | Lamas, Carolina A. | | Cancelled; Other |
| 2403 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 029-001 | Previous | 2019-11-26 | 10:00 AM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | |
| 2404 | 27-CR-19-28883 | JACOB MAMAR JOHNSON | 030-001 | Previous | 2019-11-25 | 01:30 PM | First Appearance | PSF 143 | Janzen, Lisa K | Held On the Record | |
| 2405 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 001-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Dismissed |
| 2406 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 002-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Dismissed |
| 2407 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 003-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2408 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 004-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2409 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 005-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |

EXHIBIT CAS-10 | p. 73

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 006-001 | Previous | 2022-08-02 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2411 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 007-001 | Previous | 2022-03-14 | 09:00 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 2412 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 008-001 | Previous | 2022-02-01 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2413 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 009-001 | Previous | 2021-12-17 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | Date Updated: 12/16/2021 |
| 2414 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 009-002 | Previous | | | | | | | Reset by Court to 12/17/2021 01:30 PM - By agreement |
| 2415 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 009-003 | Previous | | | | | | | Original Hearing Date: 12/16/2021 01:30 PM |
| 2416 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 010-001 | Previous | 2021-10-26 | 09:00 AM | Omnibus Hearing | GC-C657 | Allyn, Julie | | Cancelled; Other |
| 2417 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 011-001 | Previous | 2021-10-05 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2418 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 012-001 | Previous | 2021-07-27 | 01:30 PM | First Appearance | PSF 143 | West, Sarah S. | Held On the Record | |
| 2419 | 27-CR-21-13795 | JACOB MAMAR JOHNSON | 013-001 | Previous | 2021-07-26 | 01:30 PM | Hearing | PSF 143 | West, Sarah S. | Held Off the Record | |
| 2420 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 001-001 | Upcoming | 2024-05-07 | 01:30 PM | Hearing | GC-C457 | Dayton Klein, Julia | | |
| 2421 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 001-001 | Previous | 2024-04-02 | 01:30 PM | Arraignment | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2422 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 002-001 | Previous | 2024-01-31 | 01:30 PM | Hearing | PSF 141 | Burdorf, Jean | Held On the Record | |
| 2423 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 003-001 | Previous | 2024-01-16 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2424 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 004-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2425 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 005-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 2426 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 006-001 | Previous | 2023-09-19 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2427 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 007-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2428 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 008-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 2429 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 009-001 | Previous | 2022-11-01 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2430 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 010-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2431 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 011-001 | Previous | 2022-05-17 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2432 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 012-001 | Previous | 2022-05-03 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 04/01/2022 |
| 2433 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 012-002 | Previous | | | | | | | Reset by Court to 05/03/2022 01:30 PM - Other |
| 2434 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 012-003 | Previous | | | | | | | Original Hearing Date: 04/19/2022 01:30 PM |
| 2435 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 013-001 | Previous | 2022-03-22 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 2436 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 014-001 | Previous | 2021-10-06 | 09:00 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | | Cancelled; Other |
| 2437 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 015-001 | Previous | 2021-09-28 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2438 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 016-001 | Previous | 2021-08-17 | 01:30 PM | Hearing | PSF 141 | Lamas, Carolina A. | Held On the Record | |
| 2439 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 017-001 | Previous | 2021-08-03 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2440 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 018-001 | Previous | 2021-06-15 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2441 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 019-001 | Previous | 2020-12-17 | 09:00 AM | Omnibus Hearing | GC-C857 | Quam, Jay | | Cancelled; Other |
| 2442 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 020-001 | Previous | 2020-12-15 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |

**EXHIBIT CAS-10 | p. 74**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 27-CR-20-23239 | JALEISHA LANAY TAYLOR | 021-001 | Previous | 2020-11-02 | 01:30 PM | First Appearance | PSF 141 | Quam, Jay | Held On the Record | |
| 2444 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 001-001 | Upcoming | 2024-05-07 | 01:30 PM | Hearing | GC-C457 | Dayton Klein, Julia | | |
| 2445 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 001-001 | Previous | 2024-04-02 | 01:30 PM | Arraignment | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2446 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 002-001 | Previous | 2024-01-31 | 01:30 PM | Hearing | PSF 141 | Burdorf, Jean | Held On the Record | |
| 2447 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 003-001 | Previous | 2024-01-16 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2448 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 004-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2449 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 005-001 | Previous | 2023-11-28 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held Off the Record | |
| 2450 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 006-001 | Previous | 2023-09-19 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2451 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 007-001 | Previous | 2023-06-13 | 10:00 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | | Cancelled; Other |
| 2452 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 008-001 | Previous | 2023-06-07 | 01:30 PM | Omnibus Hearing | GC-C1459 | Quam, Jay | | Cancelled; Other |
| 2453 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 009-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | PSF 141 | Hoyos, Juan | Held On the Record | Date Updated: 06/06/2023 |
| 2454 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 009-002 | Previous | | | | | | | Reset by Court to 06/06/2023 01:30 PM - Other |
| 2455 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 009-003 | Previous | | | | | | | Date Updated: 06/06/2023 |
| 2456 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 009-004 | Previous | | | | | | | Reset by Court to 06/06/2023 01:31 PM - Other |
| 2457 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 009-005 | Previous | | | | | | | Original Hearing Date: 06/06/2023 01:30 PM |
| 2458 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 010-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Waived |
| 2459 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 011-001 | Previous | 2023-04-27 | 09:30 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | Held On the Record | |
| 2460 | 27-CR-23-8406 | JALEISHA LANAY TAYLOR | 012-001 | Previous | 2023-04-21 | 02:30 PM | First Appearance | PSF 141 | Askalani, Shereen | Held On the Record | |
| 2461 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 001-001 | Upcoming | 2024-06-18 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | |
| 2462 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 001-001 | Previous | 2023-12-19 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Other |
| 2463 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 002-001 | Previous | 2023-12-01 | 10:30 AM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2464 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 003-001 | Previous | 2023-11-15 | 10:30 AM | Bail Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Other |
| 2465 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 004-001 | Previous | 2023-11-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2466 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 005-001 | Previous | 2023-10-10 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2467 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 006-001 | Previous | 2023-09-12 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2468 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 007-001 | Previous | 2023-06-20 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2469 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 008-001 | Previous | 2023-02-28 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2470 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 009-001 | Previous | 2023-01-24 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2471 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 010-001 | Previous | 2023-01-10 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2472 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 011-001 | Previous | 2023-01-09 | 09:30 AM | Hearing | GC-C1959 | Askalani, Shereen | | Cancelled; Other |
| 2473 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 012-001 | Previous | 2022-12-20 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2474 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 013-001 | Previous | 2022-11-16 | 09:15 AM | Omnibus Hearing | GC-C657 | Hughey, Rachel | Held On the Record | Date Updated: 11/15/2022 |
| 2475 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 013-002 | Previous | | | | | | | Reset by Court to 11/16/2022 09:15 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |

EXHIBIT CAS-10 | p. 75

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2476 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 013-003 | Previous | | | | | Norris, Lyonel | | Original Hearing Date: 11/16/2022 09:15 AM |
| 2477 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 014-001 | Previous | 2022-10-18 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2478 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 015-001 | Previous | 2022-10-17 | 01:30 PM | Hearing | PSF 141 | Poston, Janet N. | Held Off the Record | Date Updated: 10/14/2022 |
| 2479 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 015-002 | Previous | | | | | | | Reset by Court to 10/17/2022 01:30 PM - Other |
| 2480 | 27-CR-22-20527 | JARELLE THOMAS VAUGHN | 015-003 | Previous | | | | | | | Original Hearing Date: 10/14/2022 01:30 PM |
| 2481 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 001-001 | Upcoming | 2024-06-10 | 09:00 AM | Jury Trial | GC-TBD | Kappelhoff, Mark | | |
| 2482 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 001-001 | Previous | 2024-02-21 | 09:00 AM | Review Hearing | GC-C653 | Kappelhoff, Mark | Held On the Record | Date Updated: 02/15/2024 |
| 2483 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 001-002 | Previous | | | | | | | Reset by Court to 02/21/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2484 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 001-003 | Previous | | | | | | | Date Updated: 02/08/2024 |
| 2485 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 001-004 | Previous | | | | | | | Continued to 02/21/2024 09:00 AM - Attorney Unavailable - RIVERS, JEREMIAH JAMES |
| 2486 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 001-005 | Previous | | | | | | | Original Hearing Date: 02/08/2024 11:00 AM |
| 2487 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 002-001 | Previous | 2024-02-20 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2488 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 003-001 | Previous | 2023-11-29 | 01:30 PM | Hearing | PSF 141 | Cahill, Peter A. | Held On the Record | |
| 2489 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 004-001 | Previous | 2023-09-05 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 2490 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 005-001 | Previous | 2023-08-22 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2491 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 006-001 | Previous | 2023-08-22 | 09:30 AM | Omnibus Hearing | GC-C1756 | Scoggin, Paul | | Cancelled; Other |
| 2492 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 007-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | | |
| 2493 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 008-001 | Previous | 2023-07-07 | 01:30 PM | First Appearance | PSF 141 | Scoggin, Paul | Held On the Record | |
| 2494 | 27-CR-23-13960 | JEREMIAH JAMES RIVERS | 009-001 | Previous | 2023-07-06 | 01:30 PM | Hearing | PSF 141 | Scoggin, Paul | Held Off the Record | |
| 2495 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 001-001 | Upcoming | 2024-06-25 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Date Updated: 04/19/2024 |
| 2496 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 001-002 | Upcoming | | | | | | | Reset by Court to 06/25/2024 01:30 PM - Other |
| 2497 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 001-003 | Upcoming | | | | | | | Original Hearing Date: 06/25/2024 01:30 PM |
| 2498 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 002-001 | Upcoming | 2024-06-28 | 01:30 PM | Hearing | | Kappelhoff, Mark | | Date Updated: 04/19/2024 |
| 2499 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 002-002 | Upcoming | | | | | | | Reset by Court to 06/28/2024 01:30 PM - Other |
| 2500 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 002-003 | Upcoming | | | | | | | Original Hearing Date: 06/25/2024 01:30 PM |
| 2501 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 001-001 | Previous | 2024-04-19 | 01:30 PM | Hearing | GC-C959 | Lamas, Carolina A. | Held On the Record | |
| 2502 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 002-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2503 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 003-001 | Previous | 2023-11-01 | 09:00 AM | Evidentiary Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 2504 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 004-001 | Previous | 2023-10-11 | 09:00 AM | Contested Omnibus | GC-C457 | Skibbie, Lori | | Cancelled; Other |
| 2505 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 005-001 | Previous | 2023-08-10 | 01:30 PM | Probation Violation Hearing | GC-C1057 | Janzen, Lisa K | | Cancelled; Other |
| 2506 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 006-001 | Previous | 2023-07-25 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2507 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 007-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held Off the Record | |
| 2508 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 008-001 | Previous | 2023-07-14 | 01:30 PM | Hearing | GC-C1559 | Moreno, Daniel C. | Held On the Record | |

**EXHIBIT CAS-10 | p. 76**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 009-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2510 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 010-001 | Previous | 2023-06-02 | 01:30 PM | Hearing | GC-C1057 | Janzen, Lisa K | Held On the Record | |
| 2511 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 011-001 | Previous | 2023-05-19 | 01:30 PM | Hearing | GC-C1353 | Garcia, Tamara G. | Held On the Record | |
| 2512 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 012-001 | Previous | 2023-05-18 | 01:30 PM | Hearing | GC-C1353 | Garcia, Tamara G. | Held Off the Record | |
| 2513 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 013-001 | Previous | 2023-03-13 | 01:30 PM | Probation Violation Hearing | GC-C1459 | Poston, Janet N. | Held On the Record | |
| 2514 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 014-001 | Previous | 2023-03-08 | 01:30 PM | Hearing | GC-C1959 | Askalani, Shereen | Held Off the Record | |
| 2515 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 015-001 | Previous | 2023-01-26 | 01:30 PM | Probation Violation Hearing | GC-C657 | Hoyos, Juan | Held On the Record | Date Updated: 01/26/2023 |
| 2516 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 015-002 | Previous | | | | | | | Reset by Court to 01/26/2023 01:30 PM - By agreement |
| 2517 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 015-003 | Previous | | | | | | | Original Hearing Date: 02/01/2023 01:30 PM |
| 2518 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 016-001 | Previous | 2023-01-20 | 01:30 PM | Hearing | GC-C755 | Conley, Thomas J. | Held On the Record | |
| 2519 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 017-001 | Previous | 2023-01-19 | 01:30 PM | Hearing | GC-C755 | Conley, Thomas J. | Held Off the Record | |
| 2520 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 018-001 | Previous | 2023-01-18 | 01:30 PM | Hearing | GC-C755 | Conley, Thomas J. | Held Off the Record | Date Updated: 01/18/2023 |
| 2521 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 018-002 | Previous | | | | | | | Reset by Court to 01/18/2023 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2522 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 018-003 | Previous | | | | | | | Original Hearing Date: 01/18/2023 01:30 PM |
| 2523 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 019-001 | Previous | 2023-01-12 | 01:30 PM | Hearing | GC-C1559 | Moreno, Daniel C. | Held Off the Record | |
| 2524 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 020-001 | Previous | 2022-12-12 | 01:30 PM | Probation Violation Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | |
| 2525 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 021-001 | Previous | 2021-10-14 | 01:15 PM | Sentencing | GC-C659 | Chu, Regina M. | Held On the Record | Date Updated: 10/13/2021 |
| 2526 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 021-002 | Previous | | | | | | | Reset by Court to 10/14/2021 01:15 PM - By agreement |
| 2527 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 021-003 | Previous | | | | | | | Original Hearing Date: 10/14/2021 08:30 AM |
| 2528 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 022-001 | Previous | 2021-10-13 | 08:30 AM | Hearing | GC-C659 | Chu, Regina M. | Held On the Record | |
| 2529 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 023-001 | Previous | 2021-10-07 | 01:30 PM | Hearing | PSF 141 | Moreno, Daniel C. | Held On the Record | |
| 2530 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 024-001 | Previous | 2021-07-26 | 11:00 AM | Hearing | GC-C659 | Chu, Regina M. | Held On the Record | |
| 2531 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 025-001 | Previous | 2021-07-16 | 01:30 PM | Hearing | PSF 141 | Lamas, Carolina A. | Held On the Record | |
| 2532 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 026-001 | Previous | 2021-05-07 | 08:30 AM | Hearing | GC-C657 | Chu, Regina M. | Held On the Record | Date Updated: 04/28/2021 |
| 2533 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 026-002 | Previous | | | | | | | Reset by Court to 05/07/2021 08:30 AM - By agreement |
| 2534 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 026-003 | Previous | | | | | | | Date Updated: 04/21/2021 |
| 2535 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 026-004 | Previous | | | | | | | Reset by Court to 04/27/2021 08:45 AM - By agreement |
| 2536 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 026-005 | Previous | | | | | | | Original Hearing Date: 04/19/2021 09:00 AM |
| 2537 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 027-001 | Previous | 2021-04-16 | 10:00 AM | Hearing | GC-C759 | Chu, Regina M. | Held On the Record | Date Updated: 04/15/2021 |
| 2538 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 027-002 | Previous | | | | | | | Reset by Court to 04/16/2021 10:00 AM - By agreement |
| 2539 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 027-003 | Previous | | | | | | | Date Updated: 02/23/2021 |
| 2540 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 027-004 | Previous | | | | | | | Reset by Court to 04/19/2021 09:00 AM - Other |
| 2541 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 027-005 | Previous | | | | | | | Original Hearing Date: 04/12/2021 09:00 AM |

EXHIBIT CAS-10 | p. 77

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2542 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 028-001 | Previous | 2021-02-22 | 09:00 AM | Hearing | GC-C659 | Chu, Regina M. | Held On the Record | |
| 2543 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 029-001 | Previous | 2021-02-08 | 09:00 AM | Hearing | GC-C657 | Chu, Regina M. | Held On the Record | Date Updated: 01/11/2021 |
| 2544 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 029-002 | Previous | | | | | | | Reset by Court to 02/08/2021 09:00 AM - By agreement |
| 2545 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 029-003 | Previous | | | | | | | Original Hearing Date: 01/11/2021 09:00 AM |
| 2546 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-001 | Previous | 2020-11-25 | 01:15 PM | Plea Hearing | GC-C657 | Chu, Regina M. | Held On the Record | Date Updated: 11/20/2020 |
| 2547 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-002 | Previous | | | | | | | Reset by Court to 11/25/2020 01:15 PM - By agreement |
| 2548 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-003 | Previous | | | | | | | Date Updated: 11/19/2020 |
| 2549 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-004 | Previous | | | | | | | Reset by Court to 11/20/2020 02:30 PM - By agreement |
| 2550 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-005 | Previous | | | | | | | Date Updated: 11/10/2020 |
| 2551 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-006 | Previous | | | | | | | Reset by Court to 11/20/2020 09:00 AM - By agreement |
| 2552 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-007 | Previous | | | | | | | Date Updated: 11/10/2020 |
| 2553 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-008 | Previous | | | | | | | Reset by Court to 11/20/2020 02:00 PM - By agreement |
| 2554 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-009 | Previous | | | | | | | Date Updated: 11/09/2020 |
| 2555 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-010 | Previous | | | | | | | Reset by Court to 11/10/2020 02:00 PM - By agreement |
| 2556 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 030-011 | Previous | | | | | | | Original Hearing Date: 11/09/2020 01:30 PM |
| 2557 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 031-001 | Previous | 2020-10-09 | 01:30 PM | Hearing | PSF 141 | Quam, Jay | Held Off the Record | |
| 2558 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 032-001 | Previous | 2020-06-12 | 10:30 AM | Hearing | GC-C1559 | Moreno, Daniel C. | Held Off the Record | Date Updated: 06/02/2020 |
| 2559 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 032-002 | Previous | | | | | | | Reset by Court to 06/12/2020 10:30 AM - Other |
| 2560 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 032-003 | Previous | | | | | | | Date Updated: 06/02/2020 |
| 2561 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 032-004 | Previous | | | | | | | Reset by Court to 06/05/2020 10:00 AM - Defendant Request |
| 2562 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 032-005 | Previous | | | | | | | Original Hearing Date: 06/02/2020 01:30 PM |
| 2563 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 033-001 | Previous | 2020-04-21 | 10:00 AM | Bail Hearing | GC-C659 | Chu, Regina M. | Held On the Record | Date Updated: 04/16/2020 |
| 2564 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 033-002 | Previous | | | | | | | Reset by Court to 04/21/2020 10:00 AM - Other |
| 2565 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 033-003 | Previous | | | | | | | Original Hearing Date: 04/16/2020 10:00 AM |
| 2566 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 034-001 | Previous | 2020-03-20 | 01:30 PM | Hearing | PSF 141 | Reding, Jeannice M. | | Cancelled; Other |
| 2567 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 035-001 | Previous | 2020-03-19 | 01:30 PM | Hearing | PSF 141 | Reding, Jeannice M. | | Cancelled; Other |
| 2568 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 036-001 | Previous | 2020-02-20 | 02:00 PM | Hearing | GC-C659 | Chu, Regina M. | Held Off the Record | |
| 2569 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 037-001 | Previous | 2020-01-27 | 01:30 PM | Hearing | PSF 141 | Meyer, Kerry | Held On the Record | Date Updated: 01/24/2020 |
| 2570 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 037-002 | Previous | | | | | | | Reset by Court to 01/27/2020 01:30 PM - By agreement |
| 2571 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 037-003 | Previous | | | | | | | Original Hearing Date: 01/24/2020 01:30 PM |
| 2572 | 27-CR-20-1893 | JIMMY EDWARD SPEARS, III | 038-001 | Previous | 2020-01-23 | 01:30 PM | First Appearance | PSF 141 | Chu, Regina M. | Held On the Record | |
| 2573 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 001-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2574 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 002-001 | Previous | 2023-11-01 | 09:00 AM | Evidentiary Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |

EXHIBIT CAS-10 | p. 78

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 003-001 | Previous | 2023-10-11 | 09:00 AM | Contested Omnibus | GC-C457 | Skibbie, Lori | | Cancelled; Other |
| 2576 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 004-001 | Previous | 2023-08-10 | 01:30 PM | Hearing | GC-C1057 | Janzen, Lisa K | | Cancelled; Other |
| 2577 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 005-001 | Previous | 2023-07-25 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2578 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 006-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held Off the Record | |
| 2579 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 007-001 | Previous | 2023-07-14 | 01:30 PM | Hearing | GC-C1559 | Moreno, Daniel C. | Held On the Record | |
| 2580 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 008-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2581 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 009-001 | Previous | 2023-06-30 | 09:15 AM | Hearing | Ridgedale 323 | Miller, Laurie J. | Held On the Record | |
| 2582 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 010-001 | Previous | 2023-05-26 | 09:15 AM | Hearing | Ridgedale 323 | Miller, Laurie J. | Held Off the Record | Date Updated: 04/21/2023 |
| 2583 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 010-002 | Previous | | | | | | | Continued to 05/26/2023 09:15 AM - Defendant Request - SPEARS, JIMMY EDWARD, III |
| 2584 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 010-003 | Previous | | | | | | | Original Hearing Date: 04/21/2023 09:15 AM |
| 2585 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 011-001 | Previous | 2023-03-13 | 01:30 PM | Hearing | GC-C1459 | Poston, Janet N. | Held On the Record | |
| 2586 | 27-CR-23-1600 | JIMMY EDWARD SPEARS, III | 012-001 | Previous | 2023-03-10 | 09:15 AM | Arraignment | Ridgedale 323 | Wahl, Edward Thomas | Held Off the Record | |
| 2587 | 27-CR-20-11638 | JOHN EMIL STICHA | 001-001 | Upcoming | 2024-05-28 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 2588 | 27-CR-20-11638 | JOHN EMIL STICHA | 001-001 | Previous | 2023-11-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2589 | 27-CR-20-11638 | JOHN EMIL STICHA | 002-001 | Previous | 2023-11-21 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2590 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-001 | Previous | 2023-06-09 | 08:30 AM | Hearing | Ridgedale 323 | Wahl, Edward Thomas | | Cancelled; Other |
| 2591 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-002 | Previous | | | | | | | Date Updated: 05/16/2023 |
| 2592 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-003 | Previous | | | | | | | Reset by Court to 06/09/2023 08:30 AM - Other |
| 2593 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-004 | Previous | | | | | | | Date Updated: 05/10/2023 |
| 2594 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-005 | Previous | | | | | | | Reset by Court to 05/22/2023 08:30 AM - Other |
| 2595 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-006 | Previous | | | | | | | Date Updated: 03/28/2023 |
| 2596 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-007 | Previous | | | | | | | Reset by Court to 05/15/2023 08:30 AM - By agreement |
| 2597 | 27-CR-20-11638 | JOHN EMIL STICHA | 003-008 | Previous | | | | | | | Original Hearing Date: 04/10/2023 08:30 AM |
| 2598 | 27-CR-20-11638 | JOHN EMIL STICHA | 004-001 | Previous | 2023-05-23 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2599 | 27-CR-20-11638 | JOHN EMIL STICHA | 005-001 | Previous | 2023-05-16 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2600 | 27-CR-20-11638 | JOHN EMIL STICHA | 006-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2601 | 27-CR-20-11638 | JOHN EMIL STICHA | 007-001 | Previous | 2023-03-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2602 | 27-CR-20-11638 | JOHN EMIL STICHA | 008-001 | Previous | 2023-01-23 | 08:30 AM | Settlement Conference | Ridgedale 323 | Moore, James | Held On the Record | Date Updated: 09/28/2022 |
| 2603 | 27-CR-20-11638 | JOHN EMIL STICHA | 008-002 | Previous | | | | | | | Reset by Court to 01/23/2023 08:30 AM - Other |
| 2604 | 27-CR-20-11638 | JOHN EMIL STICHA | 008-003 | Previous | | | | | | | Original Hearing Date: 01/23/2023 09:00 AM |
| 2605 | 27-CR-20-11638 | JOHN EMIL STICHA | 009-001 | Previous | 2022-09-26 | 08:30 AM | Settlement Conference | Ridgedale 323 | Klein, Joseph R. | Held Off the Record | Date Updated: 06/08/2022 |
| 2606 | 27-CR-20-11638 | JOHN EMIL STICHA | 009-002 | Previous | | | | | | | Reset by Court to 09/26/2022 08:30 AM - Other |
| 2607 | 27-CR-20-11638 | JOHN EMIL STICHA | 009-003 | Previous | | | | | | | Original Hearing Date: 09/26/2022 09:00 AM |

79

EXHIBIT CAS-10 | p. 79

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2608 | 27-CR-20-11638 | JOHN EMIL STICHA | 010-001 | Previous | 2022-05-09 | 09:15 AM | Hearing | Ridgedale 310 | Klein, Joseph R. | Held Off the Record | |
| 2609 | 27-CR-20-11638 | JOHN EMIL STICHA | 011-001 | Previous | 2022-04-04 | 08:30 AM | Hearing | Ridgedale 310 | Klein, Joseph R. | Held Off the Record | |
| 2610 | 27-CR-20-11638 | JOHN EMIL STICHA | 012-001 | Previous | 2021-12-06 | 10:30 AM | Pre-trial | Ridgedale 310 | Anderson, Jamie L. | Held Off the Record | |
| 2611 | 27-CR-20-11638 | JOHN EMIL STICHA | 013-001 | Previous | 2021-11-19 | 09:30 AM | Hearing | Ridgedale 310 | Klein, Joseph R. | Held On the Record | |
| 2612 | 27-CR-20-11638 | JOHN EMIL STICHA | 014-001 | Previous | 2021-10-18 | 01:30 PM | Hearing | Ridgedale 310 | Anderson, Jamie L. | Held Off the Record | |
| 2613 | 27-CR-20-11638 | JOHN EMIL STICHA | 015-001 | Previous | 2021-10-11 | 08:30 AM | Hearing | GC-C1059 | Miller, Laurie J. | Held On the Record | Date Updated: 10/08/2021 |
| 2614 | 27-CR-20-11638 | JOHN EMIL STICHA | 015-002 | Previous | | | | | | | Reset by Court to 10/11/2021 08:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2615 | 27-CR-20-11638 | JOHN EMIL STICHA | 015-003 | Previous | | | | | | | Original Hearing Date: 10/11/2021 08:30 AM |
| 2616 | 27-CR-20-11638 | JOHN EMIL STICHA | 016-001 | Previous | 2021-06-07 | 08:30 AM | Pre-trial | Ridgedale 310 | Moore, James | Held Off the Record | |
| 2617 | 27-CR-20-11638 | JOHN EMIL STICHA | 017-001 | Previous | 2021-04-05 | 01:30 PM | Hearing | Ridgedale 310 | Wahl, Edward Thomas | Held Off the Record | |
| 2618 | 27-CR-20-11638 | JOHN EMIL STICHA | 018-001 | Previous | 2021-02-22 | 08:30 AM | Hearing | Ridgedale 310 | Moore, James | Held Off the Record | |
| 2619 | 27-CR-20-11638 | JOHN EMIL STICHA | 019-001 | Previous | 2021-02-08 | 09:30 AM | Hearing | Ridgedale 310 | Klein, Joseph R. | Held Off the Record | |
| 2620 | 27-CR-20-11638 | JOHN EMIL STICHA | 020-001 | Previous | 2021-02-01 | 08:30 AM | Hearing | Ridgedale 310 | Miller, Laurie J. | Held Off the Record | Date Updated: 12/22/2020 |
| 2621 | 27-CR-20-11638 | JOHN EMIL STICHA | 020-002 | Previous | | | | | | | Reset by Court to 02/01/2021 08:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2622 | 27-CR-20-11638 | JOHN EMIL STICHA | 020-003 | Previous | | | | | | | Date Updated: 11/17/2020 |
| 2623 | 27-CR-20-11638 | JOHN EMIL STICHA | 020-004 | Previous | | | | | | | Continued to 02/01/2021 08:30 AM - Other - STICHA, JOHN EMIL |
| 2624 | 27-CR-20-11638 | JOHN EMIL STICHA | 020-005 | Previous | | | | | | | Original Hearing Date: 11/23/2020 08:30 AM |
| 2625 | 27-CR-20-11638 | JOHN EMIL STICHA | 021-001 | Previous | 2020-10-12 | 08:30 AM | Arraignment | Ridgedale 323 | Wahl, Edward Thomas | Held Off the Record | Date Updated: 08/12/2020 |
| 2626 | 27-CR-20-11638 | JOHN EMIL STICHA | 021-002 | Previous | | | | | | | Reset by Court to 10/12/2020 08:30 AM - Other |
| 2627 | 27-CR-20-11638 | JOHN EMIL STICHA | 021-003 | Previous | | | | | | | Original Hearing Date: 09/21/2020 09:15 AM |
| 2628 | 27-CR-20-11638 | JOHN EMIL STICHA | 022-001 | Previous | 2020-06-29 | 08:30 AM | Hearing | Ridgedale 323 | Piper, David L. | Held Off the Record | |
| 2629 | 27-CR-22-18209 | JULIET KAY HIGGINS | 001-001 | Upcoming | 2024-08-27 | 01:30 PM | Review Hearing | | | | |
| 2630 | 27-CR-22-18209 | JULIET KAY HIGGINS | 001-001 | Previous | 2024-02-27 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2631 | 27-CR-22-18209 | JULIET KAY HIGGINS | 002-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2632 | 27-CR-22-18209 | JULIET KAY HIGGINS | 003-001 | Previous | 2024-01-23 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2633 | 27-CR-22-18209 | JULIET KAY HIGGINS | 004-001 | Previous | 2023-07-25 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Waived |
| 2634 | 27-CR-22-18209 | JULIET KAY HIGGINS | 005-001 | Previous | 2023-02-21 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2635 | 27-CR-22-18209 | JULIET KAY HIGGINS | 006-001 | Previous | 2023-02-14 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2636 | 27-CR-22-18209 | JULIET KAY HIGGINS | 007-001 | Previous | 2023-01-24 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2637 | 27-CR-22-18209 | JULIET KAY HIGGINS | 008-001 | Previous | 2023-01-12 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | Date Updated: 01/11/2023 |
| 2638 | 27-CR-22-18209 | JULIET KAY HIGGINS | 008-002 | Previous | | | | | | | Reset by Court to 01/12/2023 01:30 PM - Other |
| 2639 | 27-CR-22-18209 | JULIET KAY HIGGINS | 008-003 | Previous | | | | | | | Original Hearing Date: 01/12/2023 09:30 AM |
| 2640 | 27-CR-22-18209 | JULIET KAY HIGGINS | 009-001 | Previous | 2022-12-19 | 01:00 PM | Hearing | GC-C659 | Hoyos, Juan | | Cancelled; Other |

**EXHIBIT CAS-10 | p. 80**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641 | 27-CR-22-18209 | JULIET KAY HIGGINS | 010-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2642 | 27-CR-22-18209 | JULIET KAY HIGGINS | 011-001 | Previous | 2022-10-13 | 10:30 AM | Omnibus Hearing | GC-C659 | Hoyos, Juan | Held On the Record | |
| 2643 | 27-CR-22-18209 | JULIET KAY HIGGINS | 012-001 | Previous | 2022-09-14 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2644 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Hearing | GC-C657 | Skibbie, Lori | | Date Updated: 04/22/2024 |
| 2645 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 001-002 | Upcoming | | | | | | | Reset to Court to 04/30/2024 01:30 PM - By agreement |
| 2646 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 001-003 | Upcoming | | | | | | | Original Hearing Date: 04/23/2024 01:30 PM |
| 2647 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 001-001 | Previous | 2024-03-26 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Cancelled: Other | |
| 2648 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 002-001 | Previous | 2024-03-26 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 03/05/2024 |
| 2649 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 002-002 | Previous | | | | | | | Reset by Court to 03/26/2024 01:30 PM - By agreement |
| 2650 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 002-003 | Previous | | | | | | | Date Updated: 02/05/2024 |
| 2651 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 002-004 | Previous | | | | | | | Reset by Court to 03/05/2024 01:30 PM - By agreement |
| 2652 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 002-005 | Previous | | | | | | | Original Hearing Date: 02/06/2024 01:30 PM |
| 2653 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 003-001 | Previous | 2024-02-27 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2654 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 004-001 | Previous | 2024-01-02 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2655 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 005-001 | Previous | 2023-11-21 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 11/14/2023 |
| 2656 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 005-002 | Previous | | | | | | | Reset by Court to 11/21/2023 01:30 PM - By agreement |
| 2657 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 005-003 | Previous | | | | | | | Original Hearing Date: 11/14/2023 01:30 PM |
| 2658 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 006-001 | Previous | 2023-11-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2659 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 007-001 | Previous | 2023-10-31 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2660 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 008-001 | Previous | 2023-10-02 | 01:30 PM | Hearing | GC-C659 | Hoyos, Juan | Held On the Record | |
| 2661 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 009-001 | Previous | 2022-11-23 | 01:30 PM | Probation Violation Hearing | GC-C755 | Burns, Michael E | Held On the Record | |
| 2662 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 010-001 | Previous | 2022-11-08 | 01:30 PM | Hearing | GC-C755 | Conley, Thomas J. | Held On the Record | |
| 2663 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 011-001 | Previous | 2022-07-29 | 09:30 AM | Sentencing | GC-C657 | Conley, Thomas J. | Held On the Record | Date Updated: 07/05/2022 |
| 2664 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 011-002 | Previous | | | | | | | Reset by Court to 07/29/2022 09:30 AM - Other |
| 2665 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 011-003 | Previous | | | | | | | Original Hearing Date: 07/14/2022 10:30 AM |
| 2666 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 012-001 | Previous | 2022-06-27 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2667 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 013-001 | Previous | 2022-06-21 | 08:45 AM | Hearing | GC-C753 | Conley, Thomas J. | Held On the Record | Date Updated: 05/08/2022 |
| 2668 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 013-002 | Previous | | | | | | | Reset by Court to 06/21/2022 08:45 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2669 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 013-003 | Previous | | | | | | | Original Hearing Date: 06/21/2022 08:45 AM |
| 2670 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 014-001 | Previous | 2022-06-21 | 08:45 AM | Sentencing | GC-C757 | Cahill, Peter A. | Cancelled: Other | |
| 2671 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 015-001 | Previous | 2022-04-25 | 11:45 AM | Plea Hearing | GC-C753 | Cahill, Peter A. | Held On the Record | |
| 2672 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 016-001 | Previous | 2022-04-25 | 09:00 AM | Plea Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | Date Updated: 04/17/2022 |
| 2673 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 016-002 | Previous | | | | | | | Reset by Court to 04/25/2022 09:00 AM - Other |

EXHIBIT CAS-10 | p. 81

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 016-003 | Previous | | | | | | | Date Updated: 02/16/2022 |
| 2675 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 016-004 | Previous | | | | | | | Reset by Court to 04/25/2022 09:00 AM - Judge Unavailable |
| 2676 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 016-005 | Previous | | | | | | | Original Hearing Date: 02/28/2022 10:00 AM |
| 2677 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 017-001 | Previous | 2022-01-24 | 10:30 AM | Omnibus Hearing | GC-C755 | Cahill, Peter A. | Held On the Record | |
| 2678 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 018-001 | Previous | 2021-12-27 | 01:31 PM | Hearing | PSF 141 | Cahill, Peter A. | Held On the Record | |
| 2679 | 27-CR-21-14861 | KESSIE KAFELE WILSON | 019-001 | Previous | 2021-08-26 | 01:31 PM | Hearing | PSF 141 | Garcia, Tamara G. | Held Off the Record | |
| 2680 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Hearing | GC-C657 | Skibbie, Lori | | Date Updated: 04/22/2024 |
| 2681 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 001-002 | Upcoming | | | | | | | Reset by Court to 04/30/2024 01:30 PM - By agreement |
| 2682 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 001-003 | Upcoming | | | | | | | Original Hearing Date: 04/23/2024 01:30 PM |
| 2683 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 001-001 | Previous | 2024-03-26 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | | |
| 2684 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 002-001 | Previous | 2024-03-26 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 03/05/2024 |
| 2685 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 002-002 | Previous | | | | | | | Reset by Court to 03/26/2024 01:30 PM - By agreement |
| 2686 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 002-003 | Previous | | | | | | | Date Updated: 02/05/2024 |
| 2687 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 002-004 | Previous | | | | | | | Reset by Court to 03/05/2024 01:30 PM - By agreement |
| 2688 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 002-005 | Previous | | | | | | | Original Hearing Date: 02/06/2024 01:30 PM |
| 2689 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 003-001 | Previous | 2024-02-27 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2690 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 004-001 | Previous | 2024-01-02 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2691 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 005-001 | Previous | 2023-11-21 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 11/14/2023 |
| 2692 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 005-002 | Previous | | | | | | | Reset by Court to 11/21/2023 01:30 PM - By agreement |
| 2693 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 005-003 | Previous | | | | | | | Original Hearing Date: 11/14/2023 01:30 PM |
| 2694 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 006-001 | Previous | 2023-11-16 | 10:00 AM | Omnibus Hearing | GC-C1353 | Garcia, Tamara G. | | Cancelled; Other |
| 2695 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 007-001 | Previous | 2023-11-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2696 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 008-001 | Previous | 2023-10-31 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2697 | 27-CR-23-20715 | KESSIE KAFELE WILSON | 009-001 | Previous | 2023-09-29 | 01:30 PM | First Appearance | PSF 141 | Poston, Janet N. | Held On the Record | |
| 2698 | 27-CR-22-10646 | LAMAR GLASS | 001-001 | Upcoming | 2024-05-28 | 01:30 PM | Review Hearing | GC-C559 | Olson, Joel | | |
| 2699 | 27-CR-22-10646 | LAMAR GLASS | 001-001 | Previous | 2023-11-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 2700 | 27-CR-22-10646 | LAMAR GLASS | 001-002 | Previous | | | | | | | Date Updated: 11/21/2023 |
| 2701 | 27-CR-22-10646 | LAMAR GLASS | 001-003 | Previous | | | | | | | Reset by Court to 11/28/2023 01:30 PM - By agreement |
| 2702 | 27-CR-22-10646 | LAMAR GLASS | 001-004 | Previous | | | | | | | Date Updated: 10/10/2023 |
| 2703 | 27-CR-22-10646 | LAMAR GLASS | 001-005 | Previous | | | | | | | Continued to 11/21/2023 01:30 PM - Other - Name Not Available Online |
| 2704 | 27-CR-22-10646 | LAMAR GLASS | 001-006 | Previous | | | | | | | Date Updated: 08/28/2023 |
| 2705 | 27-CR-22-10646 | LAMAR GLASS | 001-007 | Previous | | | | | | | Reset by Court to 10/10/2023 01:30 PM - By agreement |
| 2706 | 27-CR-22-10646 | LAMAR GLASS | 001-008 | Previous | | | | | | | Date Updated: 08/01/2023 |

**EXHIBIT CAS-10 | p. 82**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2707 | 27-CR-22-10646 | LAMAR GLASS | 001-009 | Previous | | | | | | | Reset by Court to 08/29/2023 01:30 PM - By agreement |
| 2708 | 27-CR-22-10646 | LAMAR GLASS | 001-010 | Previous | | | | | | | Original Hearing Date: 08/01/2023 01:30 PM |
| 2709 | 27-CR-22-10646 | LAMAR GLASS | 002-001 | Previous | 2023-06-06 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2710 | 27-CR-22-10646 | LAMAR GLASS | 003-001 | Previous | 2023-05-30 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2711 | 27-CR-22-10646 | LAMAR GLASS | 004-001 | Previous | 2023-05-16 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2712 | 27-CR-22-10646 | LAMAR GLASS | 005-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2713 | 27-CR-22-10646 | LAMAR GLASS | 006-001 | Previous | 2023-02-14 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2714 | 27-CR-22-10646 | LAMAR GLASS | 007-001 | Previous | 2023-01-24 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 2715 | 27-CR-22-10646 | LAMAR GLASS | 008-001 | Previous | 2022-11-22 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2716 | 27-CR-22-10646 | LAMAR GLASS | 009-001 | Previous | 2022-11-15 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2717 | 27-CR-22-10646 | LAMAR GLASS | 010-001 | Previous | 2022-11-01 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2718 | 27-CR-22-10646 | LAMAR GLASS | 011-001 | Previous | 2022-10-18 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2719 | 27-CR-22-10646 | LAMAR GLASS | 012-001 | Previous | 2022-10-11 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 09/27/2022 |
| 2720 | 27-CR-22-10646 | LAMAR GLASS | 012-002 | Previous | | | | | | | Continued to 10/11/2022 01:30 PM - Defendant Request - GLASS, LAMAR |
| 2721 | 27-CR-22-10646 | LAMAR GLASS | 012-003 | Previous | | | | | | | Original Hearing Date: 09/27/2022 01:30 PM |
| 2722 | 27-CR-22-10646 | LAMAR GLASS | 013-001 | Previous | 2022-09-16 | 02:30 PM | Hearing | GC-C1756 | Caligiuri, Hilary L. | | Cancelled; Other |
| 2723 | 27-CR-22-10646 | LAMAR GLASS | 014-001 | Previous | 2022-09-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2724 | 27-CR-22-10646 | LAMAR GLASS | 015-001 | Previous | 2022-08-15 | 09:00 AM | Jury Trial | GC-C1756 | Caligiuri, Hilary L. | | Cancelled; Other |
| 2725 | 27-CR-22-10646 | LAMAR GLASS | 016-001 | Previous | 2022-06-30 | 02:30 PM | Omnibus Hearing | GC-C1756 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 06/13/2022 |
| 2726 | 27-CR-22-10646 | LAMAR GLASS | 016-002 | Previous | | | | | | | Reset by Court to 06/30/2022 02:30 PM - Other |
| 2727 | 27-CR-22-10646 | LAMAR GLASS | 016-003 | Previous | | | | | | | Original Hearing Date: 06/30/2022 11:00 AM |
| 2728 | 27-CR-22-10646 | LAMAR GLASS | 017-001 | Previous | 2022-06-03 | 02:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2729 | 27-CR-20-20788 | Lawrence Joseph Durheim | 001-001 | Upcoming | 2024-08-20 | 01:30 PM | Review Hearing | | | | |
| 2730 | 27-CR-20-20788 | Lawrence Joseph Durheim | 001-001 | Previous | 2024-02-28 | 10:00 AM | Omnibus Hearing | GC-C959 | Lamas, Carolina A. | | Cancelled; Other |
| 2731 | 27-CR-20-20788 | Lawrence Joseph Durheim | 002-001 | Previous | 2024-02-20 | 01:30 PM | Hearing | GC-C959 | Dayton Klein, Julia | | Cancelled; Other |
| 2732 | 27-CR-20-20788 | Lawrence Joseph Durheim | 003-001 | Previous | 2024-01-19 | 01:30 PM | Hearing | PSF 141 | Askalani, Shereen | Held On the Record | |
| 2733 | 27-CR-20-20788 | Lawrence Joseph Durheim | 004-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2734 | 27-CR-20-20788 | Lawrence Joseph Durheim | 005-001 | Previous | 2023-10-24 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2735 | 27-CR-20-20788 | Lawrence Joseph Durheim | 006-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Waived |
| 2736 | 27-CR-20-20788 | Lawrence Joseph Durheim | 007-001 | Previous | 2022-11-08 | 10:00 AM | Hearing | GC-C955 | Lamas, Carolina A. | | Cancelled; Other |
| 2737 | 27-CR-20-20788 | Lawrence Joseph Durheim | 008-001 | Previous | 2022-10-25 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2738 | 27-CR-20-20788 | Lawrence Joseph Durheim | 009-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2739 | 27-CR-20-20788 | Lawrence Joseph Durheim | 010-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | Held On the Record | |

EXHIBIT CAS-10 | p. 83

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740 | 27-CR-20-20788 | Lawrence Joseph Durheim | 011-001 | Previous | 2022-08-26 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 2741 | 27-CR-20-20788 | Lawrence Joseph Durheim | 012-001 | Previous | 2022-04-19 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2742 | 27-CR-20-20788 | Lawrence Joseph Durheim | 013-001 | Previous | 2022-04-05 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2743 | 27-CR-20-20788 | Lawrence Joseph Durheim | 014-001 | Previous | 2021-11-02 | 10:30 AM | Hearing | GC-C955 | Lamas, Carolina A. | | Cancelled; Other |
| 2744 | 27-CR-20-20788 | Lawrence Joseph Durheim | 014-002 | Previous | | | | | | | Date Updated: 09/09/2021 |
| 2745 | 27-CR-20-20788 | Lawrence Joseph Durheim | 014-003 | Previous | | | | | | | Continued to 11/02/2021 10:30 AM - By agreement - Durheim, Lawrence Joseph |
| 2746 | 27-CR-20-20788 | Lawrence Joseph Durheim | 014-004 | Previous | | | | | | | Original Hearing Date: 09/27/2021 10:30 AM |
| 2747 | 27-CR-20-20788 | Lawrence Joseph Durheim | 015-001 | Previous | 2021-10-26 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2748 | 27-CR-20-20788 | Lawrence Joseph Durheim | 016-001 | Previous | 2021-10-19 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 2749 | 27-CR-20-20788 | Lawrence Joseph Durheim | 017-001 | Previous | 2021-08-26 | 01:30 PM | Hearing | PSF 141 | Garcia, Tamara G. | Held On the Record | |
| 2750 | 27-CR-20-20788 | Lawrence Joseph Durheim | 018-001 | Previous | 2021-07-19 | 04:30 PM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 07/15/2021 |
| 2751 | 27-CR-20-20788 | Lawrence Joseph Durheim | 018-002 | Previous | | | | | | | Reset by Court to 07/19/2021 04:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2752 | 27-CR-20-20788 | Lawrence Joseph Durheim | 018-003 | Previous | | | | | | | Original Hearing Date: 07/19/2021 09:00 AM |
| 2753 | 27-CR-20-20788 | Lawrence Joseph Durheim | 019-001 | Previous | 2021-04-19 | 02:00 PM | Hearing | GC-C959 | Lamas, Carolina A. | | Cancelled; Other |
| 2754 | 27-CR-20-20788 | Lawrence Joseph Durheim | 020-001 | Previous | 2021-04-08 | 10:30 AM | Hearing | GC-C1355 | Lamas, Carolina A. | Held On the Record | |
| 2755 | 27-CR-20-20788 | Lawrence Joseph Durheim | 021-001 | Previous | 2021-03-09 | 01:30 PM | Hearing | PSF 141 | Chu, Regina M. | Held On the Record | Date Updated: 03/09/2021 |
| 2756 | 27-CR-20-20788 | Lawrence Joseph Durheim | 021-002 | Previous | | | | | | | Reset by Court to 03/09/2021 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2757 | 27-CR-20-20788 | Lawrence Joseph Durheim | 021-003 | Previous | | | | | | | Original Hearing Date: 03/09/2021 01:30 PM |
| 2758 | 27-CR-20-20788 | Lawrence Joseph Durheim | 022-001 | Previous | 2021-02-08 | 09:00 AM | Settlement Conference | GC-C1556 | Conroy, Lois R. | Held On the Record | |
| 2759 | 27-CR-20-20788 | Lawrence Joseph Durheim | 023-001 | Previous | 2021-01-11 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 01/06/2021 |
| 2760 | 27-CR-20-20788 | Lawrence Joseph Durheim | 023-002 | Previous | | | | | | | Reset by Court to 01/11/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2761 | 27-CR-20-20788 | Lawrence Joseph Durheim | 023-003 | Previous | | | | | | | Original Hearing Date: 01/11/2021 09:00 AM |
| 2762 | 27-CR-20-20788 | Lawrence Joseph Durheim | 024-001 | Previous | 2020-12-14 | 01:00 PM | Hearing | GC-C1355 | Conroy, Lois R. | Held Off the Record | |
| 2763 | 27-CR-20-20788 | Lawrence Joseph Durheim | 025-001 | Previous | 2020-11-10 | 02:00 PM | Omnibus Hearing | GC-C1355 | Conroy, Lois R. | Held On the Record | |
| 2764 | 27-CR-20-20788 | Lawrence Joseph Durheim | 026-001 | Previous | 2020-10-12 | 01:30 PM | First Appearance | PSF 141 | Conroy, Lois R. | Held On the Record | |
| 2765 | 27-CR-21-6904 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Hearing | GC-C657 | Skibbie, Lori | | Cancelled; Dismissed |
| 2766 | 27-CR-21-6904 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 2767 | 27-CR-21-6904 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2768 | 27-CR-21-6904 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/20/2023 |
| 2769 | 27-CR-21-6904 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2770 | 27-CR-21-6904 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2771 | 27-CR-21-6904 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2772 | 27-CR-21-6904 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |

**EXHIBIT CAS-10 | p. 84**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 27-CR-21-6904 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2774 | 27-CR-21-6904 | Lucas Patrick Kraskey | 007-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2775 | 27-CR-21-6904 | Lucas Patrick Kraskey | 008-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2776 | 27-CR-21-6904 | Lucas Patrick Kraskey | 009-001 | Previous | 2021-12-14 | 11:00 AM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 2777 | 27-CR-21-6904 | Lucas Patrick Kraskey | 010-001 | Previous | 2021-12-08 | 01:31 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 2778 | 27-CR-21-6904 | Lucas Patrick Kraskey | 011-001 | Previous | 2021-10-26 | 11:00 AM | Hearing | GC-C955 | Allyn, Julie | Held Off the Record | |
| 2779 | 27-CR-21-6904 | Lucas Patrick Kraskey | 012-001 | Previous | 2021-09-14 | 09:00 AM | Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 2780 | 27-CR-21-6904 | Lucas Patrick Kraskey | 013-001 | Previous | 2021-07-28 | 01:30 PM | Hearing | PSF 143 | West, Sarah S. | Held On the Record | |
| 2781 | 27-CR-21-6904 | Lucas Patrick Kraskey | 014-001 | Previous | 2021-06-23 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | Date Updated: 05/06/2021 |
| 2782 | 27-CR-21-6904 | Lucas Patrick Kraskey | 014-002 | Previous | | | | | | | Reset by Court to 06/23/2021 03:31 PM - Other |
| 2783 | 27-CR-21-6904 | Lucas Patrick Kraskey | 014-003 | Previous | | | | | | | Date Updated: 04/26/2021 |
| 2784 | 27-CR-21-6904 | Lucas Patrick Kraskey | 014-004 | Previous | | | | | | | Reset by Court to 06/22/2021 02:31 PM - Other |
| 2785 | 27-CR-21-6904 | Lucas Patrick Kraskey | 014-005 | Previous | | | | | | | Original Hearing Date: 05/04/2021 02:30 PM |
| 2786 | 27-CR-21-8067 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 2787 | 27-CR-21-8067 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 2788 | 27-CR-21-8067 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2789 | 27-CR-21-8067 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2790 | 27-CR-21-8067 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2791 | 27-CR-21-8067 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2792 | 27-CR-21-8067 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2793 | 27-CR-21-8067 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2794 | 27-CR-21-8067 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2795 | 27-CR-21-8067 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2796 | 27-CR-21-8067 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2797 | 27-CR-21-8067 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2798 | 27-CR-21-8067 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2799 | 27-CR-21-8067 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2800 | 27-CR-21-8067 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2801 | 27-CR-21-8067 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2802 | 27-CR-21-8067 | Lucas Patrick Kraskey | 014-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2803 | 27-CR-21-8067 | Lucas Patrick Kraskey | 015-001 | Previous | 2021-12-14 | 11:00 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | Date Updated: 12/09/2021 |
| 2804 | 27-CR-21-8067 | Lucas Patrick Kraskey | 015-002 | Previous | | | | | | | Reset by Court to 12/14/2021 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2805 | 27-CR-21-8067 | Lucas Patrick Kraskey | 015-003 | Previous | | | | | | | Original Hearing Date: 12/14/2021 11:00 AM |

**EXHIBIT CAS-10 | p. 85**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2806 | 27-CR-21-8067 | Lucas Patrick Kraskey | 016-001 | Previous | 2021-12-08 | 01:31 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 2807 | 27-CR-21-8067 | Lucas Patrick Kraskey | 017-001 | Previous | 2021-10-26 | 11:00 AM | Hearing | GC-C955 | Allyn, Julie | Held Off the Record | Date Updated: 09/14/2021 |
| 2808 | 27-CR-21-8067 | Lucas Patrick Kraskey | 017-002 | Previous | | | | | | | Reset by Court to 10/26/2021 11:00 AM - Other |
| 2809 | 27-CR-21-8067 | Lucas Patrick Kraskey | 017-003 | Previous | | | | | | | Original Hearing Date: 10/26/2021 11:00 AM |
| 2810 | 27-CR-21-8067 | Lucas Patrick Kraskey | 018-001 | Previous | 2021-09-14 | 09:00 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 2811 | 27-CR-21-8067 | Lucas Patrick Kraskey | 019-001 | Previous | 2021-07-28 | 01:30 PM | First Appearance | PSF 143 | West, Sarah S. | Held On the Record | |
| 2812 | 27-CR-21-8067 | Lucas Patrick Kraskey | 020-001 | Previous | 2021-06-23 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | Date Updated: 04/30/2021 |
| 2813 | 27-CR-21-8067 | Lucas Patrick Kraskey | 020-002 | Previous | | | | | | | Reset by Court to 06/23/2021 03:31 PM - By agreement |
| 2814 | 27-CR-21-8067 | Lucas Patrick Kraskey | 020-003 | Previous | | | | | | | Original Hearing Date: 06/22/2021 02:31 PM |
| 2815 | 27-CR-21-8227 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Hearing | GC-C657 | Skibbie, Lori | | |
| 2816 | 27-CR-21-8227 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 2817 | 27-CR-21-8227 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2818 | 27-CR-21-8227 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2819 | 27-CR-21-8227 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2820 | 27-CR-21-8227 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2821 | 27-CR-21-8227 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2822 | 27-CR-21-8227 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2823 | 27-CR-21-8227 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2824 | 27-CR-21-8227 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2825 | 27-CR-21-8227 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2826 | 27-CR-21-8227 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2827 | 27-CR-21-8227 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2828 | 27-CR-21-8227 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2829 | 27-CR-21-8227 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2830 | 27-CR-21-8227 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2831 | 27-CR-21-8227 | Lucas Patrick Kraskey | 014-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2832 | 27-CR-21-8227 | Lucas Patrick Kraskey | 015-001 | Previous | 2021-12-14 | 11:00 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | Date Updated: 12/09/2021 |
| 2833 | 27-CR-21-8227 | Lucas Patrick Kraskey | 015-002 | Previous | | | | | | | Reset by Court to 12/14/2021 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2834 | 27-CR-21-8227 | Lucas Patrick Kraskey | 015-003 | Previous | | | | | | | Original Hearing Date: 12/14/2021 11:00 AM |
| 2835 | 27-CR-21-8227 | Lucas Patrick Kraskey | 016-001 | Previous | 2021-12-08 | 01:31 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 2836 | 27-CR-21-8227 | Lucas Patrick Kraskey | 017-001 | Previous | 2021-10-26 | 11:00 AM | Hearing | GC-C955 | Allyn, Julie | Held Off the Record | |
| 2837 | 27-CR-21-8227 | Lucas Patrick Kraskey | 018-001 | Previous | 2021-09-14 | 09:00 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 2838 | 27-CR-21-8227 | Lucas Patrick Kraskey | 019-001 | Previous | 2021-07-28 | 01:30 PM | First Appearance | PSF 143 | West, Sarah S. | Held On the Record | |

**EXHIBIT CAS-10 | p. 86**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2839 | 27-CR-21-8227 | Lucas Patrick Kraskey | 020-001 | Previous | 2021-06-23 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 2840 | 27-CR-21-8228 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 2841 | 27-CR-21-8228 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 2842 | 27-CR-21-8228 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2843 | 27-CR-21-8228 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2844 | 27-CR-21-8228 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2845 | 27-CR-21-8228 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2846 | 27-CR-21-8228 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2847 | 27-CR-21-8228 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2848 | 27-CR-21-8228 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2849 | 27-CR-21-8228 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2850 | 27-CR-21-8228 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2851 | 27-CR-21-8228 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2852 | 27-CR-21-8228 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2853 | 27-CR-21-8228 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2854 | 27-CR-21-8228 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2855 | 27-CR-21-8228 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2856 | 27-CR-21-8228 | Lucas Patrick Kraskey | 014-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2857 | 27-CR-21-8228 | Lucas Patrick Kraskey | 015-001 | Previous | 2021-12-14 | 11:00 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | Date Updated: 12/09/2021 |
| 2858 | 27-CR-21-8228 | Lucas Patrick Kraskey | 015-002 | Previous | | | | | | | Reset by Court to 12/14/2021 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2859 | 27-CR-21-8228 | Lucas Patrick Kraskey | 015-003 | Previous | | | | | | | Original Hearing Date: 12/14/2021 11:00 AM |
| 2860 | 27-CR-21-8228 | Lucas Patrick Kraskey | 016-001 | Previous | 2021-12-08 | 01:31 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 2861 | 27-CR-21-8228 | Lucas Patrick Kraskey | 017-001 | Previous | 2021-10-26 | 11:00 AM | Hearing | GC-C955 | Allyn, Julie | Held Off the Record | |
| 2862 | 27-CR-21-8228 | Lucas Patrick Kraskey | 018-001 | Previous | 2021-09-14 | 09:00 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 2863 | 27-CR-21-8228 | Lucas Patrick Kraskey | 019-001 | Previous | 2021-07-28 | 01:30 PM | First Appearance | PSF 143 | West, Sarah S. | Held On the Record | |
| 2864 | 27-CR-21-8228 | Lucas Patrick Kraskey | 020-001 | Previous | 2021-06-23 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 2865 | 27-CR-21-8229 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 2866 | 27-CR-21-8229 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 2867 | 27-CR-21-8229 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2868 | 27-CR-21-8229 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2869 | 27-CR-21-8229 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2870 | 27-CR-21-8229 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2871 | 27-CR-21-8229 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |

**EXHIBIT CAS-10 | p. 87**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | 27-CR-21-8229 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2873 | 27-CR-21-8229 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2874 | 27-CR-21-8229 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2875 | 27-CR-21-8229 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2876 | 27-CR-21-8229 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2877 | 27-CR-21-8229 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2878 | 27-CR-21-8229 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2879 | 27-CR-21-8229 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2880 | 27-CR-21-8229 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2881 | 27-CR-21-8229 | Lucas Patrick Kraskey | 014-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2882 | 27-CR-21-8229 | Lucas Patrick Kraskey | 015-001 | Previous | 2021-12-14 | 11:00 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | Date Updated: 12/09/2021 |
| 2883 | 27-CR-21-8229 | Lucas Patrick Kraskey | 015-002 | Previous | | | | | | | Reset by Court to 12/14/2021 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2884 | 27-CR-21-8229 | Lucas Patrick Kraskey | 015-003 | Previous | | | | | | | Original Hearing Date: 12/14/2021 11:00 AM |
| 2885 | 27-CR-21-8229 | Lucas Patrick Kraskey | 016-001 | Previous | 2021-12-08 | 01:31 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 2886 | 27-CR-21-8229 | Lucas Patrick Kraskey | 017-001 | Previous | 2021-10-26 | 11:00 AM | Hearing | GC-C955 | Allyn, Julie | Held Off the Record | |
| 2887 | 27-CR-21-8229 | Lucas Patrick Kraskey | 018-001 | Previous | 2021-09-14 | 09:00 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 2888 | 27-CR-21-8229 | Lucas Patrick Kraskey | 019-001 | Previous | 2021-07-28 | 01:30 PM | First Appearance | PSF 143 | West, Sarah S. | Held On the Record | |
| 2889 | 27-CR-21-8229 | Lucas Patrick Kraskey | 020-001 | Previous | 2021-06-23 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 2890 | 27-CR-21-8230 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 2891 | 27-CR-21-8230 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 2892 | 27-CR-21-8230 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2893 | 27-CR-21-8230 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2894 | 27-CR-21-8230 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2895 | 27-CR-21-8230 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2896 | 27-CR-21-8230 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2897 | 27-CR-21-8230 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2898 | 27-CR-21-8230 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2899 | 27-CR-21-8230 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2900 | 27-CR-21-8230 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2901 | 27-CR-21-8230 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2902 | 27-CR-21-8230 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2903 | 27-CR-21-8230 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2904 | 27-CR-21-8230 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |

EXHIBIT CAS-10 | p. 88

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | 27-CR-21-8230 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2906 | 27-CR-21-8230 | Lucas Patrick Kraskey | 014-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2907 | 27-CR-21-8230 | Lucas Patrick Kraskey | 015-001 | Previous | 2021-12-14 | 11:00 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | Date Updated: 12/09/2021 |
| 2908 | 27-CR-21-8230 | Lucas Patrick Kraskey | 015-002 | Previous | | | | | | | Reset by Court to 12/14/2021 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 2909 | 27-CR-21-8230 | Lucas Patrick Kraskey | 015-003 | Previous | | | | | | | Original Hearing Date: 12/14/2021 11:00 AM |
| 2910 | 27-CR-21-8230 | Lucas Patrick Kraskey | 016-001 | Previous | 2021-12-08 | 01:31 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 2911 | 27-CR-21-8230 | Lucas Patrick Kraskey | 017-001 | Previous | 2021-10-26 | 11:00 AM | Hearing | GC-C955 | Allyn, Julie | Held On the Record | |
| 2912 | 27-CR-21-8230 | Lucas Patrick Kraskey | 018-001 | Previous | 2021-09-14 | 09:00 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 2913 | 27-CR-21-8230 | Lucas Patrick Kraskey | 019-001 | Previous | 2021-07-28 | 01:30 PM | First Appearance | PSF 143 | West, Sarah S. | Held On the Record | |
| 2914 | 27-CR-21-8230 | Lucas Patrick Kraskey | 020-001 | Previous | 2021-06-23 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | |
| 2915 | 27-CR-21-8511 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | Cancelled; Dismissed |
| 2916 | 27-CR-21-8511 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 2917 | 27-CR-21-8511 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2918 | 27-CR-21-8511 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2919 | 27-CR-21-8511 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2920 | 27-CR-21-8511 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2921 | 27-CR-21-8511 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2922 | 27-CR-21-8511 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2923 | 27-CR-21-8511 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2924 | 27-CR-21-8511 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2925 | 27-CR-21-8511 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2926 | 27-CR-21-8511 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2927 | 27-CR-21-8511 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2928 | 27-CR-21-8511 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2929 | 27-CR-21-8511 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | Doc. 457 | Skibbie, Lori | Held On the Record | |
| 2930 | 27-CR-21-8511 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2931 | 27-CR-21-8511 | Lucas Patrick Kraskey | 014-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2932 | 27-CR-21-8511 | Lucas Patrick Kraskey | 015-001 | Previous | 2021-12-14 | 11:00 AM | Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 2933 | 27-CR-21-8511 | Lucas Patrick Kraskey | 016-001 | Previous | 2021-12-08 | 01:31 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 2934 | 27-CR-21-8511 | Lucas Patrick Kraskey | 017-001 | Previous | 2021-10-26 | 11:00 AM | Hearing | GC-C955 | Allyn, Julie | Held Off the Record | |
| 2935 | 27-CR-21-8511 | Lucas Patrick Kraskey | 018-001 | Previous | 2021-09-14 | 09:00 AM | Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 2936 | 27-CR-21-8511 | Lucas Patrick Kraskey | 019-001 | Previous | 2021-07-28 | 01:30 PM | Hearing | PSF 143 | West, Sarah S. | Held On the Record | |
| 2937 | 27-CR-21-8511 | Lucas Patrick Kraskey | 020-001 | Previous | 2021-06-23 | 03:31 PM | Hearing | PSF 143 | Chou, Marta M. | Held Off the Record | Date Updated: 05/06/2021 |

EXHIBIT CAS-10 | p. 89

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2938 | 27-CR-21-8511 | Lucas Patrick Kraskey | 020-002 | Previous | | | | | | | Reset by Court to 06/23/2021 03:31 PM - Other |
| 2939 | 27-CR-21-8511 | Lucas Patrick Kraskey | 020-003 | Previous | | | | | | | Original Hearing Date: 05/21/2021 02:30 PM |
| 2940 | 27-CR-22-17300 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 2941 | 27-CR-22-17300 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 2942 | 27-CR-22-17300 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2943 | 27-CR-22-17300 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2944 | 27-CR-22-17300 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2945 | 27-CR-22-17300 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2946 | 27-CR-22-17300 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2947 | 27-CR-22-17300 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2948 | 27-CR-22-17300 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2949 | 27-CR-22-17300 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2950 | 27-CR-22-17300 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2951 | 27-CR-22-17300 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2952 | 27-CR-22-17300 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2953 | 27-CR-22-17300 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2954 | 27-CR-22-17300 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2955 | 27-CR-22-17300 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2956 | 27-CR-22-17300 | Lucas Patrick Kraskey | 014-001 | Previous | 2022-10-03 | 02:00 PM | Hearing | PSF 143 | Hughey, Rachel | Held Off the Record | |
| 2957 | 27-CR-22-21679 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 2958 | 27-CR-22-21679 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2959 | 27-CR-22-21679 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2960 | 27-CR-22-21679 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2961 | 27-CR-22-21679 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2962 | 27-CR-22-21679 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2963 | 27-CR-22-21679 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2964 | 27-CR-22-21679 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2965 | 27-CR-22-21679 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2966 | 27-CR-22-21679 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2967 | 27-CR-22-21679 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2968 | 27-CR-22-21679 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2969 | 27-CR-22-21679 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2970 | 27-CR-22-21679 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |

EXHIBIT CAS-10 | p. 90

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | 27-CR-22-21679 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-13 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 2972 | 27-CR-22-21679 | Lucas Patrick Kraskey | 014-001 | Previous | 2022-11-30 | 09:30 AM | Hearing | PSF 142 | Larson, Gary R. | Held Off the Record | |
| 2973 | 27-CR-22-24045 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 2974 | 27-CR-22-24045 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2975 | 27-CR-22-24045 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2976 | 27-CR-22-24045 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2977 | 27-CR-22-24045 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2978 | 27-CR-22-24045 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2979 | 27-CR-22-24045 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2980 | 27-CR-22-24045 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2981 | 27-CR-22-24045 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2982 | 27-CR-22-24045 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 2983 | 27-CR-22-24045 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 2984 | 27-CR-22-24045 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 2985 | 27-CR-22-24045 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 2986 | 27-CR-22-24045 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 2987 | 27-CR-22-24045 | Lucas Patrick Kraskey | 013-001 | Previous | 2022-12-15 | 01:30 PM | Arraignment | PSF 142 | Brennan, Amber | Held Off the Record | Date Updated: 12/02/2022 |
| 2988 | 27-CR-22-24045 | Lucas Patrick Kraskey | 013-002 | Previous | | | | | | | Reset by Court to 12/15/2022 01:30 PM - Other |
| 2989 | 27-CR-22-24045 | Lucas Patrick Kraskey | 013-003 | Previous | | | | | | | Date Updated: 12/01/2022 |
| 2990 | 27-CR-22-24045 | Lucas Patrick Kraskey | 013-004 | Previous | | | | | | | Reset by Court to 12/15/2022 01:15 PM - Other |
| 2991 | 27-CR-22-24045 | Lucas Patrick Kraskey | 013-005 | Previous | | | | | | | Original Hearing Date: 12/02/2022 01:30 PM |
| 2992 | 27-CR-23-385 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 2993 | 27-CR-23-385 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2994 | 27-CR-23-385 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 2995 | 27-CR-23-385 | Lucas Patrick Kraskey | 003-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 2996 | 27-CR-23-385 | Lucas Patrick Kraskey | 003-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 2997 | 27-CR-23-385 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 2998 | 27-CR-23-385 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 2999 | 27-CR-23-385 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3000 | 27-CR-23-385 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3001 | 27-CR-23-385 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-17 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 3002 | 27-CR-23-385 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3003 | 27-CR-23-385 | Lucas Patrick Kraskey | 010-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |

**EXHIBIT CAS-10 | p. 91**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | 27-CR-23-385 | Lucas Patrick Kraskey | 011-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3005 | 27-CR-23-385 | Lucas Patrick Kraskey | 012-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3006 | 27-CR-23-385 | Lucas Patrick Kraskey | 013-001 | Previous | 2023-01-27 | 01:30 PM | Hearing | PSF 142 | Benson, Bev | Held Off the Record | |
| 3007 | 27-CR-23-5751 | Lucas Patrick Kraskey | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 3008 | 27-CR-23-5751 | Lucas Patrick Kraskey | 001-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Waived |
| 3009 | 27-CR-23-5751 | Lucas Patrick Kraskey | 002-001 | Previous | 2023-10-31 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | |
| 3010 | 27-CR-23-5751 | Lucas Patrick Kraskey | 003-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | |
| 3011 | 27-CR-23-5751 | Lucas Patrick Kraskey | 004-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3012 | 27-CR-23-5751 | Lucas Patrick Kraskey | 005-001 | Previous | 2023-05-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 04/12/2023 |
| 3013 | 27-CR-23-5751 | Lucas Patrick Kraskey | 005-002 | Previous | | | | | | | Reset by Court to 05/02/2023 01:30 PM - By agreement |
| 3014 | 27-CR-23-5751 | Lucas Patrick Kraskey | 005-003 | Previous | | | | | | | Original Hearing Date: 04/25/2023 01:30 PM |
| 3015 | 27-CR-23-5751 | Lucas Patrick Kraskey | 006-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3016 | 27-CR-23-5751 | Lucas Patrick Kraskey | 007-001 | Previous | 2023-03-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3017 | 27-CR-23-5751 | Lucas Patrick Kraskey | 008-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3018 | 27-CR-23-5751 | Lucas Patrick Kraskey | 009-001 | Previous | 2023-03-17 | 02:30 PM | First Appearance | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 3019 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-001 | Upcoming | 2024-05-29 | 10:00 AM | Hearing | GC-TBD | Hudleston, Sarah | | |
| 3020 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-002 | Upcoming | | | | | | | Reset by Court to 05/29/2024 10:00 AM - Other |
| 3021 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-003 | Upcoming | | | | | | | Date Updated: 04/12/2024 |
| 3022 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-004 | Upcoming | | | | | | | Reset by Court to 04/29/2024 10:00 AM - Other |
| 3023 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-005 | Upcoming | | | | | | | Original Hearing Date: 04/16/2024 09:00 AM |
| 3024 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-001 | Previous | 2024-03-05 | 02:30 PM | Hearing | GC-TBD | Hudleston, Sarah | | Cancelled; Other |
| 3025 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-002 | Previous | | | | | | | Date Updated: 12/22/2023 |
| 3026 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-003 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3027 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-004 | Previous | | | | | | | Date Updated: 12/14/2023 |
| 3028 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-005 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - By agreement |
| 3029 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-006 | Previous | | | | | | | Date Updated: 10/11/2023 |
| 3030 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-007 | Previous | | | | | | | Continued to 12/14/2023 10:30 AM - Other - LANE, MAKIS DEVELL; State of Minnesota |
| 3031 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-008 | Previous | | | | | | | Date Updated: 09/22/2023 |
| 3032 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-009 | Previous | | | | | | | Reset by Court to 10/13/2023 10:30 AM - Other |
| 3033 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-010 | Previous | | | | | | | Date Updated: 08/01/2023 |
| 3034 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-011 | Previous | | | | | | | Reset by Court to 09/21/2023 01:00 PM - Other |
| 3035 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-012 | Previous | | | | | | | Date Updated: 06/13/2023 |
| 3036 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-013 | Previous | | | | | | | Continued to 07/20/2023 08:30 AM - By agreement - LANE, MAKIS DEVELL; State of Minnesota |

EXHIBIT CAS-10 | p. 92

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | 27-CR-19-11566 | MAKIS DEVELL LANE | 001-014 | Previous | | | | | | | Original Hearing Date: 06/29/2023 02:30 PM |
| 3038 | 27-CR-19-11566 | MAKIS DEVELL LANE | 002-001 | Previous | 2024-02-12 | 01:30 PM | Hearing | PSF 143 | Conley, Thomas J. | Held On the Record | |
| 3039 | 27-CR-19-11566 | MAKIS DEVELL LANE | 003-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3040 | 27-CR-19-11566 | MAKIS DEVELL LANE | 004-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3041 | 27-CR-19-11566 | MAKIS DEVELL LANE | 005-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3042 | 27-CR-19-11566 | MAKIS DEVELL LANE | 006-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3043 | 27-CR-19-11566 | MAKIS DEVELL LANE | 007-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3044 | 27-CR-19-11566 | MAKIS DEVELL LANE | 008-001 | Previous | 2023-05-15 | 01:30 PM | Hearing | GC-C1357 | Andow, Anna | Held On the Record | |
| 3045 | 27-CR-19-11566 | MAKIS DEVELL LANE | 009-001 | Previous | 2023-04-20 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | Held On the Record | |
| 3046 | 27-CR-19-11566 | MAKIS DEVELL LANE | 010-001 | Previous | 2023-04-06 | 01:31 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held Off the Record | |
| 3047 | 27-CR-19-11566 | MAKIS DEVELL LANE | 011-001 | Previous | 2023-01-12 | 11:30 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | |
| 3048 | 27-CR-19-11566 | MAKIS DEVELL LANE | 012-001 | Previous | 2023-01-09 | 01:30 PM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 10/28/2022 |
| 3049 | 27-CR-19-11566 | MAKIS DEVELL LANE | 012-002 | Previous | | | | | | | Reset by Court to 01/09/2023 01:30 PM - By agreement |
| 3050 | 27-CR-19-11566 | MAKIS DEVELL LANE | 012-003 | Previous | | | | | | | Original Hearing Date: 10/26/2022 01:30 PM |
| 3051 | 27-CR-19-11566 | MAKIS DEVELL LANE | 013-001 | Previous | 2022-10-24 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/20/2022 |
| 3052 | 27-CR-19-11566 | MAKIS DEVELL LANE | 013-002 | Previous | | | | | | | Reset by Court to 10/24/2022 09:00 AM - Other |
| 3053 | 27-CR-19-11566 | MAKIS DEVELL LANE | 013-003 | Previous | | | | | | | Original Hearing Date: 10/24/2022 09:00 AM |
| 3054 | 27-CR-19-11566 | MAKIS DEVELL LANE | 014-001 | Previous | 2022-07-27 | 10:30 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3055 | 27-CR-19-11566 | MAKIS DEVELL LANE | 015-001 | Previous | 2022-07-26 | 09:00 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3056 | 27-CR-19-11566 | MAKIS DEVELL LANE | 016-001 | Previous | 2022-07-08 | 11:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | |
| 3057 | 27-CR-19-11566 | MAKIS DEVELL LANE | 017-001 | Previous | 2022-07-07 | 10:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | Date Updated: 04/13/2022 |
| 3058 | 27-CR-19-11566 | MAKIS DEVELL LANE | 017-002 | Previous | | | | | | | Reset by Court to 07/07/2022 10:00 AM - Other |
| 3059 | 27-CR-19-11566 | MAKIS DEVELL LANE | 017-003 | Previous | | | | | | | Original Hearing Date: 05/09/2022 02:30 PM |
| 3060 | 27-CR-19-11566 | MAKIS DEVELL LANE | 018-001 | Previous | 2022-02-15 | 09:00 AM | Hearing | GC-C657 | Couri, Theresa | Held Off the Record | |
| 3061 | 27-CR-19-11566 | MAKIS DEVELL LANE | 019-001 | Previous | 2022-01-10 | 01:30 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3062 | 27-CR-19-11566 | MAKIS DEVELL LANE | 020-001 | Previous | 2021-11-02 | 02:00 PM | Omnibus Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3063 | 27-CR-19-11566 | MAKIS DEVELL LANE | 021-001 | Previous | 2021-10-11 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held Off the Record | |
| 3064 | 27-CR-19-11566 | MAKIS DEVELL LANE | 022-001 | Previous | 2021-10-04 | 03:37 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | Date Updated: 09/01/2021 |
| 3065 | 27-CR-19-11566 | MAKIS DEVELL LANE | 022-002 | Previous | | | | | | | Reset by Court to 10/04/2021 03:37 PM - Attorney Unavailable |
| 3066 | 27-CR-19-11566 | MAKIS DEVELL LANE | 022-003 | Previous | | | | | | | Original Hearing Date: 09/24/2021 09:00 AM |
| 3067 | 27-CR-19-11566 | MAKIS DEVELL LANE | 023-001 | Previous | 2021-07-20 | 01:00 PM | Hearing | GC-C853 | Fellman, Todd | Held Off the Record | |
| 3068 | 27-CR-19-11566 | MAKIS DEVELL LANE | 024-001 | Previous | 2021-07-15 | 01:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3069 | 27-CR-19-11566 | MAKIS DEVELL LANE | 025-001 | Previous | 2021-07-08 | 02:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |

**EXHIBIT CAS-10 | p. 93**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3070 | 27-CR-19-11566 | MAKIS DEVELL LANE | 026-001 | Previous | 2021-05-27 | 10:00 AM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3071 | 27-CR-19-11566 | MAKIS DEVELL LANE | 027-001 | Previous | 2021-04-20 | 01:30 PM | Hearing | PSF 143 | Utley, Maximillia | Held On the Record | |
| 3072 | 27-CR-19-11566 | MAKIS DEVELL LANE | 028-001 | Previous | 2021-04-13 | 11:00 AM | Hearing | GC-C1355 | Fellman, Todd | Held Off the Record | |
| 3073 | 27-CR-19-11566 | MAKIS DEVELL LANE | 029-001 | Previous | 2021-03-08 | 01:30 PM | Hearing | PSF 143 | Willms, Angela J. | Held On the Record | |
| 3074 | 27-CR-19-11566 | MAKIS DEVELL LANE | 030-001 | Previous | 2021-03-05 | 01:30 PM | Hearing | GC-C1357 | Fellman, Todd | Held Off the Record | Date Updated: 01/25/2021 |
| 3075 | 27-CR-19-11566 | MAKIS DEVELL LANE | 030-002 | Previous | | | | | | | Reset by Court to 03/05/2021 01:30 PM - Other |
| 3076 | 27-CR-19-11566 | MAKIS DEVELL LANE | 030-003 | Previous | | | | | | | Date Updated: 01/22/2021 |
| 3077 | 27-CR-19-11566 | MAKIS DEVELL LANE | 030-004 | Previous | | | | | | | Reset by Court to 03/05/2021 01:30 PM - Other |
| 3078 | 27-CR-19-11566 | MAKIS DEVELL LANE | 030-005 | Previous | | | | | | | Original Hearing Date: 05/26/2021 09:30 AM |
| 3079 | 27-CR-19-11566 | MAKIS DEVELL LANE | 031-001 | Previous | 2020-12-31 | 09:30 AM | Hearing | Brookdale 221 | Robiner, Susan | Held On the Record | |
| 3080 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-001 | Previous | 2020-12-02 | 09:30 AM | Hearing | Brookdale 221 | Piper, David L. | Held Off the Record | Date Updated: 09/11/2020 |
| 3081 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-002 | Previous | | | | | | | Reset by Court to 12/02/2020 09:30 AM - Other |
| 3082 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-003 | Previous | | | | | | | Date Updated: 05/19/2020 |
| 3083 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-004 | Previous | | | | | | | Reset by Court to 12/02/2020 09:15 AM - Other |
| 3084 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-005 | Previous | | | | | | | Date Updated: 04/29/2020 |
| 3085 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-006 | Previous | | | | | | | Reset by Court to 07/15/2020 09:15 AM - Other |
| 3086 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-007 | Previous | | | | | | | Date Updated: 03/25/2020 |
| 3087 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-008 | Previous | | | | | | | Reset by Court to 05/06/2020 09:15 AM - Other |
| 3088 | 27-CR-19-11566 | MAKIS DEVELL LANE | 032-009 | Previous | | | | | | | Original Hearing Date: 04/15/2020 09:15 AM |
| 3089 | 27-CR-19-11566 | MAKIS DEVELL LANE | 033-001 | Previous | 2020-01-29 | 09:15 AM | Arraignment | Brookdale 221 | Fraser, Thomas | Held Off the Record | Date Updated: 01/06/2020 |
| 3090 | 27-CR-19-11566 | MAKIS DEVELL LANE | 033-002 | Previous | | | | | | | Reset by Court to 01/29/2020 09:15 AM - By agreement |
| 3091 | 27-CR-19-11566 | MAKIS DEVELL LANE | 033-003 | Previous | | | | | | | Original Hearing Date: 01/29/2020 09:15 AM |
| 3092 | 27-CR-19-11566 | MAKIS DEVELL LANE | 034-001 | Previous | 2019-09-24 | 09:15 AM | Hearing | Brookdale 221 | Robben, Patrick D. | Held Off the Record | |
| 3093 | 27-CR-19-11566 | MAKIS DEVELL LANE | 035-001 | Previous | 2019-06-18 | 09:15 AM | Hearing | Brookdale 221 | Robiner, Susan | Held | |
| 3094 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-001 | Upcoming | 2024-05-29 | 10:00 AM | Hearing | GC-TBD | Hudleston, Sarah | | Date Updated: 04/12/2024 |
| 3095 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-002 | Upcoming | | | | | | | Reset by Court to 05/29/2024 10:00 AM - Other |
| 3096 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-003 | Upcoming | | | | | | | Original Hearing Date: 04/16/2024 09:00 AM |
| 3097 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-001 | Previous | 2024-03-05 | 02:30 PM | Hearing | GC-TBD | Hudleston, Sarah | | Cancelled; Other |
| 3098 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-002 | Previous | | | | | | | Date Updated: 12/22/2023 |
| 3099 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-003 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3100 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-004 | Previous | | | | | | | Date Updated: 12/14/2023 |
| 3101 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-005 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - By agreement |
| 3102 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-006 | Previous | | | | | | | Date Updated: 10/11/2023 |

EXHIBIT CAS-10 | p. 94

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-007 | Previous | | | | | | | Continued to 12/14/2023 10:30 AM - Other - State of Minnesota; LANE, MAKIS DEVELL |
| 3104 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-008 | Previous | | | | | | | Date Updated: 09/22/2023 |
| 3105 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-009 | Previous | | | | | | | Reset by Court to 10/13/2023 10:30 AM - Other |
| 3106 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-010 | Previous | | | | | | | Date Updated: 08/01/2023 |
| 3107 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-011 | Previous | | | | | | | Reset by Court to 09/21/2023 01:00 PM - Other |
| 3108 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-012 | Previous | | | | | | | Date Updated: 06/13/2023 |
| 3109 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-013 | Previous | | | | | | | Continued to 07/20/2023 08:30 AM - By agreement - State of Minnesota; LANE, MAKIS DEVELL |
| 3110 | 27-CR-19-12130 | MAKIS DEVELL LANE | 001-014 | Previous | | | | | | | Original Hearing Date: 06/29/2023 02:30 PM |
| 3111 | 27-CR-19-12130 | MAKIS DEVELL LANE | 002-001 | Previous | 2024-02-12 | 01:30 PM | Hearing | PSF 143 | Conley, Thomas J. | Held On the Record | |
| 3112 | 27-CR-19-12130 | MAKIS DEVELL LANE | 003-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3113 | 27-CR-19-12130 | MAKIS DEVELL LANE | 004-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3114 | 27-CR-19-12130 | MAKIS DEVELL LANE | 005-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3115 | 27-CR-19-12130 | MAKIS DEVELL LANE | 006-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3116 | 27-CR-19-12130 | MAKIS DEVELL LANE | 007-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3117 | 27-CR-19-12130 | MAKIS DEVELL LANE | 008-001 | Previous | 2023-05-15 | 01:30 PM | Hearing | GC-C1357 | Andow, Anna | Held On the Record | |
| 3118 | 27-CR-19-12130 | MAKIS DEVELL LANE | 009-001 | Previous | 2023-04-20 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | Held On the Record | |
| 3119 | 27-CR-19-12130 | MAKIS DEVELL LANE | 010-001 | Previous | 2023-04-06 | 01:31 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held Off the Record | |
| 3120 | 27-CR-19-12130 | MAKIS DEVELL LANE | 011-001 | Previous | 2023-02-03 | 02:00 PM | Hearing | GC-C1359 | Meyer, Kerry | | Cancelled; Assigned in error |
| 3121 | 27-CR-19-12130 | MAKIS DEVELL LANE | 012-001 | Previous | 2023-01-12 | 11:30 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | |
| 3122 | 27-CR-19-12130 | MAKIS DEVELL LANE | 013-001 | Previous | 2023-01-09 | 01:30 PM | Hearing | GC-C1357 | Meyer, Kerry | Held On the Record | Date Updated: 10/28/2022 |
| 3123 | 27-CR-19-12130 | MAKIS DEVELL LANE | 013-002 | Previous | | | | | | | Reset by Court to 01/09/2023 01:30 PM - By agreement |
| 3124 | 27-CR-19-12130 | MAKIS DEVELL LANE | 013-003 | Previous | | | | | | | Original Hearing Date: 10/26/2022 01:30 PM |
| 3125 | 27-CR-19-12130 | MAKIS DEVELL LANE | 014-001 | Previous | 2022-10-24 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/20/2022 |
| 3126 | 27-CR-19-12130 | MAKIS DEVELL LANE | 014-002 | Previous | | | | | | | Reset by Court to 10/24/2022 09:00 AM - Other |
| 3127 | 27-CR-19-12130 | MAKIS DEVELL LANE | 014-003 | Previous | | | | | | | Original Hearing Date: 10/24/2022 09:00 AM |
| 3128 | 27-CR-19-12130 | MAKIS DEVELL LANE | 015-001 | Previous | 2022-07-27 | 10:30 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3129 | 27-CR-19-12130 | MAKIS DEVELL LANE | 016-001 | Previous | 2022-07-26 | 09:00 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3130 | 27-CR-19-12130 | MAKIS DEVELL LANE | 017-001 | Previous | 2022-07-08 | 11:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | |
| 3131 | 27-CR-19-12130 | MAKIS DEVELL LANE | 018-001 | Previous | 2022-07-07 | 10:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | Date Updated: 04/13/2022 |
| 3132 | 27-CR-19-12130 | MAKIS DEVELL LANE | 018-002 | Previous | | | | | | | Reset by Court to 07/07/2022 10:00 AM - Other |
| 3133 | 27-CR-19-12130 | MAKIS DEVELL LANE | 018-003 | Previous | | | | | | | Original Hearing Date: 05/09/2022 02:30 PM |
| 3134 | 27-CR-19-12130 | MAKIS DEVELL LANE | 019-001 | Previous | 2022-02-15 | 09:00 AM | Hearing | GC-C657 | Couri, Theresa | Held Off the Record | |
| 3135 | 27-CR-19-12130 | MAKIS DEVELL LANE | 020-001 | Previous | 2022-01-10 | 01:30 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |

**EXHIBIT CAS-10 | p. 95**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3136 | 27-CR-19-12130 | MAKIS DEVELL LANE | 021-001 | Previous | 2021-11-02 | 02:00 PM | Omnibus Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3137 | 27-CR-19-12130 | MAKIS DEVELL LANE | 022-001 | Previous | 2021-10-11 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 3138 | 27-CR-19-12130 | MAKIS DEVELL LANE | 023-001 | Previous | 2021-10-04 | 03:36 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | Date Updated: 09/01/2021 |
| 3139 | 27-CR-19-12130 | MAKIS DEVELL LANE | 023-002 | Previous | | | | | | | Reset by Court to 10/04/2021 03:36 PM - Attorney Unavailable |
| 3140 | 27-CR-19-12130 | MAKIS DEVELL LANE | 023-003 | Previous | | | | | | | Original Hearing Date: 09/24/2021 09:00 AM |
| 3141 | 27-CR-19-12130 | MAKIS DEVELL LANE | 024-001 | Previous | 2021-07-20 | 01:00 PM | Hearing | GC-C853 | Fellman, Todd | Held Off the Record | |
| 3142 | 27-CR-19-12130 | MAKIS DEVELL LANE | 025-001 | Previous | 2021-07-15 | 01:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3143 | 27-CR-19-12130 | MAKIS DEVELL LANE | 026-001 | Previous | 2021-07-08 | 02:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3144 | 27-CR-19-12130 | MAKIS DEVELL LANE | 027-001 | Previous | 2021-05-27 | 10:00 AM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3145 | 27-CR-19-12130 | MAKIS DEVELL LANE | 028-001 | Previous | 2021-04-20 | 01:30 PM | Hearing | PSF 143 | Utley, Maximillia | Held On the Record | |
| 3146 | 27-CR-19-12130 | MAKIS DEVELL LANE | 029-001 | Previous | 2021-04-13 | 11:00 AM | Hearing | GC-C1355 | Fellman, Todd | Held Off the Record | |
| 3147 | 27-CR-19-12130 | MAKIS DEVELL LANE | 030-001 | Previous | 2021-03-08 | 01:30 PM | Hearing | PSF 143 | Willms, Angela J. | Held On the Record | |
| 3148 | 27-CR-19-12130 | MAKIS DEVELL LANE | 031-001 | Previous | 2021-03-05 | 01:30 PM | Hearing | GC-C1357 | Fellman, Todd | Held Off the Record | Date Updated: 01/25/2021 |
| 3149 | 27-CR-19-12130 | MAKIS DEVELL LANE | 031-002 | Previous | | | | | | | Reset by Court to 03/05/2021 01:30 PM - Other |
| 3150 | 27-CR-19-12130 | MAKIS DEVELL LANE | 031-003 | Previous | | | | | | | Date Updated: 01/22/2021 |
| 3151 | 27-CR-19-12130 | MAKIS DEVELL LANE | 031-004 | Previous | | | | | | | Reset by Court to 03/05/2021 01:30 PM - Other |
| 3152 | 27-CR-19-12130 | MAKIS DEVELL LANE | 031-005 | Previous | | | | | | | Original Hearing Date: 05/26/2021 09:30 AM |
| 3153 | 27-CR-19-12130 | MAKIS DEVELL LANE | 032-001 | Previous | 2020-12-31 | 09:30 AM | Hearing | Brookdale 221 | Robiner, Susan | Held On the Record | |
| 3154 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-001 | Previous | 2020-12-02 | 09:30 AM | Hearing | Brookdale 221 | Piper, David L. | Held Off the Record | Date Updated: 09/11/2020 |
| 3155 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-002 | Previous | | | | | | | Reset by Court to 12/02/2020 09:30 AM - Other |
| 3156 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-003 | Previous | | | | | | | Date Updated: 05/19/2020 |
| 3157 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-004 | Previous | | | | | | | Reset by Court to 12/02/2020 09:15 AM - Other |
| 3158 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-005 | Previous | | | | | | | Date Updated: 04/29/2020 |
| 3159 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-006 | Previous | | | | | | | Reset by Court to 07/15/2020 09:15 AM - Other |
| 3160 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-007 | Previous | | | | | | | Date Updated: 03/25/2020 |
| 3161 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-008 | Previous | | | | | | | Reset by Court to 05/06/2020 09:15 AM - Other |
| 3162 | 27-CR-19-12130 | MAKIS DEVELL LANE | 033-009 | Previous | | | | | | | Original Hearing Date: 04/15/2020 09:15 AM |
| 3163 | 27-CR-19-12130 | MAKIS DEVELL LANE | 034-001 | Previous | 2020-01-29 | 09:15 AM | Arraignment | Brookdale 221 | Fraser, Thomas | Held Off the Record | Date Updated: 01/06/2020 |
| 3164 | 27-CR-19-12130 | MAKIS DEVELL LANE | 034-002 | Previous | | | | | | | Reset by Court to 01/29/2020 09:15 AM - By agreement |
| 3165 | 27-CR-19-12130 | MAKIS DEVELL LANE | 034-003 | Previous | | | | | | | Original Hearing Date: 01/29/2020 09:15 AM |
| 3166 | 27-CR-19-12130 | MAKIS DEVELL LANE | 035-001 | Previous | 2019-09-24 | 09:15 AM | Hearing | Brookdale 221 | Robben, Patrick D. | Held Off the Record | |
| 3167 | 27-CR-19-12130 | MAKIS DEVELL LANE | 036-001 | Previous | 2019-07-09 | 09:15 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held Off the Record | |
| 3168 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-001 | Upcoming | 2024-05-29 | 10:00 AM | Hearing | GC-TBD | Hudleston, Sarah | | Date Updated: 04/12/2024 |

**EXHIBIT CAS-10 | p. 96**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-002 | Upcoming | | | | | | | Reset by Court to 05/29/2024 10:00 AM - Other |
| 3170 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-003 | Upcoming | | | | | | | Original Hearing Date: 04/16/2024 09:00 AM |
| 3171 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-001 | Previous | 2024-03-05 | 02:30 PM | Hearing | GC-TBD | Hudleston, Sarah | | Cancelled; Other |
| 3172 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-002 | Previous | | | | | | | Date Updated: 12/22/2023 |
| 3173 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-003 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3174 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-004 | Previous | | | | | | | Date Updated: 12/14/2023 |
| 3175 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-005 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - By agreement |
| 3176 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-006 | Previous | | | | | | | Date Updated: 10/11/2023 |
| 3177 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-007 | Previous | | | | | | | Continued to 12/14/2023 10:30 AM - Other - LANE, MAKIS DEVELL; State of Minnesota |
| 3178 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-008 | Previous | | | | | | | Date Updated: 09/22/2023 |
| 3179 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-009 | Previous | | | | | | | Reset by Court to 10/13/2023 10:30 AM - Other |
| 3180 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-010 | Previous | | | | | | | Date Updated: 08/01/2023 |
| 3181 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-011 | Previous | | | | | | | Reset by Court to 09/21/2023 01:00 PM - Other |
| 3182 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-012 | Previous | | | | | | | Date Updated: 06/13/2023 |
| 3183 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-013 | Previous | | | | | | | Continued to 07/20/2023 08:30 AM - By agreement - LANE, MAKIS DEVELL; State of Minnesota |
| 3184 | 27-CR-20-9036 | MAKIS DEVELL LANE | 001-014 | Previous | | | | | | | Original Hearing Date: 06/29/2023 02:30 PM |
| 3185 | 27-CR-20-9036 | MAKIS DEVELL LANE | 002-001 | Previous | 2024-02-12 | 01:30 PM | Hearing | PSF 143 | Conley, Thomas J. | Held On the Record | |
| 3186 | 27-CR-20-9036 | MAKIS DEVELL LANE | 003-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3187 | 27-CR-20-9036 | MAKIS DEVELL LANE | 004-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3188 | 27-CR-20-9036 | MAKIS DEVELL LANE | 005-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3189 | 27-CR-20-9036 | MAKIS DEVELL LANE | 006-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3190 | 27-CR-20-9036 | MAKIS DEVELL LANE | 007-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3191 | 27-CR-20-9036 | MAKIS DEVELL LANE | 008-001 | Previous | 2023-05-15 | 01:30 PM | Hearing | GC-C1357 | Andow, Anna | Held On the Record | |
| 3192 | 27-CR-20-9036 | MAKIS DEVELL LANE | 009-001 | Previous | 2023-04-20 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | Held Off the Record | |
| 3193 | 27-CR-20-9036 | MAKIS DEVELL LANE | 010-001 | Previous | 2023-04-06 | 01:31 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held Off the Record | |
| 3194 | 27-CR-20-9036 | MAKIS DEVELL LANE | 011-001 | Previous | 2023-01-12 | 11:30 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | |
| 3195 | 27-CR-20-9036 | MAKIS DEVELL LANE | 012-001 | Previous | 2023-01-09 | 01:30 PM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 10/28/2022 |
| 3196 | 27-CR-20-9036 | MAKIS DEVELL LANE | 012-002 | Previous | | | | | | | Reset by Court to 01/09/2023 01:30 PM - By agreement |
| 3197 | 27-CR-20-9036 | MAKIS DEVELL LANE | 012-003 | Previous | | | | | | | Original Hearing Date: 10/26/2022 01:30 PM |
| 3198 | 27-CR-20-9036 | MAKIS DEVELL LANE | 013-001 | Previous | 2022-10-24 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/20/2022 |
| 3199 | 27-CR-20-9036 | MAKIS DEVELL LANE | 013-002 | Previous | | | | | | | Reset by Court to 10/24/2022 09:00 AM - Other |
| 3200 | 27-CR-20-9036 | MAKIS DEVELL LANE | 013-003 | Previous | | | | | | | Original Hearing Date: 10/24/2022 09:00 AM |
| 3201 | 27-CR-20-9036 | MAKIS DEVELL LANE | 014-001 | Previous | 2022-07-27 | 10:30 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |

**EXHIBIT CAS-10 | p. 97**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | 27-CR-20-9036 | MAKIS DEVELL LANE | 015-001 | Previous | 2022-07-26 | 09:00 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3203 | 27-CR-20-9036 | MAKIS DEVELL LANE | 016-001 | Previous | 2022-07-08 | 11:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | |
| 3204 | 27-CR-20-9036 | MAKIS DEVELL LANE | 017-001 | Previous | 2022-07-07 | 10:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | Date Updated: 04/13/2022 |
| 3205 | 27-CR-20-9036 | MAKIS DEVELL LANE | 017-002 | Previous | | | | | | | Reset by Court to 07/07/2022 10:00 AM - Other |
| 3206 | 27-CR-20-9036 | MAKIS DEVELL LANE | 017-003 | Previous | | | | | | | Original Hearing Date: 05/09/2022 02:30 PM |
| 3207 | 27-CR-20-9036 | MAKIS DEVELL LANE | 018-001 | Previous | 2022-02-15 | 09:00 AM | Hearing | GC-C657 | Couri, Theresa | Held Off the Record | |
| 3208 | 27-CR-20-9036 | MAKIS DEVELL LANE | 019-001 | Previous | 2022-01-10 | 01:30 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3209 | 27-CR-20-9036 | MAKIS DEVELL LANE | 020-001 | Previous | 2021-11-02 | 02:00 PM | Omnibus Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3210 | 27-CR-20-9036 | MAKIS DEVELL LANE | 021-001 | Previous | 2021-10-11 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 3211 | 27-CR-20-9036 | MAKIS DEVELL LANE | 022-001 | Previous | 2021-10-04 | 03:35 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | Date Updated: 09/01/2021 |
| 3212 | 27-CR-20-9036 | MAKIS DEVELL LANE | 022-002 | Previous | | | | | | | Reset by Court to 10/04/2021 03:35 PM - Attorney Unavailable |
| 3213 | 27-CR-20-9036 | MAKIS DEVELL LANE | 022-003 | Previous | | | | | | | Original Hearing Date: 09/24/2021 09:00 AM |
| 3214 | 27-CR-20-9036 | MAKIS DEVELL LANE | 023-001 | Previous | 2021-07-20 | 01:00 PM | Hearing | GC-C853 | Fellman, Todd | Held Off the Record | |
| 3215 | 27-CR-20-9036 | MAKIS DEVELL LANE | 024-001 | Previous | 2021-07-15 | 01:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3216 | 27-CR-20-9036 | MAKIS DEVELL LANE | 025-001 | Previous | 2021-07-08 | 02:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3217 | 27-CR-20-9036 | MAKIS DEVELL LANE | 026-001 | Previous | 2021-05-27 | 10:00 AM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3218 | 27-CR-20-9036 | MAKIS DEVELL LANE | 027-001 | Previous | 2021-04-20 | 01:30 PM | Hearing | PSF 143 | Utley, Maximillia | Held On the Record | |
| 3219 | 27-CR-20-9036 | MAKIS DEVELL LANE | 028-001 | Previous | 2021-04-13 | 11:00 AM | Hearing | GC-C1355 | Fellman, Todd | Held Off the Record | |
| 3220 | 27-CR-20-9036 | MAKIS DEVELL LANE | 029-001 | Previous | 2021-03-08 | 01:30 PM | Hearing | PSF 143 | Willms, Angela J. | Held On the Record | |
| 3221 | 27-CR-20-9036 | MAKIS DEVELL LANE | 030-001 | Previous | 2021-03-05 | 01:30 PM | Hearing | GC-C1357 | Fellman, Todd | Held Off the Record | Date Updated: 01/25/2021 |
| 3222 | 27-CR-20-9036 | MAKIS DEVELL LANE | 030-002 | Previous | | | | | | | Reset by Court to 03/05/2021 01:30 PM - Other |
| 3223 | 27-CR-20-9036 | MAKIS DEVELL LANE | 030-003 | Previous | | | | | | | Date Updated: 01/22/2021 |
| 3224 | 27-CR-20-9036 | MAKIS DEVELL LANE | 030-004 | Previous | | | | | | | Reset by Court to 03/05/2021 01:30 PM - Other |
| 3225 | 27-CR-20-9036 | MAKIS DEVELL LANE | 030-005 | Previous | | | | | | | Date Updated: 12/31/2020 |
| 3226 | 27-CR-20-9036 | MAKIS DEVELL LANE | 030-006 | Previous | | | | | | | Reset by Court to 03/03/2021 09:30 AM - Other |
| 3227 | 27-CR-20-9036 | MAKIS DEVELL LANE | 030-007 | Previous | | | | | | | Original Hearing Date: 05/26/2021 09:30 AM |
| 3228 | 27-CR-20-9036 | MAKIS DEVELL LANE | 031-001 | Previous | 2020-12-31 | 09:30 AM | Hearing | Brookdale 221 | Robiner, Susan | Held On the Record | |
| 3229 | 27-CR-20-9036 | MAKIS DEVELL LANE | 032-001 | Previous | 2020-12-09 | 08:30 AM | Hearing | GC-C1156 | Benson, Bev | Held On the Record | |
| 3230 | 27-CR-20-9036 | MAKIS DEVELL LANE | 033-001 | Previous | 2020-11-25 | 03:30 PM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3231 | 27-CR-20-9036 | MAKIS DEVELL LANE | 034-001 | Previous | 2020-10-12 | 01:30 PM | Arraignment | PSF 142 | Thomas, Laura Marie | Held Off the Record | |
| 3232 | 27-CR-21-1230 | MAKIS DEVELL LANE | 001-001 | Upcoming | 2024-05-07 | 01:30 PM | Hearing | GC-C457 | Dayton Klein, Julia | | Date Updated: 04/08/2024 |
| 3233 | 27-CR-21-1230 | MAKIS DEVELL LANE | 001-002 | Upcoming | | | | | | | Reset by Court to 05/07/2024 01:30 PM - By agreement |
| 3234 | 27-CR-21-1230 | MAKIS DEVELL LANE | 001-003 | Upcoming | | | | | | | Original Hearing Date: 04/09/2024 01:30 PM |

**EXHIBIT CAS-10 | p. 98**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 27-CR-21-1230 | MAKIS DEVELL LANE | 002-001 | Upcoming | 2024-05-29 | 10:00 AM | Hearing | GC-TBD | Hudleston, Sarah | | Date Updated: 04/12/2024 |
| 3236 | 27-CR-21-1230 | MAKIS DEVELL LANE | 002-002 | Upcoming | | | | | | | Reset by Court to 05/29/2024 10:00 AM - Other |
| 3237 | 27-CR-21-1230 | MAKIS DEVELL LANE | 002-003 | Upcoming | | | | | | | Original Hearing Date: 04/16/2024 09:00 AM |
| 3238 | 27-CR-21-1230 | MAKIS DEVELL LANE | 001-001 | Previous | 2024-04-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3239 | 27-CR-21-1230 | MAKIS DEVELL LANE | 002-001 | Previous | 2024-04-08 | 01:30 PM | Violation Hearing | PSF 143 | Lucas, John | Held On the Record | |
| 3240 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-001 | Previous | 2024-03-05 | 02:30 PM | Hearing | GC-TBD | Hudleston, Sarah | | Cancelled; Other |
| 3241 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-002 | Previous | | | | | | | Date Updated: 12/22/2023 |
| 3242 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-003 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3243 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-004 | Previous | | | | | | | Date Updated: 12/14/2023 |
| 3244 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-005 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - By agreement |
| 3245 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-006 | Previous | | | | | | | Date Updated: 10/11/2023 |
| 3246 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-007 | Previous | | | | | | | Continued to 12/14/2023 10:30 AM - Other - LANE, MAKIS DEVELL; State of Minnesota |
| 3247 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-008 | Previous | | | | | | | Date Updated: 09/22/2023 |
| 3248 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-009 | Previous | | | | | | | Reset by Court to 10/13/2023 10:30 AM - Other |
| 3249 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-010 | Previous | | | | | | | Date Updated: 08/01/2023 |
| 3250 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-011 | Previous | | | | | | | Reset by Court to 09/21/2023 01:00 PM - Other |
| 3251 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-012 | Previous | | | | | | | Date Updated: 06/13/2023 |
| 3252 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-013 | Previous | | | | | | | Continued to 07/20/2023 08:30 AM - By agreement - LANE, MAKIS DEVELL; State of Minnesota |
| 3253 | 27-CR-21-1230 | MAKIS DEVELL LANE | 003-014 | Previous | | | | | | | Original Hearing Date: 06/29/2023 02:30 PM |
| 3254 | 27-CR-21-1230 | MAKIS DEVELL LANE | 004-001 | Previous | 2024-02-12 | 01:30 PM | Hearing | PSF 143 | Conley, Thomas J. | Held On the Record | |
| 3255 | 27-CR-21-1230 | MAKIS DEVELL LANE | 005-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3256 | 27-CR-21-1230 | MAKIS DEVELL LANE | 006-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3257 | 27-CR-21-1230 | MAKIS DEVELL LANE | 007-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3258 | 27-CR-21-1230 | MAKIS DEVELL LANE | 008-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3259 | 27-CR-21-1230 | MAKIS DEVELL LANE | 009-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3260 | 27-CR-21-1230 | MAKIS DEVELL LANE | 009-002 | Previous | | | | | | | Continued to 07/18/2023 01:30 PM - By agreement - LANE, MAKIS DEVELL; State of Minnesota |
| 3261 | 27-CR-21-1230 | MAKIS DEVELL LANE | 009-003 | Previous | | | | | | | Original Hearing Date: 06/27/2023 01:30 PM |
| 3262 | 27-CR-21-1230 | MAKIS DEVELL LANE | 010-001 | Previous | 2023-05-15 | 01:30 PM | Omnibus Hearing | GC-C1357 | Andow, Anna | Held On the Record | |
| 3263 | 27-CR-21-1230 | MAKIS DEVELL LANE | 011-001 | Previous | 2023-04-20 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | Held On the Record | |
| 3264 | 27-CR-21-1230 | MAKIS DEVELL LANE | 012-001 | Previous | 2023-04-06 | 01:31 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held Off the Record | |
| 3265 | 27-CR-21-1230 | MAKIS DEVELL LANE | 013-001 | Previous | 2023-01-12 | 11:30 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | |
| 3266 | 27-CR-21-1230 | MAKIS DEVELL LANE | 014-001 | Previous | 2023-01-09 | 01:30 PM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 10/28/2022 |
| 3267 | 27-CR-21-1230 | MAKIS DEVELL LANE | 014-002 | Previous | | | | | | | Reset by Court to 01/09/2023 01:30 PM - By agreement |

**EXHIBIT CAS-10 | p. 99**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3268 | 27-CR-21-1230 | MAKIS DEVELL LANE | 014-003 | Previous | | | | | | | Original Hearing Date: 10/26/2022 01:30 PM |
| 3269 | 27-CR-21-1230 | MAKIS DEVELL LANE | 015-001 | Previous | 2022-10-24 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/20/2022 |
| 3270 | 27-CR-21-1230 | MAKIS DEVELL LANE | 015-002 | Previous | | | | | | | Reset by Court to 10/24/2022 09:00 AM - Other |
| 3271 | 27-CR-21-1230 | MAKIS DEVELL LANE | 015-003 | Previous | | | | | | | Original Hearing Date: 10/24/2022 09:00 AM |
| 3272 | 27-CR-21-1230 | MAKIS DEVELL LANE | 016-001 | Previous | 2022-07-27 | 10:30 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held On the Record | |
| 3273 | 27-CR-21-1230 | MAKIS DEVELL LANE | 017-001 | Previous | 2022-07-26 | 09:00 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3274 | 27-CR-21-1230 | MAKIS DEVELL LANE | 018-001 | Previous | 2022-07-08 | 11:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | |
| 3275 | 27-CR-21-1230 | MAKIS DEVELL LANE | 019-001 | Previous | 2022-07-07 | 10:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | Date Updated: 04/13/2022 |
| 3276 | 27-CR-21-1230 | MAKIS DEVELL LANE | 019-002 | Previous | | | | | | | Reset by Court to 07/07/2022 10:00 AM - Other |
| 3277 | 27-CR-21-1230 | MAKIS DEVELL LANE | 019-003 | Previous | | | | | | | Original Hearing Date: 05/09/2022 02:30 PM |
| 3278 | 27-CR-21-1230 | MAKIS DEVELL LANE | 020-001 | Previous | 2022-06-27 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 3279 | 27-CR-21-1230 | MAKIS DEVELL LANE | 021-001 | Previous | 2022-02-15 | 09:00 AM | Hearing | GC-C657 | Couri, Theresa | Held Off the Record | |
| 3280 | 27-CR-21-1230 | MAKIS DEVELL LANE | 022-001 | Previous | 2022-01-10 | 01:30 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3281 | 27-CR-21-1230 | MAKIS DEVELL LANE | 023-001 | Previous | 2021-11-02 | 02:00 PM | Omnibus Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3282 | 27-CR-21-1230 | MAKIS DEVELL LANE | 024-001 | Previous | 2021-10-11 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 3283 | 27-CR-21-1230 | MAKIS DEVELL LANE | 025-001 | Previous | 2021-10-04 | 03:31 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | Date Updated: 09/01/2021 |
| 3284 | 27-CR-21-1230 | MAKIS DEVELL LANE | 025-002 | Previous | | | | | | | Reset by Court to 10/04/2021 03:31 PM - Attorney Unavailable |
| 3285 | 27-CR-21-1230 | MAKIS DEVELL LANE | 025-003 | Previous | | | | | | | Original Hearing Date: 09/24/2021 09:00 AM |
| 3286 | 27-CR-21-1230 | MAKIS DEVELL LANE | 026-001 | Previous | 2021-07-20 | 01:00 PM | Hearing | GC-C853 | Fellman, Todd | Held Off the Record | |
| 3287 | 27-CR-21-1230 | MAKIS DEVELL LANE | 027-001 | Previous | 2021-07-15 | 01:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3288 | 27-CR-21-1230 | MAKIS DEVELL LANE | 028-001 | Previous | 2021-07-08 | 02:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3289 | 27-CR-21-1230 | MAKIS DEVELL LANE | 029-001 | Previous | 2021-05-27 | 10:00 AM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3290 | 27-CR-21-1230 | MAKIS DEVELL LANE | 030-001 | Previous | 2021-04-20 | 01:30 PM | Hearing | PSF 143 | Utley, Maximillia | Held On the Record | |
| 3291 | 27-CR-21-1230 | MAKIS DEVELL LANE | 031-001 | Previous | 2021-04-13 | 11:00 AM | Hearing | GC-C1355 | Fellman, Todd | Held Off the Record | |
| 3292 | 27-CR-21-1230 | MAKIS DEVELL LANE | 032-001 | Previous | 2021-03-08 | 01:30 PM | Hearing | PSF 143 | Willms, Angela J. | Held On the Record | |
| 3293 | 27-CR-21-1230 | MAKIS DEVELL LANE | 033-001 | Previous | 2021-03-05 | 01:30 PM | Hearing | GC-C1357 | Fellman, Todd | Held Off the Record | Date Updated: 01/25/2021 |
| 3294 | 27-CR-21-1230 | MAKIS DEVELL LANE | 033-002 | Previous | | | | | | | Reset by Court to 03/05/2021 01:30 PM - Other |
| 3295 | 27-CR-21-1230 | MAKIS DEVELL LANE | 033-003 | Previous | | | | | | | Original Hearing Date: 03/05/2021 01:30 PM |
| 3296 | 27-CR-21-1230 | MAKIS DEVELL LANE | 034-001 | Previous | 2021-01-21 | 01:30 PM | First Appearance | PSF 143 | Lamas, Carolina A. | Held On the Record | |
| 3297 | 27-CR-21-13752 | MAKIS DEVELL LANE | 001-001 | Upcoming | 2024-05-07 | 01:30 PM | Hearing | GC-C457 | Dayton Klein, Julia | | Date Updated: 04/08/2024 |
| 3298 | 27-CR-21-13752 | MAKIS DEVELL LANE | 001-002 | Upcoming | | | | | | | Reset by Court to 05/07/2024 01:30 PM - By agreement |
| 3299 | 27-CR-21-13752 | MAKIS DEVELL LANE | 001-003 | Upcoming | | | | | | | Original Hearing Date: 04/09/2024 01:30 PM |
| 3300 | 27-CR-21-13752 | MAKIS DEVELL LANE | 002-001 | Upcoming | 2024-05-29 | 10:00 AM | Hearing | GC-TBD | Hudleston, Sarah | | Date Updated: 04/12/2024 |

EXHIBIT CAS-10 | p. 100

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3301 | 27-CR-21-13752 | MAKIS DEVELL LANE | 002-002 | Upcoming | | | | | | | Reset by Court to 05/29/2024 10:00 AM - Other |
| 3302 | 27-CR-21-13752 | MAKIS DEVELL LANE | 002-003 | Upcoming | | | | | | | Original Hearing Date: 04/16/2024 09:00 AM |
| 3303 | 27-CR-21-13752 | MAKIS DEVELL LANE | 001-001 | Previous | 2024-04-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3304 | 27-CR-21-13752 | MAKIS DEVELL LANE | 002-001 | Previous | 2024-04-08 | 01:30 PM | Violation Hearing | PSF 143 | Lucas, John | Held On the Record | Date Updated: 04/08/2024 |
| 3305 | 27-CR-21-13752 | MAKIS DEVELL LANE | 002-002 | Previous | | | | | | | Reset by Court to 04/08/2024 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3306 | 27-CR-21-13752 | MAKIS DEVELL LANE | 002-003 | Previous | | | | | | | Original Hearing Date: 04/08/2024 09:30 AM |
| 3307 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-001 | Previous | 2024-03-05 | 02:30 PM | Hearing | GC-TBD | Hudleston, Sarah | | Cancelled; Other |
| 3308 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-002 | Previous | | | | | | | Date Updated: 12/22/2023 |
| 3309 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-003 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3310 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-004 | Previous | | | | | | | Date Updated: 12/14/2023 |
| 3311 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-005 | Previous | | | | | | | Reset by Court to 03/05/2024 02:30 PM - By agreement |
| 3312 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-006 | Previous | | | | | | | Date Updated: 10/11/2023 |
| 3313 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-007 | Previous | | | | | | | Continued to 12/14/2023 10:30 AM - Other - LANE, MAKIS DEVELL; State of Minnesota |
| 3314 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-008 | Previous | | | | | | | Date Updated: 09/22/2023 |
| 3315 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-009 | Previous | | | | | | | Reset by Court to 10/13/2023 10:30 AM - Other |
| 3316 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-010 | Previous | | | | | | | Date Updated: 08/01/2023 |
| 3317 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-011 | Previous | | | | | | | Reset by Court to 09/21/2023 01:00 PM - Other |
| 3318 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-012 | Previous | | | | | | | Date Updated: 06/13/2023 |
| 3319 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-013 | Previous | | | | | | | Continued to 07/20/2023 08:30 AM - By agreement - LANE, MAKIS DEVELL; State of Minnesota |
| 3320 | 27-CR-21-13752 | MAKIS DEVELL LANE | 003-014 | Previous | | | | | | | Original Hearing Date: 06/29/2023 02:30 PM |
| 3321 | 27-CR-21-13752 | MAKIS DEVELL LANE | 004-001 | Previous | 2024-02-12 | 01:30 PM | Hearing | PSF 143 | Conley, Thomas J. | Held On the Record | |
| 3322 | 27-CR-21-13752 | MAKIS DEVELL LANE | 005-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3323 | 27-CR-21-13752 | MAKIS DEVELL LANE | 006-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3324 | 27-CR-21-13752 | MAKIS DEVELL LANE | 007-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3325 | 27-CR-21-13752 | MAKIS DEVELL LANE | 008-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3326 | 27-CR-21-13752 | MAKIS DEVELL LANE | 009-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | Date Updated: 06/13/2023 |
| 3327 | 27-CR-21-13752 | MAKIS DEVELL LANE | 009-002 | Previous | | | | | | | Continued to 07/18/2023 01:30 PM - By agreement - LANE, MAKIS DEVELL; State of Minnesota |
| 3328 | 27-CR-21-13752 | MAKIS DEVELL LANE | 009-003 | Previous | | | | | | | Original Hearing Date: 06/27/2023 01:30 PM |
| 3329 | 27-CR-21-13752 | MAKIS DEVELL LANE | 010-001 | Previous | 2023-05-15 | 01:30 PM | Omnibus Hearing | GC-C1357 | Andow, Anna | Held On the Record | |
| 3330 | 27-CR-21-13752 | MAKIS DEVELL LANE | 011-001 | Previous | 2023-04-20 | 01:31 PM | Hearing | PSF 143 | Brandt, Gina M. | Held On the Record | |
| 3331 | 27-CR-21-13752 | MAKIS DEVELL LANE | 012-001 | Previous | 2023-04-06 | 01:31 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held Off the Record | |
| 3332 | 27-CR-21-13752 | MAKIS DEVELL LANE | 013-001 | Previous | 2023-01-12 | 11:30 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | |
| 3333 | 27-CR-21-13752 | MAKIS DEVELL LANE | 014-001 | Previous | 2023-01-09 | 01:30 PM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 10/28/2022 |

EXHIBIT CAS-10 | p. 101

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3334 | 27-CR-21-13752 | MAKIS DEVELL LANE | 014-002 | Previous | | | | | | | Reset by Court to 01/09/2023 01:30 PM - By agreement |
| 3335 | 27-CR-21-13752 | MAKIS DEVELL LANE | 014-003 | Previous | | | | | | | Original Hearing Date: 10/26/2022 01:30 PM |
| 3336 | 27-CR-21-13752 | MAKIS DEVELL LANE | 015-001 | Previous | 2022-10-24 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/20/2022 |
| 3337 | 27-CR-21-13752 | MAKIS DEVELL LANE | 015-002 | Previous | | | | | | | Reset by Court to 10/24/2022 09:00 AM - Other |
| 3338 | 27-CR-21-13752 | MAKIS DEVELL LANE | 015-003 | Previous | | | | | | | Original Hearing Date: 10/24/2022 09:00 AM |
| 3339 | 27-CR-21-13752 | MAKIS DEVELL LANE | 016-001 | Previous | 2022-07-27 | 10:30 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3340 | 27-CR-21-13752 | MAKIS DEVELL LANE | 017-001 | Previous | 2022-07-26 | 09:00 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3341 | 27-CR-21-13752 | MAKIS DEVELL LANE | 018-001 | Previous | 2022-07-08 | 11:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | |
| 3342 | 27-CR-21-13752 | MAKIS DEVELL LANE | 019-001 | Previous | 2022-07-07 | 10:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | Date Updated: 04/13/2022 |
| 3343 | 27-CR-21-13752 | MAKIS DEVELL LANE | 019-002 | Previous | | | | | | | Reset by Court to 07/07/2022 10:00 AM - Other |
| 3344 | 27-CR-21-13752 | MAKIS DEVELL LANE | 019-003 | Previous | | | | | | | Original Hearing Date: 05/09/2022 02:30 PM |
| 3345 | 27-CR-21-13752 | MAKIS DEVELL LANE | 020-001 | Previous | 2022-06-27 | 01:30 PM | Hearing | PSF 143 | Dayton Klein, Julia | Held On the Record | |
| 3346 | 27-CR-21-13752 | MAKIS DEVELL LANE | 021-001 | Previous | 2022-02-15 | 09:00 AM | Hearing | GC-C657 | Couri, Theresa | Held Off the Record | |
| 3347 | 27-CR-21-13752 | MAKIS DEVELL LANE | 022-001 | Previous | 2022-01-10 | 01:30 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3348 | 27-CR-21-13752 | MAKIS DEVELL LANE | 023-001 | Previous | 2021-11-02 | 02:00 PM | Omnibus Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3349 | 27-CR-21-13752 | MAKIS DEVELL LANE | 024-001 | Previous | 2021-10-11 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 3350 | 27-CR-21-13752 | MAKIS DEVELL LANE | 025-001 | Previous | 2021-10-04 | 03:33 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | Date Updated: 09/01/2021 |
| 3351 | 27-CR-21-13752 | MAKIS DEVELL LANE | 025-002 | Previous | | | | | | | Reset by Court to 10/04/2021 03:33 PM - Attorney Unavailable |
| 3352 | 27-CR-21-13752 | MAKIS DEVELL LANE | 025-003 | Previous | | | | | | | Original Hearing Date: 09/24/2021 09:00 AM |
| 3353 | 27-CR-21-13752 | MAKIS DEVELL LANE | 026-001 | Previous | 2021-07-23 | 02:30 PM | First Appearance | PSF 143 | Fellman, Todd | Held On the Record | |
| 3354 | 27-CR-20-20851 | MAKIS DEVIL LANE | 001-001 | Upcoming | 2024-06-06 | 08:30 AM | Hearing | Brookdale 221 | Magill, Francis J. | | |
| 3355 | 27-CR-20-20851 | MAKIS DEVIL LANE | 001-001 | Previous | 2024-04-18 | 08:30 AM | Hearing | Brookdale 221 | Conroy, Lois R. | Held Off the Record | |
| 3356 | 27-CR-20-20851 | MAKIS DEVIL LANE | 002-001 | Previous | 2024-02-29 | 10:00 AM | Pre-trial | GC-C1159 | Brandt, Gina M. | Held Off the Record | Date Updated: 02/29/2024 |
| 3357 | 27-CR-20-20851 | MAKIS DEVIL LANE | 002-002 | Previous | | | | | | | Reset by Court to 02/29/2024 10:00 AM - Other |
| 3358 | 27-CR-20-20851 | MAKIS DEVIL LANE | 002-003 | Previous | | | | | | | Date Updated: 02/23/2024 |
| 3359 | 27-CR-20-20851 | MAKIS DEVIL LANE | 002-004 | Previous | | | | | | | Reset by Court to 02/29/2024 08:30 AM - By agreement |
| 3360 | 27-CR-20-20851 | MAKIS DEVIL LANE | 002-005 | Previous | | | | | | | Original Hearing Date: 04/16/2024 09:00 AM |
| 3361 | 27-CR-20-20851 | MAKIS DEVIL LANE | 003-001 | Previous | 2024-02-12 | 01:30 PM | Hearing | PSF 143 | Conley, Thomas J. | Held On the Record | |
| 3362 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-001 | Previous | 2024-02-12 | 08:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | | Cancelled: Other |
| 3363 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-002 | Previous | | | | | | | Date Updated: 12/12/2023 |
| 3364 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-003 | Previous | | | | | | | Reset by Court to 02/12/2024 08:30 AM - By agreement |
| 3365 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-004 | Previous | | | | | | | Date Updated: 10/11/2023 |
| 3366 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-005 | Previous | | | | | | | Reset by Court to 12/18/2023 08:30 AM - Other |

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-006 | Previous | | | | | | | Date Updated: 09/21/2023 |
| 3368 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-007 | Previous | | | | | | | Reset by Court to 10/16/2023 08:30 AM - Other |
| 3369 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-008 | Previous | | | | | | | Date Updated: 07/19/2023 |
| 3370 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-009 | Previous | | | | | | | Reset by Court to 09/21/2023 08:30 AM - Other |
| 3371 | 27-CR-20-20851 | MAKIS DEVIL LANE | 004-010 | Previous | | | | | | | Original Hearing Date: 07/20/2023 08:30 AM |
| 3372 | 27-CR-20-20851 | MAKIS DEVIL LANE | 005-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3373 | 27-CR-20-20851 | MAKIS DEVIL LANE | 006-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3374 | 27-CR-20-20851 | MAKIS DEVIL LANE | 007-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3375 | 27-CR-20-20851 | MAKIS DEVIL LANE | 008-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3376 | 27-CR-20-20851 | MAKIS DEVIL LANE | 009-001 | Previous | 2023-07-03 | 09:30 AM | Hearing | Brookdale 221 | Magill, Francis J. | | Cancelled; Other |
| 3377 | 27-CR-20-20851 | MAKIS DEVIL LANE | 010-001 | Previous | 2023-07-03 | 09:30 AM | Arraignment | PSF 141 | Siegesmund, Kristin | Held On the Record | |
| 3378 | 27-CR-20-20851 | MAKIS DEVIL LANE | 011-001 | Previous | 2023-06-01 | 09:15 AM | Hearing | Brookdale 221 | Magill, Francis J. | Held Off the Record | |
| 3379 | 27-CR-20-20851 | MAKIS DEVIL LANE | 012-001 | Previous | 2023-05-08 | 08:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held Off the Record | Date Updated: 04/20/2023 |
| 3380 | 27-CR-20-20851 | MAKIS DEVIL LANE | 012-002 | Previous | | | | | | | Reset by Court to 05/08/2023 08:30 AM - Other |
| 3381 | 27-CR-20-20851 | MAKIS DEVIL LANE | 012-003 | Previous | | | | | | | Original Hearing Date: 04/20/2023 01:31 PM |
| 3382 | 27-CR-20-20851 | MAKIS DEVIL LANE | 013-001 | Previous | 2023-04-06 | 01:31 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held On the Record | |
| 3383 | 27-CR-20-20851 | MAKIS DEVIL LANE | 014-001 | Previous | 2023-01-12 | 11:30 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | |
| 3384 | 27-CR-20-20851 | MAKIS DEVIL LANE | 015-001 | Previous | 2023-01-09 | 01:30 PM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 10/28/2022 |
| 3385 | 27-CR-20-20851 | MAKIS DEVIL LANE | 015-002 | Previous | | | | | | | Reset by Court to 01/09/2023 01:30 PM - By agreement |
| 3386 | 27-CR-20-20851 | MAKIS DEVIL LANE | 015-003 | Previous | | | | | | | Original Hearing Date: 10/26/2022 01:30 PM |
| 3387 | 27-CR-20-20851 | MAKIS DEVIL LANE | 016-001 | Previous | 2022-10-24 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/20/2022 |
| 3388 | 27-CR-20-20851 | MAKIS DEVIL LANE | 016-002 | Previous | | | | | | | Reset by Court to 10/24/2022 09:00 AM - Other |
| 3389 | 27-CR-20-20851 | MAKIS DEVIL LANE | 016-003 | Previous | | | | | | | Original Hearing Date: 10/24/2022 09:00 AM |
| 3390 | 27-CR-20-20851 | MAKIS DEVIL LANE | 017-001 | Previous | 2022-07-27 | 10:30 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3391 | 27-CR-20-20851 | MAKIS DEVIL LANE | 018-001 | Previous | 2022-07-26 | 09:00 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3392 | 27-CR-20-20851 | MAKIS DEVIL LANE | 019-001 | Previous | 2022-07-08 | 11:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | |
| 3393 | 27-CR-20-20851 | MAKIS DEVIL LANE | 020-001 | Previous | 2022-07-07 | 10:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | |
| 3394 | 27-CR-20-20851 | MAKIS DEVIL LANE | 021-001 | Previous | 2022-06-06 | 08:30 AM | Pre-trial | Brookdale 221 | Robiner, Susan | Held Off the Record | |
| 3395 | 27-CR-20-20851 | MAKIS DEVIL LANE | 022-001 | Previous | 2022-04-04 | 08:30 AM | Hearing | Brookdale 221 | Piper, David L. | Held Off the Record | |
| 3396 | 27-CR-20-20851 | MAKIS DEVIL LANE | 023-001 | Previous | 2021-12-10 | 09:30 AM | Hearing | Brookdale 221 | Robben, Patrick D. | Held On the Record | |
| 3397 | 27-CR-20-20851 | MAKIS DEVIL LANE | 024-001 | Previous | 2021-11-29 | 08:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held Off the Record | Date Updated: 10/15/2021 |
| 3398 | 27-CR-20-20851 | MAKIS DEVIL LANE | 024-002 | Previous | | | | | | | Reset by Court to 11/29/2021 08:30 AM - By agreement |
| 3399 | 27-CR-20-20851 | MAKIS DEVIL LANE | 024-003 | Previous | | | | | | | Original Hearing Date: 11/02/2021 02:00 PM |

**EXHIBIT CAS-10 | p. 103**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3400 | 27-CR-20-20851 | MAKIS DEVIL LANE | 025-001 | Previous | 2021-10-11 | 01:30 PM | Hearing | PSF 143 | Norris, Lyonel | Held On the Record | |
| 3401 | 27-CR-20-20851 | MAKIS DEVIL LANE | 026-001 | Previous | 2021-10-04 | 03:34 PM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | Date Updated: 09/01/2021 |
| 3402 | 27-CR-20-20851 | MAKIS DEVIL LANE | 026-002 | Previous | | | | | | | Reset by Court to 10/04/2021 03:34 PM - Attorney Unavailable |
| 3403 | 27-CR-20-20851 | MAKIS DEVIL LANE | 026-003 | Previous | | | | | | | Original Hearing Date: 09/24/2021 09:00 AM |
| 3404 | 27-CR-20-20851 | MAKIS DEVIL LANE | 027-001 | Previous | 2021-07-20 | 01:00 PM | Hearing | GC-C853 | Fellman, Todd | Held Off the Record | |
| 3405 | 27-CR-20-20851 | MAKIS DEVIL LANE | 028-001 | Previous | 2021-07-15 | 01:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3406 | 27-CR-20-20851 | MAKIS DEVIL LANE | 029-001 | Previous | 2021-07-08 | 02:30 PM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3407 | 27-CR-20-20851 | MAKIS DEVIL LANE | 030-001 | Previous | 2021-05-27 | 10:00 AM | Hearing | GC-C655 | Fellman, Todd | Held Off the Record | |
| 3408 | 27-CR-20-20851 | MAKIS DEVIL LANE | 031-001 | Previous | 2021-04-20 | 01:30 PM | Arraignment | PSF 143 | Utley, Maximillia | Held On the Record | Date Updated: 04/20/2021 |
| 3409 | 27-CR-20-20851 | MAKIS DEVIL LANE | 031-002 | Previous | | | | | | | Reset by Court to 04/20/2021 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3410 | 27-CR-20-20851 | MAKIS DEVIL LANE | 031-003 | Previous | | | | | | | Date Updated: 04/20/2021 |
| 3411 | 27-CR-20-20851 | MAKIS DEVIL LANE | 031-004 | Previous | | | | | | | Reset by Court to 04/20/2021 10:30 AM - By agreement |
| 3412 | 27-CR-20-20851 | MAKIS DEVIL LANE | 031-005 | Previous | | | | | | | Original Hearing Date: 04/20/2021 01:30 PM |
| 3413 | 27-CR-20-20851 | MAKIS DEVIL LANE | 032-001 | Previous | 2021-03-18 | 09:30 AM | Hearing | Brookdale 221 | Piper, David L. | Held Off the Record | |
| 3414 | 27-CR-20-20851 | MAKIS DEVIL LANE | 033-001 | Previous | 2021-02-08 | 09:30 AM | Hearing | Brookdale 221 | Piper, David L. | Held Off the Record | |
| 3415 | 27-CR-20-20851 | MAKIS DEVIL LANE | 034-001 | Previous | 2021-01-11 | 08:30 AM | Hearing | Brookdale 221 | Fraser, Thomas | Held Off the Record | Date Updated: 12/16/2020 |
| 3416 | 27-CR-20-20851 | MAKIS DEVIL LANE | 034-002 | Previous | | | | | | | Reset by Court to 01/11/2021 08:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3417 | 27-CR-20-20851 | MAKIS DEVIL LANE | 034-003 | Previous | | | | | | | Original Hearing Date: 01/11/2021 08:30 AM |
| 3418 | 27-CR-22-10055 | MAKIS DUVELL LANE | 001-001 | Upcoming | 2024-06-06 | 08:30 AM | Hearing | Brookdale 221 | Magill, Francis J. | | |
| 3419 | 27-CR-22-10055 | MAKIS DUVELL LANE | 001-001 | Previous | 2024-04-18 | 08:30 AM | Hearing | Brookdale 221 | Conroy, Lois R. | Held Off the Record | |
| 3420 | 27-CR-22-10055 | MAKIS DUVELL LANE | 002-001 | Previous | 2024-02-29 | 10:00 AM | Hearing | GC-C1159 | Brandt, Gina M. | Held On the Record | Date Updated: 02/29/2024 |
| 3421 | 27-CR-22-10055 | MAKIS DUVELL LANE | 002-002 | Previous | | | | | | | Reset by Court to 02/29/2024 10:00 AM - Other |
| 3422 | 27-CR-22-10055 | MAKIS DUVELL LANE | 002-003 | Previous | | | | | | | Date Updated: 02/23/2024 |
| 3423 | 27-CR-22-10055 | MAKIS DUVELL LANE | 002-004 | Previous | | | | | | | Reset by Court to 02/29/2024 08:30 AM - By agreement |
| 3424 | 27-CR-22-10055 | MAKIS DUVELL LANE | 002-005 | Previous | | | | | | | Original Hearing Date: 04/09/2024 09:00 AM |
| 3425 | 27-CR-22-10055 | MAKIS DUVELL LANE | 003-001 | Previous | 2024-02-12 | 01:30 PM | Hearing | PSF 143 | Conley, Thomas J. | Held On the Record | |
| 3426 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-001 | Previous | 2024-02-12 | 08:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | | Cancelled; Other |
| 3427 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-002 | Previous | | | | | | | Date Updated: 12/12/2023 |
| 3428 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-003 | Previous | | | | | | | Reset by Court to 02/12/2024 08:30 AM - Other |
| 3429 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-004 | Previous | | | | | | | Date Updated: 10/11/2023 |
| 3430 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-005 | Previous | | | | | | | Reset by Court to 12/18/2023 08:30 AM - Other |
| 3431 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-006 | Previous | | | | | | | Date Updated: 09/21/2023 |
| 3432 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-007 | Previous | | | | | | | Reset by Court to 10/16/2023 08:30 AM - Other |

**EXHIBIT CAS-10 | p. 104**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-008 | Previous | | | | | | | Date Updated: 07/19/2023 |
| 3434 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-009 | Previous | | | | | | | Reset by Court to 09/21/2023 08:30 AM - Other |
| 3435 | 27-CR-22-10055 | MAKIS DUVELL LANE | 004-010 | Previous | | | | | | | Original Hearing Date: 07/20/2023 08:30 AM |
| 3436 | 27-CR-22-10055 | MAKIS DUVELL LANE | 005-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3437 | 27-CR-22-10055 | MAKIS DUVELL LANE | 006-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3438 | 27-CR-22-10055 | MAKIS DUVELL LANE | 007-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3439 | 27-CR-22-10055 | MAKIS DUVELL LANE | 008-001 | Previous | 2023-09-19 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3440 | 27-CR-22-10055 | MAKIS DUVELL LANE | 009-001 | Previous | 2023-07-03 | 09:30 AM | Hearing | Brookdale 221 | Magill, Francis J. | | Cancelled; Other |
| 3441 | 27-CR-22-10055 | MAKIS DUVELL LANE | 010-001 | Previous | 2023-07-03 | 09:30 AM | Arraignment | PSF 141 | Siegesmund, Kristin | Held On the Record | |
| 3442 | 27-CR-22-10055 | MAKIS DUVELL LANE | 011-001 | Previous | 2023-06-01 | 09:15 AM | Hearing | Brookdale 221 | Magill, Francis J. | Held Off the Record | |
| 3443 | 27-CR-22-10055 | MAKIS DUVELL LANE | 012-001 | Previous | 2023-05-08 | 08:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held Off the Record | Date Updated: 04/20/2023 |
| 3444 | 27-CR-22-10055 | MAKIS DUVELL LANE | 012-002 | Previous | | | | | | | Reset by Court to 05/08/2023 08:30 AM - Other |
| 3445 | 27-CR-22-10055 | MAKIS DUVELL LANE | 012-003 | Previous | | | | | | | Original Hearing Date: 04/20/2023 01:31 PM |
| 3446 | 27-CR-22-10055 | MAKIS DUVELL LANE | 013-001 | Previous | 2023-04-06 | 01:31 PM | Hearing | PSF 143 | Houghtaling, Melissa | Held Off the Record | |
| 3447 | 27-CR-22-10055 | MAKIS DUVELL LANE | 014-001 | Previous | 2023-01-12 | 11:30 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | |
| 3448 | 27-CR-22-10055 | MAKIS DUVELL LANE | 015-001 | Previous | 2023-01-09 | 01:30 PM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 10/28/2022 |
| 3449 | 27-CR-22-10055 | MAKIS DUVELL LANE | 015-002 | Previous | | | | | | | Reset by Court to 01/09/2023 01:30 PM - By agreement |
| 3450 | 27-CR-22-10055 | MAKIS DUVELL LANE | 015-003 | Previous | | | | | | | Original Hearing Date: 10/26/2022 01:30 PM |
| 3451 | 27-CR-22-10055 | MAKIS DUVELL LANE | 016-001 | Previous | 2022-10-24 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 10/20/2022 |
| 3452 | 27-CR-22-10055 | MAKIS DUVELL LANE | 016-002 | Previous | | | | | | | Reset by Court to 10/24/2022 09:00 AM - Other |
| 3453 | 27-CR-22-10055 | MAKIS DUVELL LANE | 016-003 | Previous | | | | | | | Original Hearing Date: 10/24/2022 09:00 AM |
| 3454 | 27-CR-22-10055 | MAKIS DUVELL LANE | 017-001 | Previous | 2022-07-27 | 10:30 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3455 | 27-CR-22-10055 | MAKIS DUVELL LANE | 018-001 | Previous | 2022-07-26 | 09:00 AM | Hearing | GC-C1553 | Dayton Klein, Julia | Held Off the Record | |
| 3456 | 27-CR-22-10055 | MAKIS DUVELL LANE | 019-001 | Previous | 2022-07-08 | 11:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | |
| 3457 | 27-CR-22-10055 | MAKIS DUVELL LANE | 020-001 | Previous | 2022-07-07 | 10:00 AM | Hearing | GC-C1559 | Dayton Klein, Julia | Held Off the Record | Date Updated: 06/06/2022 |
| 3458 | 27-CR-22-10055 | MAKIS DUVELL LANE | 020-002 | Previous | | | | | | | Reset by Court to 07/07/2022 10:00 AM - By agreement |
| 3459 | 27-CR-22-10055 | MAKIS DUVELL LANE | 020-003 | Previous | | | | | | | Date Updated: 06/03/2022 |
| 3460 | 27-CR-22-10055 | MAKIS DUVELL LANE | 020-004 | Previous | | | | | | | Reset by Court to 07/18/2022 09:15 AM - Other |
| 3461 | 27-CR-22-10055 | MAKIS DUVELL LANE | 020-005 | Previous | | | | | | | Original Hearing Date: 07/18/2022 09:15 AM |
| 3462 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 001-001 | Previous | 2024-02-09 | 11:00 AM | Sentencing | GC-C1756 | Scoggin, Paul | Held On the Record | Date Updated: 02/05/2024 |
| 3463 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 001-002 | Previous | | | | | | | Continued to 02/09/2024 11:00 AM - By agreement - WATKINS, MANYARA NICOLE |
| 3464 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 001-003 | Previous | | | | | | | Original Hearing Date: 02/05/2024 09:00 AM |
| 3465 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 002-001 | Previous | 2023-11-17 | 09:15 AM | Hearing | GC-C1756 | Scoggin, Paul | Held On the Record | |

EXHIBIT CAS-10 | p. 105

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3466 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 003-001 | Previous | 2023-09-19 | 01:00 PM | Hearing | GC-C857 | | | Cancelled; Other |
| 3467 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-001 | Previous | 2023-09-14 | 01:15 PM | Hearing | GC-C1756 | Scoggin, Paul | Held On the Record | |
| 3468 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-002 | Previous | | | | | | | Continued to 09/14/2023 01:15 PM - Defendant Request - WATKINS, MANYARA NICOLE |
| 3469 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-003 | Previous | | | | | | | Date Updated: 08/18/2023 |
| 3470 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-004 | Previous | | | | | | | Continued to 08/28/2023 09:15 AM - Defendant Request - WATKINS, MANYARA NICOLE |
| 3471 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-005 | Previous | | | | | | | Date Updated: 08/15/2023 |
| 3472 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-006 | Previous | | | | | | | Reset by Court to 08/18/2023 09:00 AM - By agreement |
| 3473 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-007 | Previous | | | | | | | Date Updated: 08/15/2023 |
| 3474 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-008 | Previous | | | | | | | Reset by Court to 08/21/2023 10:30 AM - By agreement |
| 3475 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 004-009 | Previous | | | | | | | Original Hearing Date: 08/18/2023 09:00 AM |
| 3476 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 005-001 | Previous | 2023-08-22 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3477 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 006-001 | Previous | 2023-08-15 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 3478 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 006-002 | Previous | | | | | | | Date Updated: 07/31/2023 |
| 3479 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 006-003 | Previous | | | | | | | Continued to 08/15/2023 01:30 PM - Other - WATKINS, MANYARA NICOLE |
| 3480 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 006-004 | Previous | | | | | | | Original Hearing Date: 08/01/2023 01:30 PM |
| 3481 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 007-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3482 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 008-001 | Previous | 2023-01-24 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3483 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 009-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3484 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 010-001 | Previous | 2022-12-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 3485 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 011-001 | Previous | 2022-06-21 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 3486 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 012-001 | Previous | 2022-06-07 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 06/02/2022 |
| 3487 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 012-002 | Previous | | | | | | | Reset by Court to 06/07/2022 01:30 PM - Other |
| 3488 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 012-003 | Previous | | | | | | | Original Hearing Date: 06/07/2022 01:30 PM |
| 3489 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 013-001 | Previous | 2022-04-27 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3490 | 27-CR-22-4879 | MANYARA NICOLE WATKINS | 014-001 | Previous | 2022-04-04 | 01:31 PM | Hearing | PSF 141 | Norris, Lyonel | Held Off the Record | |
| 3491 | 27-CR-22-13185 | MARK ANTHONY REINHART | 001-001 | Previous | 2024-04-18 | 02:30 PM | Sentencing | GC-C1156 | Brandt, Gina M. | Held On the Record | |
| 3492 | 27-CR-22-13185 | MARK ANTHONY REINHART | 002-001 | Previous | 2024-04-09 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 3493 | 27-CR-22-13185 | MARK ANTHONY REINHART | 003-001 | Previous | 2023-10-17 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 3494 | 27-CR-22-13185 | MARK ANTHONY REINHART | 003-002 | Previous | | | | | | | Date Updated: 10/10/2023 |
| 3495 | 27-CR-22-13185 | MARK ANTHONY REINHART | 003-003 | Previous | | | | | | | Reset by Court to 10/17/2023 01:30 PM - By agreement |
| 3496 | 27-CR-22-13185 | MARK ANTHONY REINHART | 003-004 | Previous | | | | | | | Original Hearing Date: 10/10/2023 01:30 PM |
| 3497 | 27-CR-22-13185 | MARK ANTHONY REINHART | 004-001 | Previous | 2023-05-30 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3498 | 27-CR-22-13185 | MARK ANTHONY REINHART | 005-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |

EXHIBIT CAS-10 | p. 106

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | 27-CR-22-13185 | MARK ANTHONY REINHART | 006-001 | Previous | 2023-05-02 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3500 | 27-CR-22-13185 | MARK ANTHONY REINHART | 007-001 | Previous | 2023-04-25 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3501 | 27-CR-22-13185 | MARK ANTHONY REINHART | 008-001 | Previous | 2023-04-20 | 01:30 PM | Pre-trial | GC-C1156 | Lucas, John | | Cancelled; Other |
| 3502 | 27-CR-22-13185 | MARK ANTHONY REINHART | 009-001 | Previous | 2023-04-11 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3503 | 27-CR-22-13185 | MARK ANTHONY REINHART | 010-001 | Previous | 2023-03-14 | 08:30 AM | Pre-trial | GC-C1156 | Brennan, Amber | | Cancelled; Other |
| 3504 | 27-CR-22-13185 | MARK ANTHONY REINHART | 010-002 | Previous | | | | | | | Date Updated: 01/31/2023 |
| 3505 | 27-CR-22-13185 | MARK ANTHONY REINHART | 010-003 | Previous | | | | | | | Reset by Court to 03/14/2023 08:30 AM - By agreement |
| 3506 | 27-CR-22-13185 | MARK ANTHONY REINHART | 010-004 | Previous | | | | | | | Date Updated: 12/01/2022 |
| 3507 | 27-CR-22-13185 | MARK ANTHONY REINHART | 010-005 | Previous | | | | | | | Reset by Court to 02/21/2023 08:30 AM - By agreement |
| 3508 | 27-CR-22-13185 | MARK ANTHONY REINHART | 010-006 | Previous | | | | | | | Original Hearing Date: 01/31/2023 08:30 AM |
| 3509 | 27-CR-22-13185 | MARK ANTHONY REINHART | 011-001 | Previous | 2023-03-09 | 01:30 PM | Hearing | PSF 142 | Benson, Bev | Held On the Record | |
| 3510 | 27-CR-22-13185 | MARK ANTHONY REINHART | 012-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 01/31/2023 |
| 3511 | 27-CR-22-13185 | MARK ANTHONY REINHART | 012-002 | Previous | | | | | | | Reset by Court to 03/07/2023 01:30 PM - By agreement |
| 3512 | 27-CR-22-13185 | MARK ANTHONY REINHART | 012-003 | Previous | | | | | | | Date Updated: 12/01/2022 |
| 3513 | 27-CR-22-13185 | MARK ANTHONY REINHART | 012-004 | Previous | | | | | | | Reset by Court to 01/31/2023 01:30 PM - By agreement |
| 3514 | 27-CR-22-13185 | MARK ANTHONY REINHART | 012-005 | Previous | | | | | | | Original Hearing Date: 01/24/2023 01:30 PM |
| 3515 | 27-CR-22-13185 | MARK ANTHONY REINHART | 013-001 | Previous | 2022-12-13 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3516 | 27-CR-22-13185 | MARK ANTHONY REINHART | 014-001 | Previous | 2022-11-29 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3517 | 27-CR-22-13185 | MARK ANTHONY REINHART | 015-001 | Previous | 2022-11-22 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3518 | 27-CR-22-13185 | MARK ANTHONY REINHART | 016-001 | Previous | 2022-11-15 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3519 | 27-CR-22-13185 | MARK ANTHONY REINHART | 017-001 | Previous | 2022-11-08 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3520 | 27-CR-22-13185 | MARK ANTHONY REINHART | 018-001 | Previous | 2022-11-01 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3521 | 27-CR-22-13185 | MARK ANTHONY REINHART | 019-001 | Previous | 2022-10-25 | 08:30 AM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3522 | 27-CR-22-13185 | MARK ANTHONY REINHART | 020-001 | Previous | 2022-10-19 | 01:30 PM | Hearing | PSF 142 | Houghtaling, Melissa | Held On the Record | |
| 3523 | 27-CR-22-13185 | MARK ANTHONY REINHART | 021-001 | Previous | 2022-10-04 | 09:30 AM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3524 | 27-CR-22-13185 | MARK ANTHONY REINHART | 022-001 | Previous | 2022-09-20 | 09:30 AM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3525 | 27-CR-22-13185 | MARK ANTHONY REINHART | 023-001 | Previous | 2022-09-14 | 01:30 PM | Hearing | PSF 142 | Lefler, Herbert P. | Held On the Record | |
| 3526 | 27-CR-22-13185 | MARK ANTHONY REINHART | 024-001 | Previous | 2022-08-23 | 01:30 PM | Hearing | GC-C1156 | Abrams, Ronald L. | Held Off the Record | |
| 3527 | 27-CR-22-13185 | MARK ANTHONY REINHART | 025-001 | Previous | 2022-08-02 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held Off the Record | |
| 3528 | 27-CR-22-13185 | MARK ANTHONY REINHART | 026-001 | Previous | 2022-07-08 | 01:30 PM | Hearing | PSF 142 | Browne, Michael K | Held On the Record | |
| 3529 | 27-CR-23-5213 | MARK ANTHONY REINHART | 001-001 | Previous | 2023-10-10 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Dismissed |
| 3530 | 27-CR-23-5213 | MARK ANTHONY REINHART | 002-001 | Previous | 2023-05-30 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | | Cancelled; Dismissed |
| 3531 | 27-CR-23-5213 | MARK ANTHONY REINHART | 003-001 | Previous | 2023-05-16 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |

**EXHIBIT CAS-10 | p. 107**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | 27-CR-23-5213 | MARK ANTHONY REINHART | 004-001 | Previous | 2023-05-02 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3533 | 27-CR-23-5213 | MARK ANTHONY REINHART | 005-001 | Previous | 2023-04-25 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3534 | 27-CR-23-5213 | MARK ANTHONY REINHART | 006-001 | Previous | 2023-04-20 | 01:30 PM | Pre-trial | GC-C1156 | Lucas, John | | Cancelled; Other |
| 3535 | 27-CR-23-5213 | MARK ANTHONY REINHART | 007-001 | Previous | 2023-04-11 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3536 | 27-CR-23-5213 | MARK ANTHONY REINHART | 008-001 | Previous | 2023-03-13 | 09:30 AM | First Appearance | PSF 141 | Poston, Janet N. | Held On the Record | |
| 3537 | 27-CR-21-6229 | MARVAL BARNES | 001-001 | Upcoming | 2024-10-01 | 01:30 PM | Review Hearing | | | | Cancelled; Dismissed |
| 3538 | 27-CR-21-6229 | MARVAL BARNES | 001-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Dismissed |
| 3539 | 27-CR-21-6229 | MARVAL BARNES | 002-001 | Previous | 2023-10-24 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3540 | 27-CR-21-6229 | MARVAL BARNES | 003-001 | Previous | 2023-10-03 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Dismissed |
| 3541 | 27-CR-21-6229 | MARVAL BARNES | 004-001 | Previous | 2023-10-03 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Waived |
| 3542 | 27-CR-21-6229 | MARVAL BARNES | 005-001 | Previous | 2023-04-04 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3543 | 27-CR-21-6229 | MARVAL BARNES | 006-001 | Previous | 2022-10-11 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 3544 | 27-CR-21-6229 | MARVAL BARNES | 007-001 | Previous | 2022-04-12 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 3545 | 27-CR-21-6229 | MARVAL BARNES | 008-001 | Previous | 2021-10-12 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 3546 | 27-CR-21-6229 | MARVAL BARNES | 009-001 | Previous | 2021-05-03 | 09:00 AM | Omnibus Hearing | GC-C753 | Thomas, Laura Marie | | Cancelled; Other |
| 3547 | 27-CR-21-6229 | MARVAL BARNES | 010-001 | Previous | 2021-04-13 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | Date Updated: 04/08/2021 |
| 3548 | 27-CR-21-6229 | MARVAL BARNES | 010-002 | Previous | | | | | | | Reset by Court to 04/13/2021 01:30 PM - Other |
| 3549 | 27-CR-21-6229 | MARVAL BARNES | 010-003 | Previous | | | | | | | Date Updated: 03/31/2021 |
| 3550 | 27-CR-21-6229 | MARVAL BARNES | 010-004 | Previous | | | | | | | Reset by Court to 04/20/2021 01:30 PM - By agreement |
| 3551 | 27-CR-21-6229 | MARVAL BARNES | 010-005 | Previous | | | | | | | Date Updated: 03/31/2021 |
| 3552 | 27-CR-21-6229 | MARVAL BARNES | 010-006 | Previous | | | | | | | Reset by Court to 04/20/2021 01:30 PM - By agreement |
| 3553 | 27-CR-21-6229 | MARVAL BARNES | 010-007 | Previous | | | | | | | Original Hearing Date: 04/13/2021 01:30 PM |
| 3554 | 27-CR-21-6229 | MARVAL BARNES | 011-001 | Previous | 2021-03-30 | 01:30 PM | First Appearance | PSF 143 | Fellman, Todd | Held On the Record | |
| 3555 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 001-001 | Upcoming | 2024-07-16 | 01:30 PM | Review Hearing | GC-C457 | Dayton Klein, Julia | | |
| 3556 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 001-001 | Previous | 2024-01-16 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 3557 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 002-001 | Previous | 2023-07-07 | 10:30 AM | Evidentiary Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3558 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 003-001 | Previous | 2023-06-14 | 09:00 AM | Evidentiary Hearing | GC-C559 | Dayton Klein, Julia | Held Off the Record | |
| 3559 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 004-001 | Previous | 2023-04-11 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3560 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 004-002 | Previous | | | | | | | Date Updated: 04/04/2023 |
| 3561 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 004-003 | Previous | | | | | | | Reset by Court to 04/11/2023 01:30 PM - By agreement |
| 3562 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 004-004 | Previous | | | | | | | Original Hearing Date: 04/04/2023 01:30 PM |
| 3563 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 005-001 | Previous | 2023-04-04 | 11:00 AM | Omnibus Hearing | GC-C1459 | Quam, Jay | | Cancelled; Other |
| 3564 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 005-002 | Previous | | | | | | | Date Updated: 02/21/2023 |

EXHIBIT CAS-10 | p. 108

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 005-003 | Previous | | | | | | | Reset by Court to 04/04/2023 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3566 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 005-004 | Previous | | | | | | | Original Hearing Date: 02/22/2023 01:30 PM |
| 3567 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 006-001 | Previous | 2023-03-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3568 | 27-CR-23-1886 | MATTHEW DAVID GUERTIN | 007-001 | Previous | 2023-01-25 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3569 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 001-001 | Upcoming | 2024-10-01 | 01:30 PM | Review Hearing | | | | |
| 3570 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 001-001 | Previous | 2024-04-02 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3571 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C559 | Mercurio, Danielle | Held On the Record | |
| 3572 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 003-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3573 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 004-001 | Previous | 2023-08-31 | 09:00 AM | Hearing | PSF 142 | Burdorf, Jean | | Cancelled; Other |
| 3574 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 004-002 | Previous | | | | | | | Date Updated: 08/01/2023 |
| 3575 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 004-003 | Previous | | | | | | | Reset by Court to 08/31/2023 09:00 AM - Other |
| 3576 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 004-004 | Previous | | | | | | | Original Hearing Date: 08/03/2023 09:00 AM |
| 3577 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 005-001 | Previous | 2023-08-29 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3578 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 006-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3579 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 007-001 | Previous | 2023-08-01 | 01:30 PM | Pre-trial | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3580 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 008-001 | Previous | 2023-04-26 | 09:00 AM | Pre-trial | PSF 142 | Burdorf, Jean | Held On the Record | |
| 3581 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 009-001 | Previous | 2023-04-11 | 10:30 AM | Arraignment | PSF 142 | Brennan, Amber | Held On the Record | Date Updated: 04/11/2023 |
| 3582 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 009-002 | Previous | | | | | | | Reset by Court to 04/11/2023 10:30 AM - Other |
| 3583 | 27-CR-23-1101 | MICHAEL CHANTEL WRIGHT | 009-003 | Previous | | | | | | | Original Hearing Date: 04/11/2023 01:30 PM |
| 3584 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 001-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Dismissed |
| 3585 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 002-001 | Previous | 2023-04-18 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3586 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 003-001 | Previous | 2023-04-04 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3587 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 004-001 | Previous | 2023-03-27 | 09:30 AM | Hearing | PSF 141 | Conley, Thomas J. | | Cancelled; Other |
| 3588 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 005-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3589 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 006-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | PSF 142 | Larson, Gary R. | Held On the Record | |
| 3590 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 007-001 | Previous | 2023-02-14 | 09:30 AM | Hearing | PSF 141 | Siegesmund, Kristin | Held Off the Record | |
| 3591 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 008-001 | Previous | 2023-01-30 | 08:30 AM | Hearing | PSF 141 | Sullivan, Bridget | Held Off the Record | |
| 3592 | 27-CR-23-284 | MOHAMED ABDI SHIDE | 009-001 | Previous | 2023-01-05 | 09:30 AM | First Appearance | PSF 141 | Burke, Susan N. | Held On the Record | |
| 3593 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 001-001 | Upcoming | 2024-08-20 | 01:30 PM | Review Hearing | | | | |
| 3594 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 001-001 | Previous | 2024-02-20 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Waived |
| 3595 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 001-002 | Previous | | | | | | | Date Updated: 02/05/2024 |
| 3596 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 001-003 | Previous | | | | | | | Reset by Court to 02/20/2024 01:30 PM - By agreement |
| 3597 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 001-004 | Previous | | | | | | | Original Hearing Date: 03/19/2024 01:30 PM |

EXHIBIT CAS-10 | p. 109

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 002-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 3599 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 003-001 | Previous | 2023-04-18 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3600 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 004-001 | Previous | 2023-04-04 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3601 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 005-001 | Previous | 2023-03-27 | 09:30 AM | Pre-trial | PSF 141 | Conley, Thomas J. | | Cancelled; Other |
| 3602 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 006-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3603 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 007-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | PSF 142 | Larson, Gary R. | Held On the Record | |
| 3604 | 27-CR-23-3423 | MOHAMED ABDI SHIDE | 008-001 | Previous | 2023-02-14 | 09:30 AM | Hearing | PSF 141 | Siegesmund, Kristin | Held Off the Record | |
| 3605 | 27-CR-22-18789 | MOLLY ANNE PRICE | 001-001 | Upcoming | 2024-05-14 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | |
| 3606 | 27-CR-22-18789 | MOLLY ANNE PRICE | 001-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3607 | 27-CR-22-18789 | MOLLY ANNE PRICE | 002-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3608 | 27-CR-22-18789 | MOLLY ANNE PRICE | 003-001 | Previous | 2024-02-27 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3609 | 27-CR-22-18789 | MOLLY ANNE PRICE | 004-001 | Previous | 2024-02-20 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3610 | 27-CR-22-18789 | MOLLY ANNE PRICE | 005-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 3611 | 27-CR-22-18789 | MOLLY ANNE PRICE | 005-002 | Previous | | | | | | | Date Updated: 11/21/2023 |
| 3612 | 27-CR-22-18789 | MOLLY ANNE PRICE | 005-003 | Previous | | | | | | | Reset by Court to 12/05/2023 01:30 PM - By agreement |
| 3613 | 27-CR-22-18789 | MOLLY ANNE PRICE | 005-004 | Previous | | | | | | | Original Hearing Date: 11/21/2023 01:30 PM |
| 3614 | 27-CR-22-18789 | MOLLY ANNE PRICE | 006-001 | Previous | 2023-10-17 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 09/12/2023 |
| 3615 | 27-CR-22-18789 | MOLLY ANNE PRICE | 006-002 | Previous | | | | | | | Continued to 10/17/2023 01:30 PM - Other - Name Not Available Online |
| 3616 | 27-CR-22-18789 | MOLLY ANNE PRICE | 006-003 | Previous | | | | | | | Original Hearing Date: 09/12/2023 01:30 PM |
| 3617 | 27-CR-22-18789 | MOLLY ANNE PRICE | 007-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | Date Updated: 03/07/2023 |
| 3618 | 27-CR-22-18789 | MOLLY ANNE PRICE | 007-002 | Previous | | | | | | | Continued to 03/14/2023 01:30 PM - Other - State of Minnesota |
| 3619 | 27-CR-22-18789 | MOLLY ANNE PRICE | 007-003 | Previous | | | | | | | Date Updated: 02/21/2023 |
| 3620 | 27-CR-22-18789 | MOLLY ANNE PRICE | 007-004 | Previous | | | | | | | Reset by Court to 03/07/2023 01:30 PM - By agreement |
| 3621 | 27-CR-22-18789 | MOLLY ANNE PRICE | 007-005 | Previous | | | | | | | Original Hearing Date: 02/21/2023 01:30 PM |
| 3622 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-001 | Previous | 2023-03-13 | 09:00 AM | Hearing | GC-C1059 | Janzen, Lisa K | | Cancelled; Other |
| 3623 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-002 | Previous | | | | | | | Date Updated: 02/27/2023 |
| 3624 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-003 | Previous | | | | | | | Continued to 03/13/2023 09:00 AM - Other - Name Not Available Online |
| 3625 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-004 | Previous | | | | | | | Date Updated: 01/23/2023 |
| 3626 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-005 | Previous | | | | | | | Reset by Court to 02/28/2023 10:00 AM - Other |
| 3627 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-006 | Previous | | | | | | | Date Updated: 12/14/2022 |
| 3628 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-007 | Previous | | | | | | | Reset by Court to 01/30/2023 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3629 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-008 | Previous | | | | | | | Date Updated: 12/13/2022 |
| 3630 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-009 | Previous | | | | | | | Reset by Court to 01/30/2023 11:00 AM - Other |

EXHIBIT CAS-10 | p. 110

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3631 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-010 | Previous | | | | | | | Date Updated: 10/26/2022 |
| 3632 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-011 | Previous | | | | | | | Reset by Court to 01/10/2023 09:45 AM - Other |
| 3633 | 27-CR-22-18789 | MOLLY ANNE PRICE | 008-012 | Previous | | | | | | | Original Hearing Date: 12/16/2022 10:45 AM |
| 3634 | 27-CR-22-18789 | MOLLY ANNE PRICE | 009-001 | Previous | 2022-10-21 | 10:30 AM | Omnibus Hearing | GC-C757 | Burns, Michael E | Held On the Record | |
| 3635 | 27-CR-22-18789 | MOLLY ANNE PRICE | 010-001 | Previous | 2022-09-22 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3636 | 27-CR-23-3459 | MUAD ABDULKADIR | 001-001 | Previous | 2024-04-24 | 01:30 PM | Sentencing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3637 | 27-CR-23-3459 | MUAD ABDULKADIR | 002-001 | Previous | 2024-02-28 | 09:30 AM | Plea Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3638 | 27-CR-23-3459 | MUAD ABDULKADIR | 003-001 | Previous | 2024-01-26 | 01:30 PM | Omnibus Hearing | GC-C1856 | Caligiuri, Hilary L. | Held On the Record | |
| 3639 | 27-CR-23-3459 | MUAD ABDULKADIR | 004-001 | Previous | 2023-12-06 | 10:00 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3640 | 27-CR-23-3459 | MUAD ABDULKADIR | 005-001 | Previous | 2023-11-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3641 | 27-CR-23-3459 | MUAD ABDULKADIR | 005-002 | Previous | | | | | | | Date Updated: 09/26/2023 |
| 3642 | 27-CR-23-3459 | MUAD ABDULKADIR | 005-003 | Previous | | | | | | | Reset by Court to 11/07/2023 01:30 PM - By agreement |
| 3643 | 27-CR-23-3459 | MUAD ABDULKADIR | 005-004 | Previous | | | | | | | Original Hearing Date: 09/26/2023 01:30 PM |
| 3644 | 27-CR-23-3459 | MUAD ABDULKADIR | 006-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3645 | 27-CR-23-3459 | MUAD ABDULKADIR | 007-001 | Previous | 2023-06-20 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3646 | 27-CR-23-3459 | MUAD ABDULKADIR | 008-001 | Previous | 2023-05-10 | 09:00 AM | Evidentiary Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3647 | 27-CR-23-3459 | MUAD ABDULKADIR | 009-001 | Previous | 2023-04-18 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3648 | 27-CR-23-3459 | MUAD ABDULKADIR | 010-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3649 | 27-CR-23-3459 | MUAD ABDULKADIR | 011-001 | Previous | 2023-04-04 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held Off the Record | |
| 3650 | 27-CR-23-3459 | MUAD ABDULKADIR | 012-001 | Previous | 2023-03-28 | 01:15 PM | Omnibus Hearing | GC-C1659 | Caligiuri, Hilary L. | | Cancelled; Other |
| 3651 | 27-CR-23-3459 | MUAD ABDULKADIR | 012-002 | Previous | | | | | | | Date Updated: 03/13/2023 |
| 3652 | 27-CR-23-3459 | MUAD ABDULKADIR | 012-003 | Previous | | | | | | | Continued to 03/28/2023 01:15 PM - By agreement - ABDULKADIR, MUAD |
| 3653 | 27-CR-23-3459 | MUAD ABDULKADIR | 012-004 | Previous | | | | | | | Original Hearing Date: 03/23/2023 08:30 AM |
| 3654 | 27-CR-23-3459 | MUAD ABDULKADIR | 013-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3655 | 27-CR-23-3459 | MUAD ABDULKADIR | 014-001 | Previous | 2023-02-16 | 01:30 PM | First Appearance | PSF 141 | Caligiuri, Hilary L. | Held On the Record | |
| 3656 | 27-CR-23-3459 | MUAD ABDULKADIR | 015-001 | Previous | 2023-02-15 | 01:30 PM | Hearing | PSF 141 | Caligiuri, Hilary L. | Held Off the Record | |
| 3657 | 27-CR-23-3460 | MUAD ABDULKADIR | 001-001 | Previous | 2024-04-24 | 01:30 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3658 | 27-CR-23-3460 | MUAD ABDULKADIR | 002-001 | Previous | 2024-02-28 | 09:30 AM | Omnibus Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3659 | 27-CR-23-3460 | MUAD ABDULKADIR | 003-001 | Previous | 2024-01-26 | 01:30 PM | Omnibus Hearing | GC-C1856 | Caligiuri, Hilary L. | Held On the Record | |
| 3660 | 27-CR-23-3460 | MUAD ABDULKADIR | 004-001 | Previous | 2023-12-06 | 10:00 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3661 | 27-CR-23-3460 | MUAD ABDULKADIR | 005-001 | Previous | 2023-11-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3662 | 27-CR-23-3460 | MUAD ABDULKADIR | 005-002 | Previous | | | | | | | Date Updated: 09/26/2023 |
| 3663 | 27-CR-23-3460 | MUAD ABDULKADIR | 005-003 | Previous | | | | | | | Reset by Court to 11/07/2023 01:30 PM - By agreement |

EXHIBIT CAS-10 | p. 111

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3664 | 27-CR-23-3460 | MUAD ABDULKADIR | 005-004 | Previous | | | | | | | Original Hearing Date: 09/26/2023 01:30 PM |
| 3665 | 27-CR-23-3460 | MUAD ABDULKADIR | 006-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3666 | 27-CR-23-3460 | MUAD ABDULKADIR | 007-001 | Previous | 2023-06-20 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3667 | 27-CR-23-3460 | MUAD ABDULKADIR | 008-001 | Previous | 2023-05-10 | 09:00 AM | Evidentiary Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3668 | 27-CR-23-3460 | MUAD ABDULKADIR | 009-001 | Previous | 2023-04-18 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3669 | 27-CR-23-3460 | MUAD ABDULKADIR | 010-001 | Previous | 2023-04-11 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3670 | 27-CR-23-3460 | MUAD ABDULKADIR | 011-001 | Previous | 2023-04-04 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held Off the Record | |
| 3671 | 27-CR-23-3460 | MUAD ABDULKADIR | 012-001 | Previous | 2023-03-28 | 01:15 PM | Omnibus Hearing | GC-C1659 | Caligiuri, Hilary L. | | Cancelled; Other |
| 3672 | 27-CR-23-3460 | MUAD ABDULKADIR | 012-002 | Previous | | | | | | | Date Updated: 03/13/2023 |
| 3673 | 27-CR-23-3460 | MUAD ABDULKADIR | 012-003 | Previous | | | | | | | Continued to 03/28/2023 01:15 PM - By agreement - ABDULKADIR, MUAD |
| 3674 | 27-CR-23-3460 | MUAD ABDULKADIR | 012-004 | Previous | | | | | | | Original Hearing Date: 03/23/2023 08:30 AM |
| 3675 | 27-CR-23-3460 | MUAD ABDULKADIR | 013-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3676 | 27-CR-23-3460 | MUAD ABDULKADIR | 014-001 | Previous | 2023-02-16 | 01:30 PM | First Appearance | PSF 141 | Caligiuri, Hilary L. | Held On the Record | |
| 3677 | 27-CR-23-3460 | MUAD ABDULKADIR | 015-001 | Previous | 2023-02-15 | 01:30 PM | Hearing | PSF 141 | Caligiuri, Hilary L. | Held Off the Record | |
| 3678 | 27-CR-22-25151 | NICOLE LORETTA KELM | 001-001 | Upcoming | 2024-06-04 | 01:30 PM | Review Hearing | GC-C456 | Skibbie, Lori | | |
| 3679 | 27-CR-22-25151 | NICOLE LORETTA KELM | 001-001 | Previous | 2024-01-02 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3680 | 27-CR-22-25151 | NICOLE LORETTA KELM | 002-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3681 | 27-CR-22-25151 | NICOLE LORETTA KELM | 003-001 | Previous | 2023-12-11 | 09:15 AM | Hearing | GC-C755 | Burns, Michael E | | Cancelled; Other |
| 3682 | 27-CR-22-25151 | NICOLE LORETTA KELM | 004-001 | Previous | 2023-12-05 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3683 | 27-CR-22-25151 | NICOLE LORETTA KELM | 005-001 | Previous | 2023-11-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3684 | 27-CR-22-25151 | NICOLE LORETTA KELM | 006-001 | Previous | 2023-10-13 | 10:15 AM | Omnibus Hearing | GC-C755 | Burns, Michael E | Held On the Record | |
| 3685 | 27-CR-22-25151 | NICOLE LORETTA KELM | 007-001 | Previous | 2023-09-27 | 01:30 PM | Hearing | PSF 141 | Poston, Janet N. | Held On the Record | |
| 3686 | 27-CR-22-25151 | NICOLE LORETTA KELM | 008-001 | Previous | 2023-01-12 | 10:45 AM | Omnibus Hearing | GC-C755 | Burns, Michael E | Held Off the Record | |
| 3687 | 27-CR-22-25151 | NICOLE LORETTA KELM | 009-001 | Previous | 2022-12-16 | 02:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3688 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 001-001 | Previous | 2024-04-11 | 09:30 AM | Probation Violation Hearing | PSF 143 | Lucas, John | | Cancelled; Other |
| 3689 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 002-001 | Previous | 2024-03-22 | 09:30 AM | Hearing | PSF 143 | Brennan, Amber | Held On the Record | Date Updated: 03/22/2024 |
| 3690 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 002-002 | Previous | | | | | | | Reset by Court to 03/22/2024 09:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3691 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 002-003 | Previous | | | | | | | Original Hearing Date: 03/22/2024 01:30 PM |
| 3692 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 003-001 | Previous | 2024-03-18 | 09:30 AM | Hearing | PSF 143 | Brennan, Amber | Held Off the Record | Date Updated: 03/04/2024 |
| 3693 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 003-002 | Previous | | | | | | | Continued to 03/18/2024 09:30 AM - Other - Name Not Available Online |
| 3694 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 003-003 | Previous | | | | | | | Date Updated: 02/22/2024 |
| 3695 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 003-004 | Previous | | | | | | | Reset by Court to 03/05/2024 01:31 PM - Other |
| 3696 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 003-005 | Previous | | | | | | | Original Hearing Date: 03/05/2024 01:30 PM |

**EXHIBIT CAS-10 | p. 112**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 004-001 | Previous | 2023-09-19 | 09:00 AM | Sentencing | GC-C1953 | Bartolomei, Luis | Held On the Record | Date Updated: 09/15/2023 |
| 3698 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 004-002 | Previous | | | | | | | Reset by Court to 09/19/2023 09:00 AM - Other |
| 3699 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 004-003 | Previous | | | | | | | Date Updated: 09/15/2023 |
| 3700 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 004-004 | Previous | | | | | | | Reset by Court to 09/18/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3701 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 004-005 | Previous | | | | | | | Date Updated: 09/14/2023 |
| 3702 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 004-006 | Previous | | | | | | | Reset by Court to 09/18/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3703 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 004-007 | Previous | | | | | | | Original Hearing Date: 09/18/2023 09:00 AM |
| 3704 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 005-001 | Previous | 2023-08-11 | 01:30 PM | Hearing | GC-C1953 | Bartolomei, Luis | Held On the Record | |
| 3705 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 006-001 | Previous | 2023-08-10 | 01:00 PM | Hearing | GC-C1953 | Bartolomei, Luis | Held Off the Record | |
| 3706 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 007-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 3707 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 008-001 | Previous | 2023-08-01 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 3708 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 009-001 | Previous | 2023-07-31 | 09:00 AM | Hearing | GC-C1953 | Bartolomei, Luis | | Cancelled; Other |
| 3709 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 009-002 | Previous | | | | | | | Date Updated: 06/12/2023 |
| 3710 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 009-003 | Previous | | | | | | | Reset by Court to 07/31/2023 09:00 AM - Other |
| 3711 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 009-004 | Previous | | | | | | | Date Updated: 05/22/2023 |
| 3712 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 009-005 | Previous | | | | | | | Reset by Court to 06/20/2023 09:00 AM - Other |
| 3713 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 009-006 | Previous | | | | | | | Date Updated: 04/10/2023 |
| 3714 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 009-007 | Previous | | | | | | | Reset by Court to 05/23/2023 09:00 AM - Other |
| 3715 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 009-008 | Previous | | | | | | | Original Hearing Date: 04/12/2023 09:00 AM |
| 3716 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 010-001 | Previous | 2023-07-25 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3717 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 011-001 | Previous | 2023-07-18 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3718 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 012-001 | Previous | 2023-06-06 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3719 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 013-001 | Previous | 2023-05-16 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 04/02/2023 |
| 3720 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 013-002 | Previous | | | | | | | Reset by Court to 05/16/2023 01:30 PM - By agreement |
| 3721 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 013-003 | Previous | | | | | | | Original Hearing Date: 04/04/2023 01:30 PM |
| 3722 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 014-001 | Previous | 2023-03-03 | 03:00 PM | Omnibus Hearing | GC-C1657 | Bartolomei, Luis | Held On the Record | Date Updated: 03/01/2023 |
| 3723 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 014-002 | Previous | | | | | | | Reset by Court to 03/03/2023 03:00 PM - Other |
| 3724 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 014-003 | Previous | | | | | | | Original Hearing Date: 03/01/2023 01:30 PM |
| 3725 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 015-001 | Previous | 2023-02-09 | 01:30 PM | Hearing | PSF 143 | Chou, Marta M. | Held On the Record | |
| 3726 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 016-001 | Previous | 2023-01-31 | 09:00 AM | Hearing | GC-C959 | Houghtaling, Melissa | Held Off the Record | Date Updated: 01/31/2023 |
| 3727 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 016-002 | Previous | | | | | | | Reset by Court to 01/31/2023 09:00 AM - By agreement |
| 3728 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 016-003 | Previous | | | | | | | Date Updated: 01/30/2023 |
| 3729 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 016-004 | Previous | | | | | | | Reset by Court to 02/01/2023 01:30 PM - By agreement |

EXHIBIT CAS-10 | p. 113

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3730 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 016-005 | Previous | | | | | | | Date Updated: 01/25/2023 |
| 3731 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 016-006 | Previous | | | | | | | Reset by Court to 01/30/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3732 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 016-007 | Previous | | | | | | | Original Hearing Date: 01/30/2023 09:00 AM |
| 3733 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 017-001 | Previous | 2022-12-05 | 03:45 PM | Hearing | GC-C1953 | Hughey, Rachel | Held On the Record | |
| 3734 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-001 | Previous | 2022-12-05 | 11:30 AM | Omnibus Hearing | GC-C1953 | Hughey, Rachel | Held On the Record | Date Updated: 12/05/2022 |
| 3735 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-002 | Previous | | | | | | | Reset by Court to 12/05/2022 11:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3736 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-003 | Previous | | | | | | | Date Updated: 11/29/2022 |
| 3737 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-004 | Previous | | | | | | | Reset by Court to 12/05/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3738 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-005 | Previous | | | | | | | Date Updated: 10/10/2022 |
| 3739 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-006 | Previous | | | | | | | Reset by Court to 12/05/2022 09:00 AM - By agreement |
| 3740 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-007 | Previous | | | | | | | Date Updated: 10/06/2022 |
| 3741 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-008 | Previous | | | | | | | Reset by Court to 10/10/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3742 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 018-009 | Previous | | | | | | | Original Hearing Date: 10/10/2022 09:00 AM |
| 3743 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 019-001 | Previous | 2022-07-28 | 09:00 AM | Omnibus Hearing | GC-C1657 | Bartolomei, Luis | Held Off the Record | |
| 3744 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 020-001 | Previous | 2022-06-01 | 02:00 PM | Omnibus Hearing | GC-C1657 | Bartolomei, Luis | Held On the Record | |
| 3745 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 021-001 | Previous | 2022-04-28 | 11:00 AM | Omnibus Hearing | GC-C1655 | Bartolomei, Luis | Held On the Record | |
| 3746 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 022-001 | Previous | 2022-04-06 | 09:30 AM | Omnibus Hearing | GC-C1657 | Bartolomei, Luis | Held Off the Record | |
| 3747 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 023-001 | Previous | 2022-03-01 | 02:00 PM | Omnibus Hearing | GC-C1657 | Bartolomei, Luis | Held On the Record | |
| 3748 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 024-001 | Previous | 2022-01-11 | 09:30 AM | Hearing | GC-C1657 | Bartolomei, Luis | Held Off the Record | Date Updated: 12/16/2021 |
| 3749 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 024-002 | Previous | | | | | | | Reset by Court to 01/11/2022 09:30 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3750 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 024-003 | Previous | | | | | | | Original Hearing Date: 01/11/2022 09:30 AM |
| 3751 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 025-001 | Previous | 2021-11-12 | 09:00 AM | Hearing | GC-C655 | Couri, Theresa | Held Off the Record | |
| 3752 | 27-CR-21-17008 | NICOLLE LYNN FAWCETT | 026-001 | Previous | 2021-10-06 | 03:31 PM | First Appearance | PSF 143 | Utley, Maximillia | Held On the Record | |
| 3753 | 27-CR-22-18938 | NURADIN MOHAMUD | 001-001 | Upcoming | 2024-08-27 | 01:30 PM | Review Hearing | | | | |
| 3754 | 27-CR-22-18938 | NURADIN MOHAMUD | 001-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | Date Updated: 02/06/2024 |
| 3755 | 27-CR-22-18938 | NURADIN MOHAMUD | 001-002 | Previous | | | | | | | Reset by Court to 02/27/2024 01:30 PM - By agreement |
| 3756 | 27-CR-22-18938 | NURADIN MOHAMUD | 001-003 | Previous | | | | | | | Date Updated: 01/08/2024 |
| 3757 | 27-CR-22-18938 | NURADIN MOHAMUD | 001-004 | Previous | | | | | | | Reset by Court to 02/06/2024 01:30 PM - By agreement |
| 3758 | 27-CR-22-18938 | NURADIN MOHAMUD | 001-005 | Previous | | | | | | | Original Hearing Date: 01/09/2024 01:30 PM |
| 3759 | 27-CR-22-18938 | NURADIN MOHAMUD | 002-001 | Previous | 2023-07-11 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Cancelled; Waived | |
| 3760 | 27-CR-22-18938 | NURADIN MOHAMUD | 003-001 | Previous | 2023-01-19 | 10:30 AM | Hearing | GC-C1959 | Askalani, Shereen | Cancelled; Dismissed | |
| 3761 | 27-CR-22-18938 | NURADIN MOHAMUD | 004-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3762 | 27-CR-22-18938 | NURADIN MOHAMUD | 005-001 | Previous | 2023-01-03 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |

EXHIBIT CAS-10 | p. 114

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3763 | 27-CR-22-18938 | NURADIN MOHAMUD | 006-001 | Previous | 2022-11-21 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3764 | 27-CR-22-18938 | NURADIN MOHAMUD | 007-001 | Previous | 2022-11-17 | 10:00 AM | Hearing | GC-C1459 | Quam, Jay | Held Off the Record | Date Updated: 11/14/2022 |
| 3765 | 27-CR-22-18938 | NURADIN MOHAMUD | 007-002 | Previous | | | | | | | Reset by Court to 11/17/2022 10:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3766 | 27-CR-22-18938 | NURADIN MOHAMUD | 007-003 | Previous | | | | | | | Original Hearing Date: 11/17/2022 10:00 AM |
| 3767 | 27-CR-22-18938 | NURADIN MOHAMUD | 008-001 | Previous | 2022-10-17 | 01:30 PM | First Appearance | PSF 141 | Poston, Janet N. | Held On the Record | |
| 3768 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 001-001 | Previous | 2023-11-14 | 01:30 PM | Review Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Dismissed |
| 3769 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 002-001 | Previous | 2023-05-16 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Waived |
| 3770 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 003-001 | Previous | 2023-03-28 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 3771 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 004-001 | Previous | 2023-03-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 01/10/2023 |
| 3772 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 004-002 | Previous | | | | | | | Reset by Court to 03/21/2023 01:30 PM - Other |
| 3773 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 004-003 | Previous | | | | | | | Original Hearing Date: 01/10/2023 01:30 PM |
| 3774 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 005-001 | Previous | 2022-12-19 | 09:30 AM | Pre-trial | PSF 141 | Sande, Christian M | | Cancelled; Other |
| 3775 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 006-001 | Previous | 2022-11-07 | 09:30 AM | Hearing | PSF 141 | Regis, M. Jacqueline | Held On the Record | |
| 3776 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 007-001 | Previous | 2022-10-03 | 09:30 AM | Pre-trial | PSF 141 | Regis, M. Jacqueline | Held Off the Record | |
| 3777 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 008-001 | Previous | 2022-08-15 | 09:30 AM | First Appearance | PSF 141 | Anderson, Jamie L. | Held On the Record | |
| 3778 | 27-CR-19-25578 | PAUL JOSEPH OWENS | 009-001 | Previous | 2020-01-15 | 08:25 AM | Hearing | PSF 141 | Burke, Susan N. | Held Off the Record | |
| 3779 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 001-001 | Upcoming | 2024-05-28 | 01:30 PM | Hearing | GC-C559 | Olson, Joel | | |
| 3780 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 001-001 | Previous | 2024-04-11 | 10:30 AM | Evidentiary Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 3781 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 002-001 | Previous | 2024-02-14 | 09:15 AM | Hearing | Ridgedale 323 | Anderson, Jamie L. | | Cancelled; Other |
| 3782 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 002-002 | Previous | | | | | | | Date Updated: 12/13/2023 |
| 3783 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 002-003 | Previous | | | | | | | Reset by Court to 02/14/2024 09:15 AM - Other |
| 3784 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 002-004 | Previous | | | | | | | Original Hearing Date: 12/20/2023 09:15 AM |
| 3785 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 003-001 | Previous | 2024-02-13 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3786 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 004-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3787 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 005-001 | Previous | 2023-12-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 3788 | 27-CR-23-21403 | PETER JAHAN LEHMEYER | 006-001 | Previous | 2023-10-09 | 09:30 AM | First Appearance | Ridgedale 323 | Wahl, Edward Thomas | Held On the Record | |
| 3789 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-001 | Upcoming | 2024-05-23 | 01:15 PM | Hearing | | Caligiuri, Hilary L. | | |
| 3790 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 002-001 | Upcoming | 2024-06-17 | 09:00 AM | Hearing | | Caligiuri, Hilary L. | | |
| 3791 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-001 | Previous | 2024-01-08 | 01:30 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 01/08/2024 |
| 3792 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-002 | Previous | | | | | | | Reset by Court to 01/08/2024 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3793 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-003 | Previous | | | | | | | Date Updated: 01/08/2024 |
| 3794 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-004 | Previous | | | | | | | Reset by Court to 01/12/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3795 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-005 | Previous | | | | | | | Date Updated: 01/04/2024 |

**EXHIBIT CAS-10 | p. 115**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3796 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-006 | Previous | | | | | | | Reset by Court to 01/08/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3797 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 001-007 | Previous | | | | | | | Original Hearing Date: 01/08/2024 09:00 AM |
| 3798 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 002-001 | Previous | 2023-10-02 | 03:00 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | | Cancelled; Waived |
| 3799 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-001 | Previous | 2023-09-15 | 10:30 AM | Hearing | GC-C1655 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 09/05/2023 |
| 3800 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-002 | Previous | | | | | | | Continued to 09/15/2023 10:30 AM - By agreement - Name Not Available Online |
| 3801 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-003 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 3802 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-004 | Previous | | | | | | | Reset by Court to 09/07/2023 01:30 PM - Other |
| 3803 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-005 | Previous | | | | | | | Date Updated: 08/15/2023 |
| 3804 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-006 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - Other |
| 3805 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-007 | Previous | | | | | | | Date Updated: 08/14/2023 |
| 3806 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-008 | Previous | | | | | | | Reset by Court to 08/18/2023 08:00 AM - Other |
| 3807 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 003-009 | Previous | | | | | | | Original Hearing Date: 08/15/2023 09:30 AM |
| 3808 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 004-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3809 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 004-002 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 3810 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 004-003 | Previous | | | | | | | Reset by Court to 09/12/2023 01:30 PM - By agreement |
| 3811 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 004-004 | Previous | | | | | | | Date Updated: 08/22/2023 |
| 3812 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 004-005 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - By agreement |
| 3813 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 004-006 | Previous | | | | | | | Original Hearing Date: 08/22/2023 01:30 PM |
| 3814 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 005-001 | Previous | 2023-08-15 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3815 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 006-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3816 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 007-001 | Previous | 2023-06-05 | 09:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held Off the Record | Date Updated: 04/26/2023 |
| 3817 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 007-002 | Previous | | | | | | | Continued to 06/05/2023 09:30 AM - By agreement - DORSEY, PRIEST JESUS |
| 3818 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 007-003 | Previous | | | | | | | Date Updated: 01/30/2023 |
| 3819 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 007-004 | Previous | | | | | | | Continued to 05/01/2023 09:00 AM - By agreement - DORSEY, PRIEST JESUS |
| 3820 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 007-005 | Previous | | | | | | | Date Updated: 01/26/2023 |
| 3821 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 007-006 | Previous | | | | | | | Reset by Court to 01/30/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3822 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 007-007 | Previous | | | | | | | Original Hearing Date: 01/30/2023 09:00 AM |
| 3823 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 008-001 | Previous | 2023-02-14 | 09:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3824 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 009-001 | Previous | 2022-11-03 | 08:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held Off the Record | |
| 3825 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 010-001 | Previous | 2022-10-26 | 09:30 AM | Hearing | GC-C1655 | Caligiuri, Hilary L. | Held Off the Record | |
| 3826 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 011-001 | Previous | 2022-09-16 | 10:00 AM | Hearing | GC-C1756 | Caligiuri, Hilary L. | Held Off the Record | Date Updated: 08/03/2022 |
| 3827 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 011-002 | Previous | | | | | | | Reset by Court to 09/16/2022 10:00 AM - Other |
| 3828 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 011-003 | Previous | | | | | | | Original Hearing Date: 08/08/2022 09:00 AM |

EXHIBIT CAS-10 | p. 116

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3829 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 012-001 | Previous | 2022-05-31 | 10:00 AM | Hearing | GC-C1759 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 04/08/2022 |
| 3830 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 012-002 | Previous | | | | | | | Continued to 05/31/2022 10:00 AM - Defendant Request - DORSEY, PRIEST JESUS |
| 3831 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 012-003 | Previous | | | | | | | Original Hearing Date: 04/08/2022 09:30 AM |
| 3832 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 013-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3833 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 014-001 | Previous | 2022-03-07 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held Off the Record | |
| 3834 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 015-001 | Previous | 2021-01-28 | 04:00 PM | Hearing | GC-TBD | Brandt, Gina M. | Held Off the Record | Date Updated: 01/28/2021 |
| 3835 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 015-002 | Previous | | | | | | | Reset by Court to 01/28/2021 04:00 PM - Other |
| 3836 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 015-003 | Previous | | | | | | | Original Hearing Date: 02/01/2021 08:00 AM |
| 3837 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 016-001 | Previous | 2021-01-25 | 02:00 PM | Hearing | Treatment Court Remote Zoom | Brandt, Gina M. | Held Off the Record | |
| 3838 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 017-001 | Previous | 2020-12-28 | 02:00 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |
| 3839 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 018-001 | Previous | 2020-12-15 | 02:30 PM | Hearing | GC-C853 | Brandt, Gina M. | Held On the Record | Date Updated: 12/01/2020 |
| 3840 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 018-002 | Previous | | | | | | | Reset by Court to 12/15/2020 02:30 PM - By agreement |
| 3841 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 018-003 | Previous | | | | | | | Date Updated: 11/23/2020 |
| 3842 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 018-004 | Previous | | | | | | | Reset by Court to 12/01/2020 02:30 PM - By agreement |
| 3843 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 018-005 | Previous | | | | | | | Date Updated: 11/17/2020 |
| 3844 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 018-006 | Previous | | | | | | | Reset by Court to 11/24/2020 02:30 PM - By agreement |
| 3845 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 018-007 | Previous | | | | | | | Original Hearing Date: 11/17/2020 02:30 PM |
| 3846 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 019-001 | Previous | 2020-11-16 | 01:30 PM | Hearing | GC-C1159 | West, Sarah S. | Held Off the Record | |
| 3847 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 020-001 | Previous | 2020-08-03 | 02:00 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |
| 3848 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 021-001 | Previous | 2020-07-27 | 02:00 PM | Hearing | GC-C853 | Brandt, Gina M. | Held Off the Record | Date Updated: 07/20/2020 |
| 3849 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 021-002 | Previous | | | | | | | Reset by Court to 07/27/2020 02:00 PM - Other |
| 3850 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 021-003 | Previous | | | | | | | Original Hearing Date: 07/20/2020 02:00 PM |
| 3851 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 022-001 | Previous | 2020-06-29 | 02:00 PM | Hearing | GC-C853 | Brandt, Gina M. | Held Off the Record | |
| 3852 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 023-001 | Previous | 2020-06-01 | 02:00 PM | Hearing | GC-C853 | Brandt, Gina M. | Held Off the Record | |
| 3853 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 024-001 | Previous | 2020-04-27 | 02:00 PM | Hearing | GC-C853 | Brandt, Gina M. | Held Off the Record | |
| 3854 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 025-001 | Previous | 2020-03-30 | 02:00 PM | Hearing | GC-C853 | Brandt, Gina M. | Held Off the Record | |
| 3855 | 27-CR-20-6301 | PRIEST JESUS DORSEY | 026-001 | Previous | 2020-03-10 | 01:30 PM | First Appearance | PSF 142 | Sullivan, Rachna | Held On the Record | |
| 3856 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-001 | Upcoming | 2024-05-23 | 01:15 PM | Hearing | | Caligiuri, Hilary L. | | |
| 3857 | 27-CR-21-928 | PRIEST JESUS DORSEY | 002-001 | Upcoming | 2024-06-17 | 09:00 AM | Hearing | | Caligiuri, Hilary L. | | |
| 3858 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-001 | Previous | 2024-01-08 | 01:30 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 01/08/2024 |
| 3859 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-002 | Previous | | | | | | | Reset by Court to 01/08/2024 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3860 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-003 | Previous | | | | | | | Date Updated: 01/08/2024 |
| 3861 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-004 | Previous | | | | | | | Reset by Court to 01/12/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |

EXHIBIT CAS-10 | p. 117

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-005 | Previous | | | | | | | Date Updated: 01/04/2024 |
| 3863 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-006 | Previous | | | | | | | Reset by Court to 01/08/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3864 | 27-CR-21-928 | PRIEST JESUS DORSEY | 001-007 | Previous | | | | | | | Original Hearing Date: 01/08/2024 09:00 AM |
| 3865 | 27-CR-21-928 | PRIEST JESUS DORSEY | 002-001 | Previous | 2023-10-02 | 03:00 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | | Cancelled; Waived |
| 3866 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-001 | Previous | 2023-09-15 | 10:30 AM | Hearing | GC-C1655 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 09/05/2023 |
| 3867 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-002 | Previous | | | | | | | Continued to 09/15/2023 10:30 AM - By agreement - DORSEY, PRIEST JESUS |
| 3868 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-003 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 3869 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-004 | Previous | | | | | | | Reset by Court to 09/07/2023 01:30 PM - Other |
| 3870 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-005 | Previous | | | | | | | Date Updated: 08/15/2023 |
| 3871 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-006 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - Other |
| 3872 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-007 | Previous | | | | | | | Date Updated: 08/14/2023 |
| 3873 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-008 | Previous | | | | | | | Reset by Court to 08/18/2023 08:00 AM - Other |
| 3874 | 27-CR-21-928 | PRIEST JESUS DORSEY | 003-009 | Previous | | | | | | | Original Hearing Date: 08/15/2023 09:30 AM |
| 3875 | 27-CR-21-928 | PRIEST JESUS DORSEY | 004-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3876 | 27-CR-21-928 | PRIEST JESUS DORSEY | 004-002 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 3877 | 27-CR-21-928 | PRIEST JESUS DORSEY | 004-003 | Previous | | | | | | | Reset by Court to 09/12/2023 01:30 PM - By agreement |
| 3878 | 27-CR-21-928 | PRIEST JESUS DORSEY | 004-004 | Previous | | | | | | | Date Updated: 08/22/2023 |
| 3879 | 27-CR-21-928 | PRIEST JESUS DORSEY | 004-005 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - By agreement |
| 3880 | 27-CR-21-928 | PRIEST JESUS DORSEY | 004-006 | Previous | | | | | | | Original Hearing Date: 08/22/2023 01:30 PM |
| 3881 | 27-CR-21-928 | PRIEST JESUS DORSEY | 005-001 | Previous | 2023-08-15 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3882 | 27-CR-21-928 | PRIEST JESUS DORSEY | 006-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3883 | 27-CR-21-928 | PRIEST JESUS DORSEY | 007-001 | Previous | 2023-06-05 | 09:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held Off the Record | Date Updated: 04/26/2023 |
| 3884 | 27-CR-21-928 | PRIEST JESUS DORSEY | 007-002 | Previous | | | | | | | Continued to 06/05/2023 09:30 AM - By agreement - DORSEY, PRIEST JESUS |
| 3885 | 27-CR-21-928 | PRIEST JESUS DORSEY | 007-003 | Previous | | | | | | | Date Updated: 01/30/2023 |
| 3886 | 27-CR-21-928 | PRIEST JESUS DORSEY | 007-004 | Previous | | | | | | | Continued to 05/01/2023 09:00 AM - By agreement - DORSEY, PRIEST JESUS |
| 3887 | 27-CR-21-928 | PRIEST JESUS DORSEY | 007-005 | Previous | | | | | | | Date Updated: 01/26/2023 |
| 3888 | 27-CR-21-928 | PRIEST JESUS DORSEY | 007-006 | Previous | | | | | | | Reset by Court to 01/30/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3889 | 27-CR-21-928 | PRIEST JESUS DORSEY | 007-007 | Previous | | | | | | | Original Hearing Date: 01/30/2023 09:00 AM |
| 3890 | 27-CR-21-928 | PRIEST JESUS DORSEY | 008-001 | Previous | 2023-02-14 | 09:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3891 | 27-CR-21-928 | PRIEST JESUS DORSEY | 009-001 | Previous | 2022-11-03 | 08:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held Off the Record | |
| 3892 | 27-CR-21-928 | PRIEST JESUS DORSEY | 010-001 | Previous | 2022-10-26 | 09:30 AM | Hearing | GC-C1655 | Caligiuri, Hilary L. | Held Off the Record | |
| 3893 | 27-CR-21-928 | PRIEST JESUS DORSEY | 011-001 | Previous | 2022-09-16 | 10:00 AM | Hearing | GC-C1756 | Caligiuri, Hilary L. | Held Off the Record | Date Updated: 08/03/2022 |
| 3894 | 27-CR-21-928 | PRIEST JESUS DORSEY | 011-002 | Previous | | | | | | | Reset by Court to 09/16/2022 10:00 AM - Other |

EXHIBIT CAS-10 | p. 118

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3895 | 27-CR-21-928 | PRIEST JESUS DORSEY | 011-003 | Previous | | | | | | | Original Hearing Date: 08/08/2022 09:00 AM |
| 3896 | 27-CR-21-928 | PRIEST JESUS DORSEY | 012-001 | Previous | 2022-05-31 | 10:00 AM | Hearing | GC-C1759 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 04/08/2022 |
| 3897 | 27-CR-21-928 | PRIEST JESUS DORSEY | 012-002 | Previous | | | | | | | Continued to 05/31/2022 10:00 AM - Defendant Request - DORSEY, PRIEST JESUS |
| 3898 | 27-CR-21-928 | PRIEST JESUS DORSEY | 012-003 | Previous | | | | | | | Original Hearing Date: 04/08/2022 09:30 AM |
| 3899 | 27-CR-21-928 | PRIEST JESUS DORSEY | 013-001 | Previous | 2022-03-08 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3900 | 27-CR-21-928 | PRIEST JESUS DORSEY | 014-001 | Previous | 2022-03-07 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held Off the Record | |
| 3901 | 27-CR-21-928 | PRIEST JESUS DORSEY | 015-001 | Previous | 2021-04-19 | 02:30 PM | Hearing | PSF 142 | Andow, Anna | Held Off the Record | |
| 3902 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-001 | Upcoming | 2024-05-23 | 01:15 PM | Hearing | | Caligiuri, Hilary L. | | |
| 3903 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 002-001 | Upcoming | 2024-06-17 | 09:00 AM | Hearing | | Caligiuri, Hilary L. | | |
| 3904 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-001 | Previous | 2024-01-08 | 01:30 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 01/08/2024 |
| 3905 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-002 | Previous | | | | | | | Reset by Court to 01/08/2024 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3906 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-003 | Previous | | | | | | | Date Updated: 01/08/2024 |
| 3907 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-004 | Previous | | | | | | | Reset by Court to 01/12/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3908 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-005 | Previous | | | | | | | Date Updated: 01/04/2024 |
| 3909 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-006 | Previous | | | | | | | Reset by Court to 01/08/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3910 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 001-007 | Previous | | | | | | | Original Hearing Date: 01/08/2024 09:00 AM |
| 3911 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 002-001 | Previous | 2023-10-02 | 03:00 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | | Cancelled; Waived |
| 3912 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-001 | Previous | 2023-09-15 | 10:30 AM | Hearing | GC-C1655 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 09/05/2023 |
| 3913 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-002 | Previous | | | | | | | Continued to 09/15/2023 10:30 AM - By agreement - Name Not Available Online |
| 3914 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-003 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 3915 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-004 | Previous | | | | | | | Reset by Court to 09/07/2023 01:30 PM - Other |
| 3916 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-005 | Previous | | | | | | | Date Updated: 08/15/2023 |
| 3917 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-006 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - Other |
| 3918 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-007 | Previous | | | | | | | Date Updated: 08/14/2023 |
| 3919 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-008 | Previous | | | | | | | Reset by Court to 08/18/2023 08:00 AM - Other |
| 3920 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 003-009 | Previous | | | | | | | Original Hearing Date: 08/15/2023 09:30 AM |
| 3921 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 004-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3922 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 004-002 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 3923 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 004-003 | Previous | | | | | | | Reset by Court to 09/12/2023 01:30 PM - By agreement |
| 3924 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 004-004 | Previous | | | | | | | Date Updated: 08/22/2023 |
| 3925 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 004-005 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - By agreement |
| 3926 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 004-006 | Previous | | | | | | | Original Hearing Date: 08/22/2023 01:30 PM |
| 3927 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 005-001 | Previous | 2023-08-15 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |

EXHIBIT CAS-10 | p. 119

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3928 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 006-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3929 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 007-001 | Previous | 2023-06-05 | 09:30 AM | Hearing | GC-C1659 | Caliguiri, Hilary L. | Held Off the Record | Date Updated: 04/26/2023 |
| 3930 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 007-002 | Previous | | | | | | | Continued to 06/05/2023 09:30 AM - By agreement - DORSEY, PRIEST JESUS |
| 3931 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 007-003 | Previous | | | | | | | Date Updated: 01/30/2023 |
| 3932 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 007-004 | Previous | | | | | | | Continued to 05/01/2023 09:00 AM - By agreement - DORSEY, PRIEST JESUS |
| 3933 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 007-005 | Previous | | | | | | | Date Updated: 01/26/2023 |
| 3934 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 007-006 | Previous | | | | | | | Reset by Court to 01/30/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3935 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 007-007 | Previous | | | | | | | Original Hearing Date: 01/30/2023 09:00 AM |
| 3936 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 008-001 | Previous | 2023-02-14 | 09:30 AM | Hearing | GC-C1659 | Caliguiri, Hilary L. | Held On the Record | |
| 3937 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 009-001 | Previous | 2022-11-03 | 08:30 AM | Hearing | GC-C1659 | Caliguiri, Hilary L. | Held Off the Record | |
| 3938 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 010-001 | Previous | 2022-10-26 | 09:30 AM | Hearing | GC-C1655 | Caliguiri, Hilary L. | Held Off the Record | |
| 3939 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 011-001 | Previous | 2022-09-16 | 10:00 AM | Hearing | GC-C1756 | Caliguiri, Hilary L. | Held Off the Record | Date Updated: 08/03/2022 |
| 3940 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 011-002 | Previous | | | | | | | Reset by Court to 09/16/2022 10:00 AM - Other |
| 3941 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 011-003 | Previous | | | | | | | Original Hearing Date: 08/08/2022 09:00 AM |
| 3942 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 012-001 | Previous | 2022-05-31 | 10:00 AM | Omnibus Hearing | GC-C1759 | Caliguiri, Hilary L. | Held On the Record | Date Updated: 04/08/2022 |
| 3943 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 012-002 | Previous | | | | | | | Continued to 05/31/2022 10:00 AM - Defendant Request - DORSEY, PRIEST JESUS |
| 3944 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 012-003 | Previous | | | | | | | Original Hearing Date: 04/08/2022 09:30 AM |
| 3945 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 013-001 | Previous | 2022-03-08 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3946 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 014-001 | Previous | 2022-03-07 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held Off the Record | |
| 3947 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 015-001 | Previous | 2021-05-05 | 01:31 PM | Hearing | PSF 141 | Moreno, Daniel C. | Held Off the Record | Date Updated: 04/20/2021 |
| 3948 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 015-002 | Previous | | | | | | | Reset by Court to 05/05/2021 01:31 PM - Other |
| 3949 | 27-CR-21-6382 | PRIEST JESUS DORSEY | 015-003 | Previous | | | | | | | Original Hearing Date: 04/20/2021 01:31 PM |
| 3950 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 001-001 | Upcoming | 2024-05-23 | 01:15 PM | Pre-trial | | Caliguiri, Hilary L. | | |
| 3951 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 002-001 | Upcoming | 2024-06-17 | 09:00 AM | Jury Trial | | Caliguiri, Hilary L. | | |
| 3952 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 001-001 | Previous | 2024-01-08 | 01:30 PM | Hearing | GC-C1659 | Caliguiri, Hilary L. | Held On the Record | Date Updated: 01/08/2024 |
| 3953 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 001-002 | Previous | | | | | | | Reset by Court to 01/08/2024 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3954 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 001-003 | Previous | | | | | | | Date Updated: 01/04/2024 |
| 3955 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 001-004 | Previous | | | | | | | Reset by Court to 01/08/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3956 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 001-005 | Previous | | | | | | | Original Hearing Date: 01/08/2024 09:00 AM |
| 3957 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 002-001 | Previous | 2023-10-02 | 03:00 PM | Pre-trial | GC-C1659 | Caliguiri, Hilary L. | | Cancelled; Waived |
| 3958 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-001 | Previous | 2023-09-15 | 10:30 AM | Hearing | GC-C1655 | Caliguiri, Hilary L. | Held On the Record | Date Updated: 09/05/2023 |
| 3959 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-002 | Previous | | | | | | | Continued to 09/15/2023 10:30 AM - By agreement - Name Not Available Online |
| 3960 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-003 | Previous | | | | | | | Date Updated: 08/23/2023 |

EXHIBIT CAS-10 | p. 120

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3961 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-004 | Previous | | | | | | | Reset by Court to 09/07/2023 01:30 PM - Other |
| 3962 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-005 | Previous | | | | | | | Date Updated: 08/15/2023 |
| 3963 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-006 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - Other |
| 3964 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-007 | Previous | | | | | | | Date Updated: 08/14/2023 |
| 3965 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-008 | Previous | | | | | | | Reset by Court to 08/18/2023 08:00 AM - Other |
| 3966 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 003-009 | Previous | | | | | | | Original Hearing Date: 08/15/2023 09:30 AM |
| 3967 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 004-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 3968 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 004-002 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 3969 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 004-003 | Previous | | | | | | | Reset by Court to 09/12/2023 01:30 PM - By agreement |
| 3970 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 004-004 | Previous | | | | | | | Date Updated: 08/22/2023 |
| 3971 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 004-005 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - By agreement |
| 3972 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 004-006 | Previous | | | | | | | Original Hearing Date: 08/22/2023 01:30 PM |
| 3973 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 005-001 | Previous | 2023-08-15 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 3974 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 006-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 3975 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 007-001 | Previous | 2023-06-05 | 09:30 AM | Pre-trial | GC-C1659 | Caligiuri, Hilary L. | Held Off the Record | |
| 3976 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 008-001 | Previous | 2023-05-01 | 09:00 AM | Jury Trial | GC-C1659 | Caligiuri, Hilary L. | | Cancelled; Other |
| 3977 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 009-001 | Previous | 2023-02-14 | 09:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 3978 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 010-001 | Previous | 2023-01-30 | 09:00 AM | Jury Trial | GC-C1359 | Meyer, Kerry | | Cancelled; Other |
| 3979 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 010-002 | Previous | | | | | | | Date Updated: 01/26/2023 |
| 3980 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 010-003 | Previous | | | | | | | Reset by Court to 01/30/2023 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3981 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 010-004 | Previous | | | | | | | Original Hearing Date: 01/30/2023 09:00 AM |
| 3982 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 011-001 | Previous | 2022-11-03 | 08:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held Off the Record | |
| 3983 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 012-001 | Previous | 2022-10-26 | 09:30 AM | Hearing | GC-C1655 | Caligiuri, Hilary L. | Held Off the Record | |
| 3984 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 013-001 | Previous | 2022-09-16 | 10:00 AM | Hearing | GC-C1756 | Caligiuri, Hilary L. | Held Off the Record | |
| 3985 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 014-001 | Previous | 2022-08-08 | 09:00 AM | Jury Trial | GC-C1756 | Caligiuri, Hilary L. | | Cancelled; Settled |
| 3986 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 015-001 | Previous | 2022-05-31 | 10:00 AM | Omnibus Hearing | GC-C1759 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 04/08/2022 |
| 3987 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 015-002 | Previous | | | | | | | Continued to 05/31/2022 10:00 AM - Defendant Request - DORSEY, PRIEST JESUS |
| 3988 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 015-003 | Previous | | | | | | | Original Hearing Date: 04/08/2022 09:30 AM |
| 3989 | 27-CR-22-4239 | PRIEST JESUS DORSEY | 016-001 | Previous | 2022-03-08 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 3990 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-001 | Upcoming | 2024-05-23 | 01:15 PM | Hearing | | Caligiuri, Hilary L. | | |
| 3991 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 002-001 | Upcoming | 2024-06-17 | 09:00 AM | Hearing | | Caligiuri, Hilary L. | | |
| 3992 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-001 | Previous | 2024-01-08 | 01:30 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 01/08/2024 |
| 3993 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-002 | Previous | | | | | | | Reset by Court to 01/08/2024 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |

EXHIBIT CAS-10 | p. 121

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3994 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-003 | Previous | | | | | | | Date Updated: 01/08/2024 |
| 3995 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-004 | Previous | | | | | | | Reset by Court to 01/12/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3996 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-005 | Previous | | | | | | | Date Updated: 01/04/2024 |
| 3997 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-006 | Previous | | | | | | | Reset by Court to 01/08/2024 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 3998 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 001-007 | Previous | | | | | | | Original Hearing Date: 01/08/2024 09:00 AM |
| 3999 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 002-001 | Previous | 2023-10-02 | 03:00 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | | Cancelled; Waived |
| 4000 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-001 | Previous | 2023-09-15 | 10:30 AM | Hearing | GC-C1655 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 09/05/2023 |
| 4001 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-002 | Previous | | | | | | | Continued 09/15/2023 10:30 AM - By agreement - Name Not Available Online |
| 4002 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-003 | Previous | | | | | | | Date Updated: 08/23/2023 |
| 4003 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-004 | Previous | | | | | | | Reset by Court to 09/07/2023 01:30 PM - Other |
| 4004 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-005 | Previous | | | | | | | Date Updated: 08/15/2023 |
| 4005 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-006 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - Other |
| 4006 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-007 | Previous | | | | | | | Date Updated: 08/14/2023 |
| 4007 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-008 | Previous | | | | | | | Reset by Court to 08/18/2023 08:00 AM - Other |
| 4008 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 003-009 | Previous | | | | | | | Original Hearing Date: 08/15/2023 09:30 AM |
| 4009 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 004-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4010 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 004-002 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 4011 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 004-003 | Previous | | | | | | | Reset by Court to 09/12/2023 01:30 PM - By agreement |
| 4012 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 004-004 | Previous | | | | | | | Date Updated: 08/22/2023 |
| 4013 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 004-005 | Previous | | | | | | | Reset by Court to 09/05/2023 01:30 PM - By agreement |
| 4014 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 004-006 | Previous | | | | | | | Original Hearing Date: 08/22/2023 01:30 PM |
| 4015 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 005-001 | Previous | 2023-08-15 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4016 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 006-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4017 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 007-001 | Previous | 2023-08-01 | 09:30 AM | Hearing | PSF 141 | Sande, Christian M | Held On the Record | |
| 4018 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 008-001 | Previous | 2023-05-22 | 09:15 AM | Hearing | Ridgedale 323 | Miller, Laurie J. | Held Off the Record | Date Updated: 03/31/2023 |
| 4019 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 008-002 | Previous | | | | | | | Continued to 05/22/2023 09:15 AM - Party Unavailable - DORSEY, PRIEST JESUS |
| 4020 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 008-003 | Previous | | | | | | | Original Hearing Date: 04/03/2023 09:15 AM |
| 4021 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 009-001 | Previous | 2023-02-27 | 01:30 PM | Hearing | Ridgedale 323 | Moore, James | Held Off the Record | |
| 4022 | 27-CR-23-2073 | PRIEST JESUS DORSEY | 010-001 | Previous | 2023-02-14 | 09:30 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 4023 | 27-CR-18-18396 | Ramadan Hakim Campbell | 001-001 | Previous | 2024-03-06 | 10:30 AM | Evidentiary Hearing | GC-C459 | Browne, Michael K | | Cancelled; Dismissed |
| 4024 | 27-CR-18-18396 | Ramadan Hakim Campbell | 002-001 | Previous | 2024-03-01 | 09:00 AM | Evidentiary Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Settled |
| 4025 | 27-CR-18-18396 | Ramadan Hakim Campbell | 003-001 | Previous | 2024-02-07 | 10:30 AM | Evidentiary Hearing | GC-C456 | Borer, George | Held Off the Record | |
| 4026 | 27-CR-18-18396 | Ramadan Hakim Campbell | 004-001 | Previous | 2023-11-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |

EXHIBIT CAS-10 | p. 122

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027 | 27-CR-18-18396 | Ramadan Hakim Campbell | 004-002 | Previous | | | | | | | Date Updated: 10/02/2023 |
| 4028 | 27-CR-18-18396 | Ramadan Hakim Campbell | 004-003 | Previous | | | | | | | Continued to 11/07/2023 01:30 PM - Other - Name Not Available Online |
| 4029 | 27-CR-18-18396 | Ramadan Hakim Campbell | 004-004 | Previous | | | | | | | Original Hearing Date: 10/03/2023 01:30 PM |
| 4030 | 27-CR-18-18396 | Ramadan Hakim Campbell | 005-001 | Previous | 2023-09-05 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4031 | 27-CR-18-18396 | Ramadan Hakim Campbell | 006-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 02/02/2022 |
| 4032 | 27-CR-18-18396 | Ramadan Hakim Campbell | 006-002 | Previous | | | | | | | Continued to 09/06/2022 01:30 PM - Other - Name Not Available Online |
| 4033 | 27-CR-18-18396 | Ramadan Hakim Campbell | 006-003 | Previous | | | | | | | Original Hearing Date: 03/08/2022 01:30 PM |
| 4034 | 27-CR-18-18396 | Ramadan Hakim Campbell | 007-001 | Previous | 2021-09-07 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4035 | 27-CR-18-18396 | Ramadan Hakim Campbell | 008-001 | Previous | 2021-07-15 | 01:30 PM | Scheduling Conference | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 4036 | 27-CR-18-18396 | Ramadan Hakim Campbell | 009-001 | Previous | 2021-07-06 | 01:30 PM | Review Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |
| 4037 | 27-CR-18-18396 | Ramadan Hakim Campbell | 010-001 | Previous | 2021-06-23 | 01:30 PM | Evidentiary Hearing | GC-TBD | Janzen, Lisa K | | Cancelled; Other |
| 4038 | 27-CR-18-18396 | Ramadan Hakim Campbell | 011-001 | Previous | 2021-05-11 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | | Cancelled; Other |
| 4039 | 27-CR-18-18396 | Ramadan Hakim Campbell | 012-001 | Previous | 2021-05-04 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |
| 4040 | 27-CR-18-18396 | Ramadan Hakim Campbell | 013-001 | Previous | 2020-11-03 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held Off the Record | |
| 4041 | 27-CR-18-18396 | Ramadan Hakim Campbell | 014-001 | Previous | 2020-05-05 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4042 | 27-CR-18-18396 | Ramadan Hakim Campbell | 015-001 | Previous | 2019-11-12 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | Date Updated: 11/05/2019 |
| 4043 | 27-CR-18-18396 | Ramadan Hakim Campbell | 015-002 | Previous | | | | | | | Reset by Court to 11/12/2019 01:30 PM - Other |
| 4044 | 27-CR-18-18396 | Ramadan Hakim Campbell | 015-003 | Previous | | | | | | | Original Hearing Date: 11/26/2019 01:30 PM |
| 4045 | 27-CR-18-18396 | Ramadan Hakim Campbell | 016-001 | Previous | 2019-11-05 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | Date Updated: 10/02/2019 |
| 4046 | 27-CR-18-18396 | Ramadan Hakim Campbell | 016-002 | Previous | | | | | | | Reset by Court to 11/05/2019 01:30 PM - Other |
| 4047 | 27-CR-18-18396 | Ramadan Hakim Campbell | 016-003 | Previous | | | | | | | Original Hearing Date: 10/08/2019 01:30 PM |
| 4048 | 27-CR-18-18396 | Ramadan Hakim Campbell | 017-001 | Previous | 2019-04-09 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 4049 | 27-CR-18-18396 | Ramadan Hakim Campbell | 018-001 | Previous | 2018-10-09 | 09:00 AM | Hearing | GC-C753 | Karasov, Fred | | Cancelled; Other |
| 4050 | 27-CR-18-18396 | Ramadan Hakim Campbell | 019-001 | Previous | 2018-10-02 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | |
| 4051 | 27-CR-18-18396 | Ramadan Hakim Campbell | 020-001 | Previous | 2018-08-21 | 02:00 PM | Hearing | GC-C753 | Karasov, Fred | Held | |
| 4052 | 27-CR-18-18396 | Ramadan Hakim Campbell | 021-001 | Previous | 2018-08-20 | 02:00 PM | Omnibus Hearing | GC-C753 | Karasov, Fred | Held | |
| 4053 | 27-CR-18-18396 | Ramadan Hakim Campbell | 022-001 | Previous | 2018-07-24 | 01:30 PM | First Appearance | PSF 142 | Karasov, Fred | Held | |
| 4054 | 27-CR-20-26577 | Rasheed Richardson | 001-001 | Upcoming | 2024-05-15 | 10:30 AM | Evidentiary Hearing | GC-C459 | Browne, Michael K | | |
| 4055 | 27-CR-20-26577 | Rasheed Richardson | 002-001 | Upcoming | 2024-06-03 | 11:30 AM | Omnibus Hearing | | Koch, William H. | | Date Updated: 04/17/2024 |
| 4056 | 27-CR-20-26577 | Rasheed Richardson | 002-002 | Upcoming | | | | | | | Reset by Court to 06/03/2024 11:30 AM - By agreement |
| 4057 | 27-CR-20-26577 | Rasheed Richardson | 002-003 | Upcoming | | | | | | | Original Hearing Date: 04/22/2024 02:30 PM |
| 4058 | 27-CR-20-26577 | Rasheed Richardson | 001-001 | Previous | 2024-04-11 | 01:30 PM | Probation Violation Hearing | GC-C753 | Burns, Michael E | | Cancelled; Other |
| 4059 | 27-CR-20-26577 | Rasheed Richardson | 002-001 | Previous | 2024-04-11 | 01:30 PM | Violation Hearing | PSF 141 | Janzen, Lisa K | Held On the Record | |

**EXHIBIT CAS-10 | p. 123**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 27-CR-20-26577 | Rasheed Richardson | 003-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 4061 | 27-CR-20-26577 | Rasheed Richardson | 003-002 | Previous | | | | | | | Date Updated: 02/23/2024 |
| 4062 | 27-CR-20-26577 | Rasheed Richardson | 003-003 | Previous | | | | | | | Reset by Court to 03/12/2024 01:30 PM - By agreement |
| 4063 | 27-CR-20-26577 | Rasheed Richardson | 003-004 | Previous | | | | | | | Original Hearing Date: 02/27/2024 01:30 PM |
| 4064 | 27-CR-20-26577 | Rasheed Richardson | 004-001 | Previous | 2024-01-19 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4065 | 27-CR-20-26577 | Rasheed Richardson | 005-001 | Previous | 2024-01-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4066 | 27-CR-20-26577 | Rasheed Richardson | 006-001 | Previous | 2023-12-20 | 10:30 AM | Evidentiary Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4067 | 27-CR-20-26577 | Rasheed Richardson | 007-001 | Previous | 2023-10-27 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 4068 | 27-CR-20-26577 | Rasheed Richardson | 008-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 4069 | 27-CR-20-26577 | Rasheed Richardson | 008-002 | Previous | | | | | | | Date Updated: 07/31/2023 |
| 4070 | 27-CR-20-26577 | Rasheed Richardson | 008-003 | Previous | | | | | | | Continued to 08/08/2023 01:30 PM - Other - Richardson, Rasheed |
| 4071 | 27-CR-20-26577 | Rasheed Richardson | 008-004 | Previous | | | | | | | Date Updated: 07/14/2023 |
| 4072 | 27-CR-20-26577 | Rasheed Richardson | 008-005 | Previous | | | | | | | Continued to 08/01/2023 01:30 PM - By agreement - Name Not Available Online |
| 4073 | 27-CR-20-26577 | Rasheed Richardson | 008-006 | Previous | | | | | | | Original Hearing Date: 07/18/2023 01:30 PM |
| 4074 | 27-CR-20-26577 | Rasheed Richardson | 009-001 | Previous | 2023-06-27 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4075 | 27-CR-20-26577 | Rasheed Richardson | 010-001 | Previous | 2023-06-20 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4076 | 27-CR-20-26577 | Rasheed Richardson | 011-001 | Previous | 2023-05-30 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 05/15/2023 |
| 4077 | 27-CR-20-26577 | Rasheed Richardson | 011-002 | Previous | | | | | | | Reset by Court to 05/30/2023 01:30 PM - By agreement |
| 4078 | 27-CR-20-26577 | Rasheed Richardson | 011-003 | Previous | | | | | | | Original Hearing Date: 05/16/2023 01:30 PM |
| 4079 | 27-CR-20-26577 | Rasheed Richardson | 012-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4080 | 27-CR-20-26577 | Rasheed Richardson | 013-001 | Previous | 2023-02-21 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4081 | 27-CR-20-26577 | Rasheed Richardson | 014-001 | Previous | 2023-01-17 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4082 | 27-CR-20-26577 | Rasheed Richardson | 015-001 | Previous | 2023-01-10 | 01:30 PM | Review Hearing | GC-C559 | Borer, George | | Cancelled; Other |
| 4083 | 27-CR-20-26577 | Rasheed Richardson | 016-001 | Previous | 2022-12-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4084 | 27-CR-20-26577 | Rasheed Richardson | 017-001 | Previous | 2022-11-22 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4085 | 27-CR-20-26577 | Rasheed Richardson | 018-001 | Previous | 2022-11-08 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4086 | 27-CR-20-26577 | Rasheed Richardson | 019-001 | Previous | 2022-10-18 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4087 | 27-CR-20-26577 | Rasheed Richardson | 020-001 | Previous | 2022-10-11 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4088 | 27-CR-20-26577 | Rasheed Richardson | 021-001 | Previous | 2022-07-12 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4089 | 27-CR-20-26577 | Rasheed Richardson | 021-002 | Previous | | | | | | | Date Updated: 03/17/2022 |
| 4090 | 27-CR-20-26577 | Rasheed Richardson | 021-003 | Previous | | | | | | | Reset by Court to 07/12/2022 01:30 PM - Judge Unavailable |
| 4091 | 27-CR-20-26577 | Rasheed Richardson | 021-004 | Previous | | | | | | | Original Hearing Date: 07/05/2022 01:30 PM |
| 4092 | 27-CR-20-26577 | Rasheed Richardson | 022-001 | Previous | 2022-06-21 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |

EXHIBIT CAS-10 | p. 124

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4093 | 27-CR-20-26577 | Rasheed Richardson | 023-001 | Previous | 2022-04-11 | 09:00 AM | Jury Trial | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 4094 | 27-CR-20-26577 | Rasheed Richardson | 024-001 | Previous | 2022-01-24 | 01:30 PM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 4095 | 27-CR-20-26577 | Rasheed Richardson | 024-002 | Previous | | | | | | | Date Updated: 12/02/2021 |
| 4096 | 27-CR-20-26577 | Rasheed Richardson | 024-003 | Previous | | | | | | | Reset by Court to 01/24/2022 01:30 PM - By agreement |
| 4097 | 27-CR-20-26577 | Rasheed Richardson | 024-004 | Previous | | | | | | | Original Hearing Date: 12/07/2021 10:00 AM |
| 4098 | 27-CR-20-26577 | Rasheed Richardson | 025-001 | Previous | 2022-01-04 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4099 | 27-CR-20-26577 | Rasheed Richardson | 025-002 | Previous | | | | | | | Date Updated: 11/30/2021 |
| 4100 | 27-CR-20-26577 | Rasheed Richardson | 025-003 | Previous | | | | | | | Continued to 01/04/2022 01:30 PM - Other - Richardson, Rasheed |
| 4101 | 27-CR-20-26577 | Rasheed Richardson | 025-004 | Previous | | | | | | | Original Hearing Date: 11/30/2021 01:30 PM |
| 4102 | 27-CR-20-26577 | Rasheed Richardson | 026-001 | Previous | 2021-11-01 | 09:00 AM | Jury Trial | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 4103 | 27-CR-20-26577 | Rasheed Richardson | 026-002 | Previous | | | | | | | Date Updated: 10/20/2021 |
| 4104 | 27-CR-20-26577 | Rasheed Richardson | 026-003 | Previous | | | | | | | Reset by Court to 11/01/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4105 | 27-CR-20-26577 | Rasheed Richardson | 026-004 | Previous | | | | | | | Date Updated: 10/20/2021 |
| 4106 | 27-CR-20-26577 | Rasheed Richardson | 026-005 | Previous | | | | | | | Reset by Court to 10/25/2021 09:00 AM - By agreement |
| 4107 | 27-CR-20-26577 | Rasheed Richardson | 026-006 | Previous | | | | | | | Original Hearing Date: 10/25/2021 09:00 AM |
| 4108 | 27-CR-20-26577 | Rasheed Richardson | 027-001 | Previous | 2021-08-12 | 02:30 PM | Hearing | GC-C1655 | Koch, William H. | Held On the Record | Date Updated: 07/14/2021 |
| 4109 | 27-CR-20-26577 | Rasheed Richardson | 027-002 | Previous | | | | | | | Reset by Court to 08/12/2021 02:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4110 | 27-CR-20-26577 | Rasheed Richardson | 027-003 | Previous | | | | | | | Original Hearing Date: 07/26/2021 10:30 AM |
| 4111 | 27-CR-20-26577 | Rasheed Richardson | 028-001 | Previous | 2021-05-03 | 02:00 PM | Hearing | GC-C1655 | Koch, William H. | | Cancelled; Other |
| 4112 | 27-CR-20-26577 | Rasheed Richardson | 029-001 | Previous | 2021-04-13 | 08:30 AM | Hearing | GC-TBD | Koch, William H. | | Cancelled; Other |
| 4113 | 27-CR-20-26577 | Rasheed Richardson | 030-001 | Previous | 2021-03-30 | 01:30 PM | Hearing | GC-C959 | Janzen, Lisa K | | Cancelled; Other |
| 4114 | 27-CR-20-26577 | Rasheed Richardson | 031-001 | Previous | 2021-03-30 | 01:00 PM | Hearing | GC-C853 | | | Cancelled; Other |
| 4115 | 27-CR-20-26577 | Rasheed Richardson | 032-001 | Previous | 2021-03-09 | 01:00 PM | Hearing | GC-C853 | Koch, William H. | Held Off the Record | |
| 4116 | 27-CR-20-26577 | Rasheed Richardson | 033-001 | Previous | 2021-03-04 | 10:00 AM | Omnibus Hearing | GC-TBD | Koch, William H. | Held On the Record | |
| 4117 | 27-CR-20-26577 | Rasheed Richardson | 034-001 | Previous | 2021-01-13 | 09:30 AM | Omnibus Hearing | GC-C1655 | Koch, William H. | Held On the Record | Date Updated: 12/21/2020 |
| 4118 | 27-CR-20-26577 | Rasheed Richardson | 034-002 | Previous | | | | | | | Reset by Court to 01/13/2021 09:30 AM - Other |
| 4119 | 27-CR-20-26577 | Rasheed Richardson | 034-003 | Previous | | | | | | | Original Hearing Date: 01/15/2021 11:00 AM |
| 4120 | 27-CR-20-26577 | Rasheed Richardson | 035-001 | Previous | 2020-12-16 | 01:30 PM | First Appearance | PSF 141 | Holton Dimick, Martha Anne | Held On the Record | |
| 4121 | 27-CR-20-26577 | Rasheed Richardson | 036-001 | Previous | 2020-12-15 | 01:30 PM | Hearing | PSF 141 | Holton Dimick, Martha Anne | Held Off the Record | |
| 4122 | 27-CR-23-9135 | Rashi Tamboura Williams | 001-001 | Upcoming | 2024-05-07 | 01:30 PM | Hearing | GC-C457 | Dayton Klein, Julia | | |
| 4123 | 27-CR-23-9135 | Rashi Tamboura Williams | 002-001 | Upcoming | 2024-05-21 | 10:45 AM | Omnibus Hearing | | Burdorf, Jean | | Date Updated: 04/17/2024 |
| 4124 | 27-CR-23-9135 | Rashi Tamboura Williams | 002-002 | Upcoming | | | | | | | Continued to 05/21/2024 10:45 AM - By agreement - Williams, Rashi Tamboura; State of Minnesota |
| 4125 | 27-CR-23-9135 | Rashi Tamboura Williams | 002-003 | Upcoming | | | | | | | Original Hearing Date: 05/01/2024 09:30 AM |

EXHIBIT CAS-10 | p. 125

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | 27-CR-23-9135 | Rashi Tamboura Williams | 001-001 | Previous | 2024-04-16 | 01:30 PM | Hearing | GC-C1957 | Mercurio, Danielle | Held On the Record | |
| 4127 | 27-CR-23-9135 | Rashi Tamboura Williams | 002-001 | Previous | 2024-03-14 | 01:30 PM | Hearing | PSF 141 | Lamas, Carolina A. | Held On the Record | |
| 4128 | 27-CR-23-9135 | Rashi Tamboura Williams | 003-001 | Previous | 2024-01-11 | 11:00 AM | Hearing | GC-C657 | Burdorf, Jean | | Cancelled; Other |
| 4129 | 27-CR-23-9135 | Rashi Tamboura Williams | 003-002 | Previous | | | | | | | Date Updated: 11/09/2023 |
| 4130 | 27-CR-23-9135 | Rashi Tamboura Williams | 003-003 | Previous | | | | | | | Continued to 01/11/2024 11:00 AM - Other - Williams, Rashi Tamboura |
| 4131 | 27-CR-23-9135 | Rashi Tamboura Williams | 003-004 | Previous | | | | | | | Original Hearing Date: 11/16/2023 01:15 PM |
| 4132 | 27-CR-23-9135 | Rashi Tamboura Williams | 004-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4133 | 27-CR-23-9135 | Rashi Tamboura Williams | 005-001 | Previous | 2023-11-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4134 | 27-CR-23-9135 | Rashi Tamboura Williams | 006-001 | Previous | 2023-10-12 | 09:00 AM | Hearing | GC-C653 | Allyn, Julie | | Cancelled; Other |
| 4135 | 27-CR-23-9135 | Rashi Tamboura Williams | 006-002 | Previous | | | | | | | Date Updated: 08/24/2023 |
| 4136 | 27-CR-23-9135 | Rashi Tamboura Williams | 006-003 | Previous | | | | | | | Reset by Court to 10/12/2023 09:00 AM - By agreement |
| 4137 | 27-CR-23-9135 | Rashi Tamboura Williams | 006-004 | Previous | | | | | | | Original Hearing Date: 08/25/2023 09:00 AM |
| 4138 | 27-CR-23-9135 | Rashi Tamboura Williams | 007-001 | Previous | 2023-09-26 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4139 | 27-CR-23-9135 | Rashi Tamboura Williams | 008-001 | Previous | 2023-08-22 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4140 | 27-CR-23-9135 | Rashi Tamboura Williams | 009-001 | Previous | 2023-06-22 | 10:00 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | Held On the Record | |
| 4141 | 27-CR-23-9135 | Rashi Tamboura Williams | 010-001 | Previous | 2023-05-31 | 02:00 PM | Omnibus Hearing | GC-C657 | Allyn, Julie | Held Off the Record | |
| 4142 | 27-CR-23-9135 | Rashi Tamboura Williams | 011-001 | Previous | 2023-05-03 | 01:31 PM | First Appearance | PSF 141 | Allyn, Julie | Held Off the Record | Date Updated: 05/03/2023 |
| 4143 | 27-CR-23-9135 | Rashi Tamboura Williams | 011-002 | Previous | | | | | | | Reset by Court to 05/03/2023 01:31 PM - Other |
| 4144 | 27-CR-23-9135 | Rashi Tamboura Williams | 011-003 | Previous | | | | | | | Original Hearing Date: 05/03/2023 01:30 PM |
| 4145 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 001-001 | Previous | 2023-09-05 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Dismissed |
| 4146 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 002-001 | Previous | 2023-03-21 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | | Cancelled; Dismissed |
| 4147 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 003-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4148 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 004-001 | Previous | 2022-09-15 | 09:30 AM | Hearing | GC-C1756 | Caligiuri, Hilary L. | | Cancelled; Other |
| 4149 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 004-002 | Previous | | | | | | | Date Updated: 06/23/2022 |
| 4150 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 004-003 | Previous | | | | | | | Reset by Court to 09/15/2022 09:30 AM - Other |
| 4151 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 004-004 | Previous | | | | | | | Original Hearing Date: 08/18/2022 08:30 AM |
| 4152 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 005-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 06/23/2022 |
| 4153 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 005-002 | Previous | | | | | | | Reset by Court to 09/06/2022 01:30 PM - Other |
| 4154 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 005-003 | Previous | | | | | | | Original Hearing Date: 08/09/2022 01:30 PM |
| 4155 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 006-001 | Previous | 2022-06-21 | 01:30 PM | Hearing | GC-C1759 | Caligiuri, Hilary L. | Held Off the Record | |
| 4156 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 007-001 | Previous | 2022-04-22 | 02:30 PM | Hearing | GC-C1756 | Caligiuri, Hilary L. | Held On the Record | Date Updated: 03/21/2022 |
| 4157 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 007-002 | Previous | | | | | | | Reset by Court to 04/22/2022 02:30 PM - Other |
| 4158 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 007-003 | Previous | | | | | | | Original Hearing Date: 03/22/2022 01:30 PM |

**EXHIBIT CAS-10 | p. 126**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 008-001 | Previous | 2022-03-08 | 10:00 AM | Hearing | GC-C1759 | Caligiuri, Hilary L. | | Cancelled; Other |
| 4160 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 009-001 | Previous | 2022-02-28 | 01:00 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 4161 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 010-001 | Previous | 2022-02-22 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4162 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 011-001 | Previous | 2022-01-12 | 10:00 AM | Hearing | GC-C1759 | Caligiuri, Hilary L. | | Cancelled; Other |
| 4163 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 012-001 | Previous | 2021-12-17 | 01:30 PM | Hearing | PSF 141 | Koch, William H. | Held On the Record | |
| 4164 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 013-001 | Previous | 2021-08-30 | 11:00 AM | Omnibus Hearing | GC-C853 | West, Sarah S. | | Cancelled; Other |
| 4165 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 014-001 | Previous | 2021-08-24 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4166 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 014-002 | Previous | | | | | | | Date Updated: 08/09/2021 |
| 4167 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 014-003 | Previous | | | | | | | Reset by Court to 08/24/2021 01:30 PM - By agreement |
| 4168 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 014-004 | Previous | | | | | | | Date Updated: 07/09/2021 |
| 4169 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 014-005 | Previous | | | | | | | Reset by Court to 08/10/2021 01:30 PM - By agreement |
| 4170 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 014-006 | Previous | | | | | | | Original Hearing Date: 07/13/2021 01:30 PM |
| 4171 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 015-001 | Previous | 2021-07-19 | 10:00 AM | Omnibus Hearing | GC-C1055 | West, Sarah S. | Held Off the Record | |
| 4172 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 016-001 | Previous | 2021-05-13 | 09:30 AM | Omnibus Hearing | GC-C1059 | West, Sarah S. | Held On the Record | |
| 4173 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 017-001 | Previous | 2021-05-13 | 09:30 AM | Hearing | GC-C1059 | West, Sarah S. | | Cancelled; Assigned in error |
| 4174 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 018-001 | Previous | 2021-04-26 | 10:20 AM | Hearing | GC-C1055 | West, Sarah S. | Held On the Record | |
| 4175 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 019-001 | Previous | 2021-04-20 | 01:30 PM | Hearing | GC-C953 | Janzen, Lisa K | | Cancelled; Other |
| 4176 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 020-001 | Previous | 2021-03-18 | 01:30 PM | Hearing | PSF 143 | Fellman, Todd | Held On the Record | |
| 4177 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 021-001 | Previous | 2021-03-04 | 01:00 PM | Hearing | GC-C959 | West, Sarah S. | Held Off the Record | Date Updated: 02/19/2021 |
| 4178 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 021-002 | Previous | | | | | | | Reset by Court to 03/04/2021 01:00 PM - Fail to appear |
| 4179 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 021-003 | Previous | | | | | | | Date Updated: 02/10/2021 |
| 4180 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 021-004 | Previous | | | | | | | Reset by Court to 02/19/2021 11:20 AM - By agreement |
| 4181 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 021-005 | Previous | | | | | | | Original Hearing Date: 02/18/2021 09:00 AM |
| 4182 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 022-001 | Previous | 2020-12-23 | 01:30 PM | Hearing | PSF 143 | Fellman, Todd | Held On the Record | |
| 4183 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 023-001 | Previous | 2020-12-21 | 03:20 PM | Omnibus Hearing | GC-C1055 | West, Sarah S. | Held On the Record | |
| 4184 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 024-001 | Previous | 2020-11-13 | 01:30 PM | Hearing | PSF 143 | Willms, Angela J. | Held On the Record | |
| 4185 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 025-001 | Previous | 2020-11-04 | 01:31 PM | Hearing | PSF 143 | Lamas, Carolina A. | Held On the Record | |
| 4186 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 026-001 | Previous | 2020-08-27 | 01:30 PM | Hearing | GC-C1057 | Chou, Marta M. | Held Off the Record | |
| 4187 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-001 | Previous | 2020-07-15 | 03:31 PM | First Appearance | PSF 143 | Lamas, Carolina A. | Held Off the Record | Date Updated: 06/10/2020 |
| 4188 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-002 | Previous | | | | | | | Continued to 07/15/2020 03:31 PM - Defendant Request - Basswood, Rex Allen, Jr. |
| 4189 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-003 | Previous | | | | | | | Date Updated: 05/07/2020 |
| 4190 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-004 | Previous | | | | | | | Reset by Court to 06/16/2020 01:31 PM - Other |
| 4191 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-005 | Previous | | | | | | | Date Updated: 05/06/2020 |

EXHIBIT CAS-10 | p. 127

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4192 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-006 | Previous | | | | | | | Reset by Court to 06/16/2020 01:30 PM - Other |
| 4193 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-007 | Previous | | | | | | | Date Updated: 03/25/2020 |
| 4194 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-008 | Previous | | | | | | | Reset by Court to 05/19/2020 01:30 PM - Other |
| 4195 | 27-CR-20-6517 | Rex Allen Basswood, Jr. | 027-009 | Previous | | | | | | | Original Hearing Date: 04/06/2020 01:30 PM |
| 4196 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 001-001 | Upcoming | 2024-05-20 | 12:00 PM | Hearing | | Caligiuri, Hilary L. | | |
| 4197 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 002-001 | Upcoming | 2024-06-24 | 09:00 AM | Jury Trial | | Caligiuri, Hilary L. | | |
| 4198 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 001-001 | Previous | 2024-04-22 | 01:30 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held Off the Record | |
| 4199 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 002-001 | Previous | 2024-02-07 | 01:15 PM | Hearing | GC-C1955 | Caligiuri, Hilary L. | Held On the Record | |
| 4200 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 003-001 | Previous | 2024-01-26 | 09:00 AM | Hearing | GC-C1856 | Caligiuri, Hilary L. | Held Off the Record | |
| 4201 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 004-001 | Previous | 2024-01-17 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/05/2023 |
| 4202 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 004-002 | Previous | | | | | | | Reset by Court to 01/17/2024 10:30 AM - Attorney Unavailable |
| 4203 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 004-003 | Previous | | | | | | | Original Hearing Date: 01/05/2024 02:00 PM |
| 4204 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 005-001 | Previous | 2023-11-29 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4205 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 006-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4206 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 007-001 | Previous | 2023-09-05 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4207 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 008-001 | Previous | 2023-03-21 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4208 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4209 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 010-001 | Previous | 2022-09-15 | 09:30 AM | Hearing | GC-C1756 | Caligiuri, Hilary L. | | Cancelled; Other |
| 4210 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 010-002 | Previous | | | | | | | Date Updated: 06/23/2022 |
| 4211 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 010-003 | Previous | | | | | | | Reset by Court to 09/15/2022 09:30 AM - Other |
| 4212 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 010-004 | Previous | | | | | | | Original Hearing Date: 08/18/2022 08:30 AM |
| 4213 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 011-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 06/23/2022 |
| 4214 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 011-002 | Previous | | | | | | | Reset by Court to 09/06/2022 01:30 PM - Other |
| 4215 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 011-003 | Previous | | | | | | | Date Updated: 06/23/2022 |
| 4216 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 011-004 | Previous | | | | | | | Reset by Court to 08/09/2022 01:30 PM - Other |
| 4217 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 011-005 | Previous | | | | | | | Original Hearing Date: 08/09/2022 01:30 PM |
| 4218 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 012-001 | Previous | 2022-06-21 | 01:30 PM | Hearing | GC-C1759 | Caligiuri, Hilary L. | Held Off the Record | |
| 4219 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 013-001 | Previous | 2022-04-22 | 02:30 PM | Omnibus Hearing | GC-C1756 | Caligiuri, Hilary L. | Held On the Record | |
| 4220 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 014-001 | Previous | 2022-03-22 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4221 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 015-001 | Previous | 2022-03-08 | 10:00 AM | Omnibus Hearing | GC-C1759 | Caligiuri, Hilary L. | | Cancelled; Other |
| 4222 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 015-002 | Previous | | | | | | | Date Updated: 12/27/2021 |
| 4223 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 015-003 | Previous | | | | | | | Continued to 03/08/2022 10:00 AM - Other - Basswood, Rex Allen, Jr. |
| 4224 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 015-004 | Previous | | | | | | | Original Hearing Date: 01/10/2022 10:00 AM |

EXHIBIT CAS-10 | p. 128

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4225 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 016-001 | Previous | 2022-02-28 | 01:00 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 4226 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 017-001 | Previous | 2022-02-22 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4227 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 018-001 | Previous | 2021-12-17 | 01:30 PM | First Appearance | PSF 141 | Koch, William H. | Held On the Record | Date Updated: 12/17/2021 |
| 4228 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 018-002 | Previous | | | | | | | Reset by Court to 12/17/2021 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4229 | 27-CR-21-23131 | Rex Allen Basswood, Jr. | 018-003 | Previous | | | | | | | Original Hearing Date: 12/17/2021 01:30 PM |
| 4230 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 001-001 | Upcoming | 2024-05-20 | 12:00 PM | Hearing | | Caligiuri, Hilary L. | | Cancelled; Assigned in error |
| 4231 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 002-001 | Upcoming | 2024-06-24 | 09:00 AM | Hearing | | Caligiuri, Hilary L. | | |
| 4232 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 001-001 | Previous | 2024-04-22 | 01:30 PM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held Off the Record | |
| 4233 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 002-001 | Previous | 2024-02-07 | 01:15 PM | Hearing | GC-C1955 | Caligiuri, Hilary L. | Held Off the Record | |
| 4234 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 003-001 | Previous | 2024-01-26 | 09:00 AM | Hearing | GC-C1856 | Caligiuri, Hilary L. | Held Off the Record | |
| 4235 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 004-001 | Previous | 2024-01-17 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 12/05/2023 |
| 4236 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 004-002 | Previous | | | | | | | Reset by Court to 01/17/2024 10:30 AM - Attorney Unavailable |
| 4237 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 004-003 | Previous | | | | | | | Original Hearing Date: 01/05/2024 02:00 PM |
| 4238 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 005-001 | Previous | 2023-11-29 | 10:30 AM | Evidentiary Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4239 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 006-001 | Previous | 2023-09-12 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4240 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 007-001 | Previous | 2023-09-05 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4241 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 008-001 | Previous | 2023-03-21 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4242 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 009-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4243 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 010-001 | Previous | 2023-01-13 | 02:00 PM | Omnibus Hearing | GC-C755 | Burns, Michael E | Held On the Record | |
| 4244 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 011-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 4245 | 27-CR-22-24627 | Rex Allen Basswood, Jr. | 012-001 | Previous | 2022-12-12 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 4246 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 4247 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 001-001 | Previous | 2023-12-05 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 10/31/2023 |
| 4248 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 001-002 | Previous | | | | | | | Reset by Court to 12/05/2023 01:30 PM - Other |
| 4249 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 001-003 | Previous | | | | | | | Original Hearing Date: 04/09/2024 01:30 PM |
| 4250 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 002-001 | Previous | 2023-11-14 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4251 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 003-001 | Previous | 2023-11-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4252 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 004-001 | Previous | 2023-10-31 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4253 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 005-001 | Previous | 2023-10-24 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4254 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 006-001 | Previous | 2023-10-23 | 09:30 AM | Hearing | GC-C659 | Hoyos, Juan | | Cancelled; Other |
| 4255 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 007-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4256 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 008-001 | Previous | 2023-09-06 | 01:30 PM | First Appearance | PSF 141 | Hoyos, Juan | Held On the Record | Date Updated: 09/05/2023 |
| 4257 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 008-002 | Previous | | | | | | | Reset by Court to 09/06/2023 01:30 PM - Other |

EXHIBIT CAS-10 | p. 129

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4258 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 008-003 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 4259 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 008-004 | Previous | | | | | | | Reset by Court to 09/06/2023 01:30 PM - Other |
| 4260 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 008-005 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 4261 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 008-006 | Previous | | | | | | | Reset by Court to 09/06/2023 01:30 PM - Other |
| 4262 | 27-CR-23-18846 | RICKY NELSON SULLIVAN, Jr. | 008-007 | Previous | | | | | | | Original Hearing Date: 09/06/2023 01:30 PM |
| 4263 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 001-001 | Upcoming | 2024-04-30 | 01:30 PM | Review Hearing | GC-C657 | Skibbie, Lori | | |
| 4264 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 001-001 | Previous | 2023-12-05 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | Date Updated: 10/31/2023 |
| 4265 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 001-002 | Previous | | | | | | | Reset by Court to 12/05/2023 01:30 PM - Other |
| 4266 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 001-003 | Previous | | | | | | | Original Hearing Date: 04/09/2024 01:30 PM |
| 4267 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 002-001 | Previous | 2023-11-14 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4268 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 003-001 | Previous | 2023-11-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4269 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 004-001 | Previous | 2023-10-31 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4270 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 005-001 | Previous | 2023-10-24 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4271 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 006-001 | Previous | 2023-10-23 | 09:30 AM | Hearing | GC-C659 | Hoyos, Juan | | Cancelled; Other |
| 4272 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 007-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4273 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 008-001 | Previous | 2023-09-06 | 01:30 PM | First Appearance | PSF 141 | Hoyos, Juan | Held On the Record | |
| 4274 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 008-002 | Previous | | | | | | | Reset by Court to 09/06/2023 01:30 PM - Other |
| 4275 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 008-003 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 4276 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 008-004 | Previous | | | | | | | Reset by Court to 09/06/2023 01:30 PM - Other |
| 4277 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 008-005 | Previous | | | | | | | Date Updated: 09/05/2023 |
| 4278 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 008-006 | Previous | | | | | | | Reset by Court to 09/06/2023 01:30 PM - Other |
| 4279 | 27-CR-23-18850 | RICKY NELSON SULLIVAN, Jr. | 008-007 | Previous | | | | | | | Original Hearing Date: 09/06/2023 01:30 PM |
| 4280 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 001-001 | Upcoming | 2024-05-14 | 01:30 PM | Review Hearing | GC-C459 | Browne, Michael K | | |
| 4281 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 001-001 | Previous | 2024-04-02 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4282 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 002-001 | Previous | 2024-02-13 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4283 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 003-001 | Previous | 2023-12-05 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4284 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 004-001 | Previous | 2023-11-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4285 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 005-001 | Previous | 2023-11-21 | 11:00 AM | Omnibus Hearing | GC-C1059 | Janzen, Lisa K | | Cancelled; Other |
| 4286 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 005-002 | Previous | | | | | | | Date Updated: 10/11/2023 |
| 4287 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 005-003 | Previous | | | | | | | Reset by Court to 11/21/2023 11:00 AM - Other |
| 4288 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 005-004 | Previous | | | | | | | Original Hearing Date: 11/08/2023 10:00 AM |
| 4289 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 006-001 | Previous | 2023-11-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4290 | 27-CR-23-21653 | ROBERT WILLIAM BALSIMO | 007-001 | Previous | 2023-10-11 | 01:30 PM | First Appearance | PSF 141 | Janzen, Lisa K | Held On the Record | |

EXHIBIT CAS-10 | p. 130

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4291 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 001-001 | Upcoming | 2024-06-25 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | |
| 4292 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 001-001 | Previous | 2024-04-23 | 01:30 PM | Hearing | GC-C655 | Olson, Joel | Held On the Record | |
| 4293 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 002-001 | Previous | 2024-03-19 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4294 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 003-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |
| 4295 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 003-002 | Previous | | | | | | | Date Updated: 09/01/2023 |
| 4296 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 003-003 | Previous | | | | | | | Reset by Court to 09/19/2023 01:30 PM - By agreement |
| 4297 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 003-004 | Previous | | | | | | | Date Updated: 08/11/2023 |
| 4298 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 003-005 | Previous | | | | | | | Continued to 09/05/2023 01:30 PM - Other - Name Not Available Online |
| 4299 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 003-006 | Previous | | | | | | | Original Hearing Date: 08/15/2023 01:30 PM |
| 4300 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 004-001 | Previous | 2023-03-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4301 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 005-001 | Previous | 2023-02-21 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4302 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 006-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4303 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 007-001 | Previous | 2022-12-20 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4304 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 008-001 | Previous | 2022-09-20 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4305 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 009-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | Held On the Record | |
| 4306 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 010-001 | Previous | 2022-08-16 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4307 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 011-001 | Previous | 2022-07-26 | 01:30 PM | Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 4308 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 012-001 | Previous | 2022-06-28 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 4309 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 013-001 | Previous | 2022-06-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4310 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 014-001 | Previous | 2021-12-14 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4311 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 015-001 | Previous | 2021-10-12 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4312 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 016-001 | Previous | 2021-10-05 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4313 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 017-001 | Previous | 2021-04-12 | 10:30 AM | Hearing | GC-C1357 | Lamas, Carolina A. | | Cancelled; Other |
| 4314 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 018-001 | Previous | 2021-04-06 | 01:30 PM | Hearing | GC-C759 | Janzen, Lisa K | | Cancelled; Other |
| 4315 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 019-001 | Previous | 2021-02-04 | 03:00 PM | Omnibus Hearing | GC-C1355 | Conroy, Lois R. | Held On the Record | |
| 4316 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 019-002 | Previous | | | | | | | Continued to 02/04/2021 03:00 PM - Attorney Unavailable - CARPENTER, RODRICK JEROME |
| 4317 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 019-003 | Previous | | | | | | | Original Hearing Date: 01/26/2021 11:00 AM |
| 4318 | 27-CR-20-27550 | RODRICK JEROME CARPENTER | 020-001 | Previous | 2020-12-29 | 01:30 PM | First Appearance | PSF 141 | Holton Dimick, Martha Anne | Held On the Record | |
| 4319 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 001-001 | Upcoming | 2024-06-25 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | |
| 4320 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 001-001 | Previous | 2024-04-23 | 01:30 PM | Hearing | GC-C655 | Olson, Joel | Held On the Record | |
| 4321 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 002-001 | Previous | 2024-03-19 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4322 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 003-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |
| 4323 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 003-002 | Previous | | | | | | | Date Updated: 09/01/2023 |

EXHIBIT CAS-10 | p. 131

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4324 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 003-003 | Previous | | | | | | | Reset by Court to 09/19/2023 01:30 PM - By agreement |
| 4325 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 003-004 | Previous | | | | | | | Date Updated: 08/11/2023 |
| 4326 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 003-005 | Previous | | | | | | | Continued to 09/05/2023 01:30 PM - Other - Name Not Available Online |
| 4327 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 003-006 | Previous | | | | | | | Original Hearing Date: 08/15/2023 01:30 PM |
| 4328 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 004-001 | Previous | 2023-03-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4329 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 005-001 | Previous | 2023-02-21 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4330 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 006-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4331 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 007-001 | Previous | 2022-12-20 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4332 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 008-001 | Previous | 2022-09-20 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4333 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 009-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | Held On the Record | |
| 4334 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 010-001 | Previous | 2022-08-16 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4335 | 27-CR-22-14541 | RODRICK JEROME CARPENTER, II | 011-001 | Previous | 2022-07-27 | 01:30 PM | First Appearance | PSF 142 | Daly, Margaret A. | Held On the Record | |
| 4336 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 001-001 | Upcoming | 2024-06-25 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | |
| 4337 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 001-001 | Previous | 2024-04-23 | 01:30 PM | Hearing | GC-C655 | Olson, Joel | Held On the Record | |
| 4338 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 002-001 | Previous | 2024-03-19 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4339 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 003-001 | Previous | 2023-09-19 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Waived |
| 4340 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 003-002 | Previous | | | | | | | Date Updated: 09/01/2023 |
| 4341 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 003-003 | Previous | | | | | | | Reset by Court to 09/19/2023 01:30 PM - By agreement |
| 4342 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 003-004 | Previous | | | | | | | Date Updated: 08/11/2023 |
| 4343 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 003-005 | Previous | | | | | | | Continued to 09/05/2023 01:30 PM - Other - Name Not Available Online |
| 4344 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 003-006 | Previous | | | | | | | Original Hearing Date: 08/15/2023 01:30 PM |
| 4345 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 004-001 | Previous | 2023-03-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4346 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 005-001 | Previous | 2023-02-21 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4347 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 006-001 | Previous | 2023-02-14 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4348 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 007-001 | Previous | 2022-12-20 | 01:30 PM | Hearing | Doc. C857 | Janzen, Lisa K | Held On the Record | |
| 4349 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 008-001 | Previous | 2022-09-20 | 01:30 PM | Bail Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4350 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 009-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | Held On the Record | |
| 4351 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 010-001 | Previous | 2022-08-16 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4352 | 27-CR-22-15358 | RODRICK JEROME CARPENTER, II | 011-001 | Previous | 2022-08-05 | 01:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 4353 | 27-CR-23-2480 | Sandra Vongsaphay | 001-001 | Upcoming | 2024-10-01 | 01:30 PM | Review Hearing | | | | |
| 4354 | 27-CR-23-2480 | Sandra Vongsaphay | 001-001 | Previous | 2024-04-11 | 09:00 AM | Omnibus Hearing | GC-C1957 | Burdorf, Jean | | Cancelled; Other |
| 4355 | 27-CR-23-2480 | Sandra Vongsaphay | 002-001 | Previous | 2024-04-02 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4356 | 27-CR-23-2480 | Sandra Vongsaphay | 003-001 | Previous | 2024-02-27 | 01:30 PM | Hearing | PSF 142 | Kappelhoff, Mark | Held On the Record | |

**EXHIBIT CAS-10 | p. 132**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4357 | 27-CR-23-2480 | Sandra Vongsaphay | 004-001 | Previous | 2023-09-12 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4358 | 27-CR-23-2480 | Sandra Vongsaphay | 005-001 | Previous | 2023-07-11 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 4359 | 27-CR-23-2480 | Sandra Vongsaphay | 005-002 | Previous | | | | | | | Date Updated: 05/11/2023 |
| 4360 | 27-CR-23-2480 | Sandra Vongsaphay | 005-003 | Previous | | | | | | | Reset by Court to 07/11/2023 01:30 PM - Other |
| 4361 | 27-CR-23-2480 | Sandra Vongsaphay | 005-004 | Previous | | | | | | | Original Hearing Date: 09/05/2023 01:30 PM |
| 4362 | 27-CR-23-2480 | Sandra Vongsaphay | 006-001 | Previous | 2023-03-21 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4363 | 27-CR-23-2480 | Sandra Vongsaphay | 007-001 | Previous | 2023-03-13 | 10:00 AM | Omnibus Hearing | GC-C653 | Allyn, Julie | | Cancelled; Other |
| 4364 | 27-CR-23-2480 | Sandra Vongsaphay | 008-001 | Previous | 2023-03-07 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4365 | 27-CR-23-2480 | Sandra Vongsaphay | 009-001 | Previous | 2023-02-02 | 01:30 PM | First Appearance | PSF 141 | Allyn, Julie | Held On the Record | |
| 4366 | 27-CR-21-8412 | Stephone Ahmad Gammage | 001-001 | Upcoming | 2024-05-14 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | |
| 4367 | 27-CR-21-8412 | Stephone Ahmad Gammage | 001-001 | Previous | 2024-04-16 | 01:30 PM | Hearing | GC-C1957 | Mercurio, Danielle | Held On the Record | |
| 4368 | 27-CR-21-8412 | Stephone Ahmad Gammage | 002-001 | Previous | 2024-04-02 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4369 | 27-CR-21-8412 | Stephone Ahmad Gammage | 003-001 | Previous | 2024-02-06 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4370 | 27-CR-21-8412 | Stephone Ahmad Gammage | 004-001 | Previous | 2023-09-19 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4371 | 27-CR-21-8412 | Stephone Ahmad Gammage | 005-001 | Previous | 2023-08-11 | 09:00 AM | Hearing | GC-C1057 | Janzen, Lisa K | | Cancelled; Other |
| 4372 | 27-CR-21-8412 | Stephone Ahmad Gammage | 005-002 | Previous | | | | | | | Date Updated: 07/11/2023 |
| 4373 | 27-CR-21-8412 | Stephone Ahmad Gammage | 005-003 | Previous | | | | | | | Reset by Court to 08/11/2023 09:00 AM - Other |
| 4374 | 27-CR-21-8412 | Stephone Ahmad Gammage | 005-004 | Previous | | | | | | | Original Hearing Date: 08/11/2023 09:00 AM |
| 4375 | 27-CR-21-8412 | Stephone Ahmad Gammage | 006-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4376 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-001 | Previous | 2023-07-11 | 09:00 AM | Omnibus Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | Date Updated: 07/11/2023 |
| 4377 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-002 | Previous | | | | | | | Reset by Court to 07/11/2023 09:00 AM - Other |
| 4378 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-003 | Previous | | | | | | | Date Updated: 07/10/2023 |
| 4379 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-004 | Previous | | | | | | | Reset by Court to 07/11/2023 08:30 AM - Other |
| 4380 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-005 | Previous | | | | | | | Date Updated: 07/10/2023 |
| 4381 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-006 | Previous | | | | | | | Reset by Court to 07/10/2023 03:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4382 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-007 | Previous | | | | | | | Date Updated: 07/06/2023 |
| 4383 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-008 | Previous | | | | | | | Reset by Court to 07/10/2023 09:00 AM - Other |
| 4384 | 27-CR-21-8412 | Stephone Ahmad Gammage | 007-009 | Previous | | | | | | | Original Hearing Date: 07/10/2023 09:00 AM |
| 4385 | 27-CR-21-8412 | Stephone Ahmad Gammage | 008-001 | Previous | 2023-07-10 | 11:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 4386 | 27-CR-21-8412 | Stephone Ahmad Gammage | 009-001 | Previous | 2023-05-04 | 10:30 AM | Omnibus Hearing | GC-C1057 | Janzen, Lisa K | Held On the Record | |
| 4387 | 27-CR-21-8412 | Stephone Ahmad Gammage | 010-001 | Previous | 2023-04-12 | 09:00 AM | Evidentiary Hearing | | Dayton Klein, Julia | Held Off the Record | Date Updated: 02/14/2023 |
| 4388 | 27-CR-21-8412 | Stephone Ahmad Gammage | 010-002 | Previous | | | | | | | Reset by Court to 04/12/2023 09:00 AM - Attorney Unavailable |
| 4389 | 27-CR-21-8412 | Stephone Ahmad Gammage | 010-003 | Previous | | | | | | | Original Hearing Date: 02/15/2023 09:00 AM |

133

EXHIBIT CAS-10 | p. 133

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4390 | 27-CR-21-8412 | Stephone Ahmad Gammage | 011-001 | Previous | 2023-01-17 | 09:30 AM | Hearing | GC-C1059 | Janzen, Lisa K | Held Off the Record | |
| 4391 | 27-CR-21-8412 | Stephone Ahmad Gammage | 012-001 | Previous | 2023-01-13 | 01:15 PM | Hearing | GC-C1057 | Janzen, Lisa K | Held Off the Record | Date Updated: 12/14/2022 |
| 4392 | 27-CR-21-8412 | Stephone Ahmad Gammage | 012-002 | Previous | | | | | | | Reset by Court to 01/13/2023 01:15 PM - Other |
| 4393 | 27-CR-21-8412 | Stephone Ahmad Gammage | 012-003 | Previous | | | | | | | Original Hearing Date: 01/13/2023 01:15 PM |
| 4394 | 27-CR-21-8412 | Stephone Ahmad Gammage | 013-001 | Previous | 2023-01-10 | 01:30 PM | Hearing | GC-C559 | Borer, George | | Cancelled; Settled |
| 4395 | 27-CR-21-8412 | Stephone Ahmad Gammage | 014-001 | Previous | 2022-12-09 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 4396 | 27-CR-21-8412 | Stephone Ahmad Gammage | 015-001 | Previous | 2022-12-07 | 09:00 AM | Hearing | GC-C1659 | Caligiuri, Hilary L. | Held On the Record | |
| 4397 | 27-CR-21-8412 | Stephone Ahmad Gammage | 016-001 | Previous | 2022-10-28 | 01:30 PM | Hearing | PSF 141 | Bernhardson, Ivy S. | Held On the Record | |
| 4398 | 27-CR-21-8412 | Stephone Ahmad Gammage | 017-001 | Previous | 2022-10-26 | 09:30 AM | Hearing | GC-C1655 | Caligiuri, Hilary L. | Held Off the Record | |
| 4399 | 27-CR-21-8412 | Stephone Ahmad Gammage | 018-001 | Previous | 2022-08-30 | 01:30 PM | Hearing | GC-C857 | Meyer, Kerry | | Cancelled; Other |
| 4400 | 27-CR-21-8412 | Stephone Ahmad Gammage | 019-001 | Previous | 2022-03-01 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4401 | 27-CR-21-8412 | Stephone Ahmad Gammage | 020-001 | Previous | 2021-09-20 | 01:30 PM | Hearing | GC-C1657 | Caligiuri, Hilary L. | | Cancelled; Other |
| 4402 | 27-CR-21-8412 | Stephone Ahmad Gammage | 021-001 | Previous | 2021-08-31 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4403 | 27-CR-21-8412 | Stephone Ahmad Gammage | 022-001 | Previous | 2021-08-06 | 08:30 AM | Hearing | GC-C1756 | Caligiuri, Hilary L. | | Cancelled; Other |
| 4404 | 27-CR-21-8412 | Stephone Ahmad Gammage | 023-001 | Previous | 2021-08-04 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 4405 | 27-CR-21-8412 | Stephone Ahmad Gammage | 024-001 | Previous | 2021-08-03 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4406 | 27-CR-21-8412 | Stephone Ahmad Gammage | 025-001 | Previous | 2021-05-27 | 09:45 AM | Omnibus Hearing | GC-C1657 | Caligiuri, Hilary L. | Held Off the Record | |
| 4407 | 27-CR-21-8412 | Stephone Ahmad Gammage | 026-001 | Previous | 2021-04-30 | 02:30 PM | First Appearance | PSF 141 | Norris, Lyonel | Held On the Record | |
| 4408 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4409 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 001-001 | Previous | 2024-03-21 | 01:00 PM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 4410 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 001-002 | Previous | | | | | | | Date Updated: 02/14/2024 |
| 4411 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 001-003 | Previous | | | | | | | Reset by Court to 03/21/2024 01:00 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4412 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 001-004 | Previous | | | | | | | Original Hearing Date: 02/15/2024 01:00 PM |
| 4413 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | Date Updated: 02/13/2024 |
| 4414 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 002-002 | Previous | | | | | | | Reset by Court to 03/12/2024 01:30 PM - By agreement |
| 4415 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 002-003 | Previous | | | | | | | Date Updated: 01/08/2024 |
| 4416 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 002-004 | Previous | | | | | | | Reset by Court to 02/13/2024 01:30 PM - By agreement |
| 4417 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 002-005 | Previous | | | | | | | Original Hearing Date: 01/09/2024 01:30 PM |
| 4418 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 003-001 | Previous | 2024-02-09 | 01:30 PM | Hearing | PSF 141 | Koch, William H. | Held On the Record | |
| 4419 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 004-001 | Previous | 2023-12-04 | 01:30 PM | Hearing | PSF 141 | Hoyos, Juan | Held On the Record | |
| 4420 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 005-001 | Previous | 2023-11-21 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4421 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 006-001 | Previous | 2023-10-24 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4422 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 007-001 | Previous | 2023-04-25 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |

EXHIBIT CAS-10 | p. 134

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|-------|-------------|----------------|------------|----------------|------|------|--------------|----------|------------------|--------|--------------------|
| 4423 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 007-002 | Previous | | | | | | | Date Updated: 04/04/2023 |
| 4424 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 007-003 | Previous | | | | | | | Reset by Court to 04/25/2023 01:30 PM - Other |
| 4425 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 007-004 | Previous | | | | | | | Original Hearing Date: 04/18/2023 01:30 PM |
| 4426 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 008-001 | Previous | 2023-03-14 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4427 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 009-001 | Previous | 2023-02-07 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4428 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 010-001 | Previous | 2023-01-31 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4429 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 011-001 | Previous | 2022-08-09 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4430 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 012-001 | Previous | 2022-08-01 | 10:30 AM | Hearing | PSF 142 | Ede, Keala | Held On the Record | Date Updated: 07/29/2022 |
| 4431 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 012-002 | Previous | | | | | | | Reset by Court to 08/01/2022 10:30 AM - Other |
| 4432 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 012-003 | Previous | | | | | | | Original Hearing Date: 08/01/2022 01:30 PM |
| 4433 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 013-001 | Previous | 2022-06-28 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4434 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 014-001 | Previous | 2022-05-25 | 08:30 AM | Hearing | GC-C1159 | Routel, Colette | Held On the Record | |
| 4435 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 015-001 | Previous | 2022-05-24 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4436 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 016-001 | Previous | 2022-05-24 | 08:30 AM | Jury Trial | GC-C1159 | Routel, Colette | | Cancelled; Assigned in error |
| 4437 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 017-001 | Previous | 2022-05-23 | 01:30 PM | Hearing | GC-C1156 | Browne, Michael K | | Cancelled; Assigned in error |
| 4438 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 018-001 | Previous | 2022-04-19 | 02:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held On the Record | |
| 4439 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 019-001 | Previous | 2022-04-14 | 01:30 PM | Hearing | PSF 142 | Larson, Gary R. | Held On the Record | |
| 4440 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 020-001 | Previous | 2022-03-29 | 01:30 PM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 4441 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 021-001 | Previous | 2022-02-14 | 01:30 PM | Hearing | PSF 142 | Poston, Janet N. | Held On the Record | |
| 4442 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 022-001 | Previous | 2022-01-19 | 09:30 AM | Hearing | GC-C1156 | Benson, Bev | Held On the Record | |
| 4443 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 023-001 | Previous | 2021-11-19 | 01:30 PM | Hearing | PSF 142 | Dayton Klein, Julia | Held On the Record | Date Updated: 11/18/2021 |
| 4444 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 023-002 | Previous | | | | | | | Reset by Court to 11/19/2021 01:30 PM - Other |
| 4445 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 023-003 | Previous | | | | | | | Original Hearing Date: 11/18/2021 01:30 PM |
| 4446 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 024-001 | Previous | 2021-08-25 | 09:30 AM | Hearing | PSF 142 | Couri, Theresa | Held Off the Record | |
| 4447 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 025-001 | Previous | 2021-06-08 | 01:30 PM | Hearing | PSF 142 | Yellowhammer, Terri | Held Off the Record | Date Updated: 04/06/2021 |
| 4448 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 025-002 | Previous | | | | | | | Reset by Court to 06/08/2021 01:30 PM - Other |
| 4449 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 025-003 | Previous | | | | | | | Date Updated: 04/05/2021 |
| 4450 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 025-004 | Previous | | | | | | | Reset by Court to 06/08/2021 01:15 PM - Other |
| 4451 | 27-CR-21-6710 | TEMEKA MICHELLE NICHOLS | 025-005 | Previous | | | | | | | Original Hearing Date: 04/06/2021 01:30 PM |
| 4452 | 27-CR-19-12466 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4453 | 27-CR-19-12466 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4454 | 27-CR-19-12466 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4455 | 27-CR-19-12466 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |

**EXHIBIT CAS-10 | p. 135**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4456 | 27-CR-19-12466 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4457 | 27-CR-19-12466 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4458 | 27-CR-19-12466 | TERRELL JOHNSON | 006-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4459 | 27-CR-19-12466 | TERRELL JOHNSON | 007-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4460 | 27-CR-19-12466 | TERRELL JOHNSON | 008-001 | Previous | 2022-03-15 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4461 | 27-CR-19-12466 | TERRELL JOHNSON | 009-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4462 | 27-CR-19-12466 | TERRELL JOHNSON | 010-001 | Previous | 2022-02-16 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 4463 | 27-CR-19-12466 | TERRELL JOHNSON | 011-001 | Previous | 2022-01-18 | 09:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 4464 | 27-CR-19-12466 | TERRELL JOHNSON | 012-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | Held Off the Record | |
| 4465 | 27-CR-19-12466 | TERRELL JOHNSON | 013-001 | Previous | 2021-12-13 | 09:00 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 12/09/2021 |
| 4466 | 27-CR-19-12466 | TERRELL JOHNSON | 013-002 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4467 | 27-CR-19-12466 | TERRELL JOHNSON | 013-003 | Previous | | | | | | | Original Hearing Date: 12/13/2021 09:00 AM |
| 4468 | 27-CR-19-12466 | TERRELL JOHNSON | 014-001 | Previous | 2021-10-20 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 4469 | 27-CR-19-12466 | TERRELL JOHNSON | 015-001 | Previous | 2021-10-18 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | Date Updated: 10/14/2021 |
| 4470 | 27-CR-19-12466 | TERRELL JOHNSON | 015-002 | Previous | | | | | | | Reset by Court to 10/18/2021 09:00 AM - By agreement |
| 4471 | 27-CR-19-12466 | TERRELL JOHNSON | 015-003 | Previous | | | | | | | Date Updated: 07/20/2021 |
| 4472 | 27-CR-19-12466 | TERRELL JOHNSON | 015-004 | Previous | | | | | | | Continued to 10/18/2021 09:00 AM - Defendant Request - JOHNSON, TERRELL |
| 4473 | 27-CR-19-12466 | TERRELL JOHNSON | 015-005 | Previous | | | | | | | Date Updated: 07/16/2021 |
| 4474 | 27-CR-19-12466 | TERRELL JOHNSON | 015-006 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - Other |
| 4475 | 27-CR-19-12466 | TERRELL JOHNSON | 015-007 | Previous | | | | | | | Date Updated: 07/15/2021 |
| 4476 | 27-CR-19-12466 | TERRELL JOHNSON | 015-008 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - Other |
| 4477 | 27-CR-19-12466 | TERRELL JOHNSON | 015-009 | Previous | | | | | | | Original Hearing Date: 07/19/2021 09:00 AM |
| 4478 | 27-CR-19-12466 | TERRELL JOHNSON | 016-001 | Previous | 2021-05-19 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 4479 | 27-CR-19-12466 | TERRELL JOHNSON | 017-001 | Previous | 2021-05-17 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 05/12/2021 |
| 4480 | 27-CR-19-12466 | TERRELL JOHNSON | 017-002 | Previous | | | | | | | Reset by Court to 05/17/2021 09:00 AM - Other |
| 4481 | 27-CR-19-12466 | TERRELL JOHNSON | 017-003 | Previous | | | | | | | Original Hearing Date: 05/17/2021 09:00 AM |
| 4482 | 27-CR-19-12466 | TERRELL JOHNSON | 018-001 | Previous | 2021-02-22 | 09:00 AM | Settlement Conference | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 4483 | 27-CR-19-12466 | TERRELL JOHNSON | 019-001 | Previous | 2020-10-23 | 10:00 AM | Evidentiary Hearing | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 4484 | 27-CR-19-12466 | TERRELL JOHNSON | 020-001 | Previous | 2020-09-09 | 02:30 PM | Omnibus Hearing | GC-C1053 | West, Sarah S. | Held On the Record | |
| 4485 | 27-CR-19-12466 | TERRELL JOHNSON | 021-001 | Previous | 2020-08-24 | 01:30 PM | Evidentiary Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 4486 | 27-CR-19-12466 | TERRELL JOHNSON | 022-001 | Previous | 2020-08-04 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 4487 | 27-CR-19-12466 | TERRELL JOHNSON | 023-001 | Previous | 2020-06-17 | 01:30 PM | Contested Omnibus | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4488 | 27-CR-19-12466 | TERRELL JOHNSON | 024-001 | Previous | 2020-04-07 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |

EXHIBIT CAS-10 | p. 136

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4489 | 27-CR-19-12466 | TERRELL JOHNSON | 025-001 | Previous | 2019-10-08 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | Date Updated: 09/16/2019 |
| 4490 | 27-CR-19-12466 | TERRELL JOHNSON | 025-002 | Previous | | | | | | | Reset by Court to 10/08/2019 01:30 PM - Other |
| 4491 | 27-CR-19-12466 | TERRELL JOHNSON | 025-003 | Previous | | | | | | | Original Hearing Date: 01/07/2020 01:30 PM |
| 4492 | 27-CR-19-12466 | TERRELL JOHNSON | 026-001 | Previous | 2019-06-27 | 09:00 AM | Omnibus Hearing | GC-C1053 | Janzen, Lisa K | | Cancelled; Other |
| 4493 | 27-CR-19-12466 | TERRELL JOHNSON | 026-002 | Previous | | | | | | | Date Updated: 06/14/2019 |
| 4494 | 27-CR-19-12466 | TERRELL JOHNSON | 026-003 | Previous | | | | | | | Reset by Court to 06/27/2019 09:00 AM - By agreement |
| 4495 | 27-CR-19-12466 | TERRELL JOHNSON | 026-004 | Previous | | | | | | | Date Updated: 06/11/2019 |
| 4496 | 27-CR-19-12466 | TERRELL JOHNSON | 026-005 | Previous | | | | | | | Reset by Court to 07/11/2019 01:30 PM - By agreement |
| 4497 | 27-CR-19-12466 | TERRELL JOHNSON | 026-006 | Previous | | | | | | | Original Hearing Date: 07/11/2019 01:30 PM |
| 4498 | 27-CR-19-12466 | TERRELL JOHNSON | 027-001 | Previous | 2019-06-25 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held | Date Updated: 06/14/2019 |
| 4499 | 27-CR-19-12466 | TERRELL JOHNSON | 027-002 | Previous | | | | | | | Reset by Court to 06/25/2019 01:30 PM - By agreement |
| 4500 | 27-CR-19-12466 | TERRELL JOHNSON | 027-003 | Previous | | | | | | | Original Hearing Date: 07/09/2019 01:30 PM |
| 4501 | 27-CR-19-12466 | TERRELL JOHNSON | 028-001 | Previous | 2019-06-03 | 09:00 AM | Hearing | PSF 143 | West, Sarah S. | Held | |
| 4502 | 27-CR-19-12466 | TERRELL JOHNSON | 029-001 | Previous | 2019-05-31 | 01:30 PM | First Appearance | PSF 143 | Conroy, Lois R. | Held | |
| 4503 | 27-CR-19-19606 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4504 | 27-CR-19-19606 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4505 | 27-CR-19-19606 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4506 | 27-CR-19-19606 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4507 | 27-CR-19-19606 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4508 | 27-CR-19-19606 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4509 | 27-CR-19-19606 | TERRELL JOHNSON | 006-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4510 | 27-CR-19-19606 | TERRELL JOHNSON | 007-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4511 | 27-CR-19-19606 | TERRELL JOHNSON | 008-001 | Previous | 2022-03-15 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4512 | 27-CR-19-19606 | TERRELL JOHNSON | 009-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4513 | 27-CR-19-19606 | TERRELL JOHNSON | 010-001 | Previous | 2022-02-16 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 4514 | 27-CR-19-19606 | TERRELL JOHNSON | 011-001 | Previous | 2022-01-18 | 09:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 4515 | 27-CR-19-19606 | TERRELL JOHNSON | 012-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | Held On the Record | |
| 4516 | 27-CR-19-19606 | TERRELL JOHNSON | 013-001 | Previous | 2021-12-13 | 09:00 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 12/09/2021 |
| 4517 | 27-CR-19-19606 | TERRELL JOHNSON | 013-002 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4518 | 27-CR-19-19606 | TERRELL JOHNSON | 013-003 | Previous | | | | | | | Date Updated: 10/20/2021 |
| 4519 | 27-CR-19-19606 | TERRELL JOHNSON | 013-004 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4520 | 27-CR-19-19606 | TERRELL JOHNSON | 013-005 | Previous | | | | | | | Original Hearing Date: 10/20/2021 09:00 AM |
| 4521 | 27-CR-19-19606 | TERRELL JOHNSON | 014-001 | Previous | 2021-10-18 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | Date Updated: 10/14/2021 |

EXHIBIT CAS-10 | p. 137

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4522 | 27-CR-19-19606 | TERRELL JOHNSON | 014-002 | Previous | | | | | | | Reset by Court to 10/18/2021 09:00 AM - By agreement |
| 4523 | 27-CR-19-19606 | TERRELL JOHNSON | 014-003 | Previous | | | | | | | Date Updated: 07/20/2021 |
| 4524 | 27-CR-19-19606 | TERRELL JOHNSON | 014-004 | Previous | | | | | | | Continued to 10/18/2021 09:00 AM - Defendant Request - JOHNSON, TERRELL |
| 4525 | 27-CR-19-19606 | TERRELL JOHNSON | 014-005 | Previous | | | | | | | Date Updated: 07/16/2021 |
| 4526 | 27-CR-19-19606 | TERRELL JOHNSON | 014-006 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - Other |
| 4527 | 27-CR-19-19606 | TERRELL JOHNSON | 014-007 | Previous | | | | | | | Date Updated: 07/15/2021 |
| 4528 | 27-CR-19-19606 | TERRELL JOHNSON | 014-008 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - Other |
| 4529 | 27-CR-19-19606 | TERRELL JOHNSON | 014-009 | Previous | | | | | | | Original Hearing Date: 07/19/2021 09:00 AM |
| 4530 | 27-CR-19-19606 | TERRELL JOHNSON | 015-001 | Previous | 2021-05-19 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 4531 | 27-CR-19-19606 | TERRELL JOHNSON | 016-001 | Previous | 2021-05-17 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 05/12/2021 |
| 4532 | 27-CR-19-19606 | TERRELL JOHNSON | 016-002 | Previous | | | | | | | Reset by Court to 05/17/2021 09:00 AM - Other |
| 4533 | 27-CR-19-19606 | TERRELL JOHNSON | 016-003 | Previous | | | | | | | Original Hearing Date: 05/17/2021 09:00 AM |
| 4534 | 27-CR-19-19606 | TERRELL JOHNSON | 017-001 | Previous | 2021-02-22 | 09:00 AM | Hearing | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 4535 | 27-CR-19-19606 | TERRELL JOHNSON | 018-001 | Previous | 2020-10-23 | 10:00 AM | Omnibus Hearing | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 4536 | 27-CR-19-19606 | TERRELL JOHNSON | 019-001 | Previous | 2020-09-09 | 02:30 PM | Omnibus Hearing | GC-C1053 | West, Sarah S. | Held On the Record | |
| 4537 | 27-CR-19-19606 | TERRELL JOHNSON | 020-001 | Previous | 2020-08-24 | 01:30 PM | Evidentiary Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 4538 | 27-CR-19-19606 | TERRELL JOHNSON | 021-001 | Previous | 2020-08-04 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 4539 | 27-CR-19-19606 | TERRELL JOHNSON | 022-001 | Previous | 2020-06-17 | 01:30 PM | Contested Omnibus | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4540 | 27-CR-19-19606 | TERRELL JOHNSON | 023-001 | Previous | 2020-04-07 | 01:30 PM | Omnibus Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4541 | 27-CR-19-19606 | TERRELL JOHNSON | 023-002 | Previous | | | | | | | Date Updated: 10/07/2019 |
| 4542 | 27-CR-19-19606 | TERRELL JOHNSON | 023-003 | Previous | | | | | | | Reset by Court to 04/07/2020 01:30 PM - Other |
| 4543 | 27-CR-19-19606 | TERRELL JOHNSON | 023-004 | Previous | | | | | | | Date Updated: 08/21/2019 |
| 4544 | 27-CR-19-19606 | TERRELL JOHNSON | 023-005 | Previous | | | | | | | Reset by Court to 10/14/2019 09:00 AM - Other |
| 4545 | 27-CR-19-19606 | TERRELL JOHNSON | 023-006 | Previous | | | | | | | Original Hearing Date: 09/23/2019 09:00 AM |
| 4546 | 27-CR-19-19606 | TERRELL JOHNSON | 024-001 | Previous | 2019-10-08 | 01:30 PM | Hearing | GC-C857 | Lamas, Carolina A. | Held On the Record | Date Updated: 08/16/2019 |
| 4547 | 27-CR-19-19606 | TERRELL JOHNSON | 024-002 | Previous | | | | | | | Reset by Court to 10/08/2019 01:30 PM - Other |
| 4548 | 27-CR-19-19606 | TERRELL JOHNSON | 024-003 | Previous | | | | | | | Original Hearing Date: 09/17/2019 01:30 PM |
| 4549 | 27-CR-19-19606 | TERRELL JOHNSON | 025-001 | Previous | 2019-08-14 | 01:30 PM | First Appearance | PSF 143 | Barnette, Toddrick S. | Held On the Record | |
| 4550 | 27-CR-20-8926 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4551 | 27-CR-20-8926 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4552 | 27-CR-20-8926 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4553 | 27-CR-20-8926 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4554 | 27-CR-20-8926 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |

EXHIBIT CAS-10 | p. 138

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4555 | 27-CR-20-8926 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4556 | 27-CR-20-8926 | TERRELL JOHNSON | 006-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4557 | 27-CR-20-8926 | TERRELL JOHNSON | 007-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4558 | 27-CR-20-8926 | TERRELL JOHNSON | 008-001 | Previous | 2022-03-15 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4559 | 27-CR-20-8926 | TERRELL JOHNSON | 009-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4560 | 27-CR-20-8926 | TERRELL JOHNSON | 010-001 | Previous | 2022-02-16 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 4561 | 27-CR-20-8926 | TERRELL JOHNSON | 011-001 | Previous | 2022-01-18 | 09:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 4562 | 27-CR-20-8926 | TERRELL JOHNSON | 012-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | Held On the Record | |
| 4563 | 27-CR-20-8926 | TERRELL JOHNSON | 013-001 | Previous | 2021-12-13 | 09:00 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 12/09/2021 |
| 4564 | 27-CR-20-8926 | TERRELL JOHNSON | 013-002 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4565 | 27-CR-20-8926 | TERRELL JOHNSON | 013-003 | Previous | | | | | | | Date Updated: 10/20/2021 |
| 4566 | 27-CR-20-8926 | TERRELL JOHNSON | 013-004 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4567 | 27-CR-20-8926 | TERRELL JOHNSON | 013-005 | Previous | | | | | | | Original Hearing Date: 10/20/2021 09:00 AM |
| 4568 | 27-CR-20-8926 | TERRELL JOHNSON | 014-001 | Previous | 2021-10-18 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | Date Updated: 10/14/2021 |
| 4569 | 27-CR-20-8926 | TERRELL JOHNSON | 014-002 | Previous | | | | | | | Reset by Court to 10/18/2021 09:00 AM - By agreement |
| 4570 | 27-CR-20-8926 | TERRELL JOHNSON | 014-003 | Previous | | | | | | | Date Updated: 07/20/2021 |
| 4571 | 27-CR-20-8926 | TERRELL JOHNSON | 014-004 | Previous | | | | | | | Reset by Court to 10/18/2021 09:00 AM - By agreement |
| 4572 | 27-CR-20-8926 | TERRELL JOHNSON | 014-005 | Previous | | | | | | | Date Updated: 07/16/2021 |
| 4573 | 27-CR-20-8926 | TERRELL JOHNSON | 014-006 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - Other |
| 4574 | 27-CR-20-8926 | TERRELL JOHNSON | 014-007 | Previous | | | | | | | Date Updated: 07/15/2021 |
| 4575 | 27-CR-20-8926 | TERRELL JOHNSON | 014-008 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - Other |
| 4576 | 27-CR-20-8926 | TERRELL JOHNSON | 014-009 | Previous | | | | | | | Date Updated: 05/19/2021 |
| 4577 | 27-CR-20-8926 | TERRELL JOHNSON | 014-010 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - By agreement |
| 4578 | 27-CR-20-8926 | TERRELL JOHNSON | 014-011 | Previous | | | | | | | Original Hearing Date: 05/19/2021 09:00 AM |
| 4579 | 27-CR-20-8926 | TERRELL JOHNSON | 015-001 | Previous | 2021-05-17 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 05/12/2021 |
| 4580 | 27-CR-20-8926 | TERRELL JOHNSON | 015-002 | Previous | | | | | | | Reset by Court to 05/17/2021 09:00 AM - Other |
| 4581 | 27-CR-20-8926 | TERRELL JOHNSON | 015-003 | Previous | | | | | | | Original Hearing Date: 05/17/2021 09:00 AM |
| 4582 | 27-CR-20-8926 | TERRELL JOHNSON | 016-001 | Previous | 2021-02-22 | 09:00 AM | Hearing | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 4583 | 27-CR-20-8926 | TERRELL JOHNSON | 017-001 | Previous | 2020-10-23 | 10:00 AM | Omnibus Hearing | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 4584 | 27-CR-20-8926 | TERRELL JOHNSON | 018-001 | Previous | 2020-09-09 | 02:30 PM | Omnibus Hearing | GC-C1053 | West, Sarah S. | Held On the Record | |
| 4585 | 27-CR-20-8926 | TERRELL JOHNSON | 019-001 | Previous | 2020-08-24 | 01:30 PM | Evidentiary Hearing | GC-C853 | Janzen, Lisa K | Held On the Record | |
| 4586 | 27-CR-20-8926 | TERRELL JOHNSON | 020-001 | Previous | 2020-08-04 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held Off the Record | |
| 4587 | 27-CR-20-8926 | TERRELL JOHNSON | 021-001 | Previous | 2020-07-09 | 02:31 PM | First Appearance | PSF 143 | Fellman, Todd | | Cancelled; Other |

**EXHIBIT CAS-10 | p. 139**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4588 | 27-CR-20-8926 | TERRELL JOHNSON | 021-002 | Previous | | | | | | | Date Updated: 05/27/2020 |
| 4589 | 27-CR-20-8926 | TERRELL JOHNSON | 021-003 | Previous | | | | | | | Reset by Court to 07/09/2020 02:31 PM - Other |
| 4590 | 27-CR-20-8926 | TERRELL JOHNSON | 021-004 | Previous | | | | | | | Original Hearing Date: 06/04/2020 01:30 PM |
| 4591 | 27-CR-20-20037 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4592 | 27-CR-20-20037 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4593 | 27-CR-20-20037 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4594 | 27-CR-20-20037 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4595 | 27-CR-20-20037 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4596 | 27-CR-20-20037 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4597 | 27-CR-20-20037 | TERRELL JOHNSON | 006-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4598 | 27-CR-20-20037 | TERRELL JOHNSON | 007-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4599 | 27-CR-20-20037 | TERRELL JOHNSON | 008-001 | Previous | 2022-03-15 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4600 | 27-CR-20-20037 | TERRELL JOHNSON | 009-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4601 | 27-CR-20-20037 | TERRELL JOHNSON | 010-001 | Previous | 2022-02-16 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 4602 | 27-CR-20-20037 | TERRELL JOHNSON | 011-001 | Previous | 2022-01-18 | 09:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 4603 | 27-CR-20-20037 | TERRELL JOHNSON | 012-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | Held On the Record | |
| 4604 | 27-CR-20-20037 | TERRELL JOHNSON | 013-001 | Previous | 2021-12-13 | 09:00 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 12/09/2021 |
| 4605 | 27-CR-20-20037 | TERRELL JOHNSON | 013-002 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4606 | 27-CR-20-20037 | TERRELL JOHNSON | 013-003 | Previous | | | | | | | Date Updated: 10/20/2021 |
| 4607 | 27-CR-20-20037 | TERRELL JOHNSON | 013-004 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4608 | 27-CR-20-20037 | TERRELL JOHNSON | 013-005 | Previous | | | | | | | Original Hearing Date: 10/20/2021 09:00 AM |
| 4609 | 27-CR-20-20037 | TERRELL JOHNSON | 014-001 | Previous | 2021-10-18 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | Date Updated: 10/14/2021 |
| 4610 | 27-CR-20-20037 | TERRELL JOHNSON | 014-002 | Previous | | | | | | | Reset by Court to 10/18/2021 09:00 AM - By agreement |
| 4611 | 27-CR-20-20037 | TERRELL JOHNSON | 014-003 | Previous | | | | | | | Date Updated: 07/20/2021 |
| 4612 | 27-CR-20-20037 | TERRELL JOHNSON | 014-004 | Previous | | | | | | | Reset by Court to 10/18/2021 09:00 AM - By agreement |
| 4613 | 27-CR-20-20037 | TERRELL JOHNSON | 014-005 | Previous | | | | | | | Date Updated: 07/16/2021 |
| 4614 | 27-CR-20-20037 | TERRELL JOHNSON | 014-006 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - Other |
| 4615 | 27-CR-20-20037 | TERRELL JOHNSON | 014-007 | Previous | | | | | | | Date Updated: 07/15/2021 |
| 4616 | 27-CR-20-20037 | TERRELL JOHNSON | 014-008 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - Other |
| 4617 | 27-CR-20-20037 | TERRELL JOHNSON | 014-009 | Previous | | | | | | | Date Updated: 05/19/2021 |
| 4618 | 27-CR-20-20037 | TERRELL JOHNSON | 014-010 | Previous | | | | | | | Reset by Court to 07/19/2021 09:00 AM - By agreement |
| 4619 | 27-CR-20-20037 | TERRELL JOHNSON | 014-011 | Previous | | | | | | | Original Hearing Date: 05/19/2021 09:00 AM |
| 4620 | 27-CR-20-20037 | TERRELL JOHNSON | 015-001 | Previous | 2021-05-17 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 05/12/2021 |

**EXHIBIT CAS-10 | p. 140**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | 27-CR-20-20037 | TERRELL JOHNSON | 015-002 | Previous | | | | | | | Reset by Court to 05/17/2021 09:00 AM - Other |
| 4622 | 27-CR-20-20037 | TERRELL JOHNSON | 015-003 | Previous | | | | | | | Original Hearing Date: 05/17/2021 09:00 AM |
| 4623 | 27-CR-20-20037 | TERRELL JOHNSON | 016-001 | Previous | 2021-02-22 | 09:00 AM | Omnibus Hearing | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 4624 | 27-CR-20-20037 | TERRELL JOHNSON | 017-001 | Previous | 2020-11-03 | 02:31 PM | First Appearance | PSF 143 | Lamas, Carolina A. | | Cancelled; Other |
| 4625 | 27-CR-20-20037 | TERRELL JOHNSON | 018-001 | Previous | 2020-10-23 | 10:00 AM | First Appearance | GC-C955 | Lamas, Carolina A. | Held On the Record | |
| 4626 | 27-CR-21-19552 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4627 | 27-CR-21-19552 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4628 | 27-CR-21-19552 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4629 | 27-CR-21-19552 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4630 | 27-CR-21-19552 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4631 | 27-CR-21-19552 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4632 | 27-CR-21-19552 | TERRELL JOHNSON | 006-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4633 | 27-CR-21-19552 | TERRELL JOHNSON | 007-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4634 | 27-CR-21-19552 | TERRELL JOHNSON | 008-001 | Previous | 2022-03-15 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4635 | 27-CR-21-19552 | TERRELL JOHNSON | 009-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4636 | 27-CR-21-19552 | TERRELL JOHNSON | 010-001 | Previous | 2022-02-16 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 4637 | 27-CR-21-19552 | TERRELL JOHNSON | 011-001 | Previous | 2022-01-18 | 09:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 4638 | 27-CR-21-19552 | TERRELL JOHNSON | 012-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | Held Off the Record | |
| 4639 | 27-CR-21-19552 | TERRELL JOHNSON | 013-001 | Previous | 2021-12-13 | 09:00 AM | Hearing | GC-C1357 | Meyer, Kerry | Held Off the Record | Date Updated: 12/09/2021 |
| 4640 | 27-CR-21-19552 | TERRELL JOHNSON | 013-002 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4641 | 27-CR-21-19552 | TERRELL JOHNSON | 013-003 | Previous | | | | | | | Date Updated: 10/20/2021 |
| 4642 | 27-CR-21-19552 | TERRELL JOHNSON | 013-004 | Previous | | | | | | | Reset by Court to 12/13/2021 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4643 | 27-CR-21-19552 | TERRELL JOHNSON | 013-005 | Previous | | | | | | | Date Updated: 10/20/2021 |
| 4644 | 27-CR-21-19552 | TERRELL JOHNSON | 013-006 | Previous | | | | | | | Reset by Court to 10/20/2021 11:00 AM - Other |
| 4645 | 27-CR-21-19552 | TERRELL JOHNSON | 013-007 | Previous | | | | | | | Original Hearing Date: 11/08/2021 02:31 PM |
| 4646 | 27-CR-21-19552 | TERRELL JOHNSON | 014-001 | Previous | 2021-10-20 | 10:00 AM | First Appearance | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 4647 | 27-CR-21-23233 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4648 | 27-CR-21-23233 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4649 | 27-CR-21-23233 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4650 | 27-CR-21-23233 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4651 | 27-CR-21-23233 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4652 | 27-CR-21-23233 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4653 | 27-CR-21-23233 | TERRELL JOHNSON | 006-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |

**EXHIBIT CAS-10 | p. 141**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | 27-CR-21-23233 | TERRELL JOHNSON | 007-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4655 | 27-CR-21-23233 | TERRELL JOHNSON | 008-001 | Previous | 2022-03-15 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4656 | 27-CR-21-23233 | TERRELL JOHNSON | 009-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | |
| 4657 | 27-CR-21-23233 | TERRELL JOHNSON | 010-001 | Previous | 2022-02-16 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 4658 | 27-CR-21-23233 | TERRELL JOHNSON | 011-001 | Previous | 2022-01-18 | 09:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | Held Off the Record | |
| 4659 | 27-CR-21-23233 | TERRELL JOHNSON | 012-001 | Previous | 2021-12-20 | 01:30 PM | Hearing | PSF 143 | Allyn, Julie | Held On the Record | |
| 4660 | 27-CR-22-1165 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4661 | 27-CR-22-1165 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4662 | 27-CR-22-1165 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4663 | 27-CR-22-1165 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4664 | 27-CR-22-1165 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4665 | 27-CR-22-1165 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4666 | 27-CR-22-1165 | TERRELL JOHNSON | 006-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4667 | 27-CR-22-1165 | TERRELL JOHNSON | 007-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4668 | 27-CR-22-1165 | TERRELL JOHNSON | 008-001 | Previous | 2022-03-15 | 10:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4669 | 27-CR-22-1165 | TERRELL JOHNSON | 009-001 | Previous | 2022-03-08 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | Held On the Record | Date Updated: 02/28/2022 |
| 4670 | 27-CR-22-1165 | TERRELL JOHNSON | 009-002 | Previous | | | | | | | Reset by Court to 03/08/2022 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4671 | 27-CR-22-1165 | TERRELL JOHNSON | 009-003 | Previous | | | | | | | Original Hearing Date: 03/08/2022 01:30 PM |
| 4672 | 27-CR-22-1165 | TERRELL JOHNSON | 010-001 | Previous | 2022-02-16 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held On the Record | |
| 4673 | 27-CR-22-1165 | TERRELL JOHNSON | 011-001 | Previous | 2022-01-21 | 01:30 PM | First Appearance | PSF 143 | Bartolomei, Luis | Held On the Record | |
| 4674 | 27-CR-22-4898 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4675 | 27-CR-22-4898 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4676 | 27-CR-22-4898 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4677 | 27-CR-22-4898 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4678 | 27-CR-22-4898 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4679 | 27-CR-22-4898 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4680 | 27-CR-22-4898 | TERRELL JOHNSON | 006-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4681 | 27-CR-22-4898 | TERRELL JOHNSON | 007-001 | Previous | 2022-09-06 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4682 | 27-CR-22-4898 | TERRELL JOHNSON | 008-001 | Previous | 2022-05-31 | 01:30 PM | Hearing | GC-C857 | Janzen, Lisa K | | Cancelled; Other |
| 4683 | 27-CR-22-4898 | TERRELL JOHNSON | 009-001 | Previous | 2022-05-04 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 4684 | 27-CR-22-4898 | TERRELL JOHNSON | 010-001 | Previous | 2022-04-27 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held On the Record | |
| 4685 | 27-CR-22-4898 | TERRELL JOHNSON | 011-001 | Previous | 2022-04-26 | 01:30 PM | Hearing | PSF 141 | Norris, Lyonel | Held Off the Record | |
| 4686 | 27-CR-22-4898 | TERRELL JOHNSON | 012-001 | Previous | 2022-04-25 | 01:30 PM | Hearing | PSF 143 | Bartolomei, Luis | Held Off the Record | Date Updated: 04/25/2022 |

EXHIBIT CAS-10 | p. 142

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4687 | 27-CR-22-4898 | TERRELL JOHNSON | 012-002 | Previous | | | | | | | Reset by Court to 04/25/2022 01:30 PM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4688 | 27-CR-22-4898 | TERRELL JOHNSON | 012-003 | Previous | | | | | | | Original Hearing Date: 04/25/2022 09:30 AM |
| 4689 | 27-CR-22-4898 | TERRELL JOHNSON | 013-001 | Previous | 2022-03-17 | 01:30 PM | First Appearance | PSF 143 | Norris, Lyonel | Held On the Record | |
| 4690 | 27-CR-23-8649 | TERRELL JOHNSON | 001-001 | Upcoming | 2024-09-10 | 01:30 PM | Review Hearing | | | | |
| 4691 | 27-CR-23-8649 | TERRELL JOHNSON | 001-001 | Previous | 2024-03-19 | 01:30 PM | Bail Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4692 | 27-CR-23-8649 | TERRELL JOHNSON | 002-001 | Previous | 2024-03-12 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4693 | 27-CR-23-8649 | TERRELL JOHNSON | 003-001 | Previous | 2024-03-05 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4694 | 27-CR-23-8649 | TERRELL JOHNSON | 004-001 | Previous | 2024-02-27 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4695 | 27-CR-23-8649 | TERRELL JOHNSON | 005-001 | Previous | 2023-08-29 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4696 | 27-CR-23-8649 | TERRELL JOHNSON | 006-001 | Previous | 2023-04-27 | 10:30 AM | Hearing | PSF 142 | Burdorf, Jean | Held On the Record | |
| 4697 | 27-CR-23-8649 | TERRELL JOHNSON | 007-001 | Previous | 2023-04-26 | 10:30 AM | Hearing | PSF 142 | Burdorf, Jean | Held On the Record | |
| 4698 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 001-001 | Upcoming | 2024-06-03 | 09:00 AM | Jury Trial | | Scoggin, Paul | | |
| 4699 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 001-001 | Previous | 2024-04-24 | 01:45 PM | Hearing | GC-C1756 | Scoggin, Paul | Held On the Record | Date Updated: 04/01/2024 |
| 4700 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 001-002 | Previous | | | | | | | Reset by Court to 04/24/2024 01:45 PM - Judge Unavailable |
| 4701 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 001-003 | Previous | | | | | | | Date Updated: 03/13/2024 |
| 4702 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 001-004 | Previous | | | | | | | Continued to 04/02/2024 10:15 AM - By agreement - PAYNE, TIA TIAUNNA |
| 4703 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 001-005 | Previous | | | | | | | Original Hearing Date: 03/12/2024 01:30 PM |
| 4704 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 002-001 | Previous | 2024-02-20 | 09:30 AM | Hearing | GC-C1756 | Scoggin, Paul | Held On the Record | |
| 4705 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 003-001 | Previous | 2024-02-06 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 4706 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 004-001 | Previous | 2024-01-16 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4707 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 005-001 | Previous | 2023-11-07 | 01:30 PM | Review Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4708 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 006-001 | Previous | 2023-05-10 | 02:30 PM | Sentencing | GC-C1359 | Meyer, Kerry | | Cancelled; Other |
| 4709 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 006-002 | Previous | | | | | | | Date Updated: 04/04/2023 |
| 4710 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 006-003 | Previous | | | | | | | Reset by Court to 05/10/2023 02:30 PM - By agreement |
| 4711 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 006-004 | Previous | | | | | | | Original Hearing Date: 04/06/2023 09:30 AM |
| 4712 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 007-001 | Previous | 2023-05-09 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | Date Updated: 03/28/2023 |
| 4713 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 007-002 | Previous | | | | | | | Continued to 05/09/2023 01:30 PM - Other - Name Not Available Online |
| 4714 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 007-003 | Previous | | | | | | | Original Hearing Date: 03/28/2023 01:30 PM |
| 4715 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 008-001 | Previous | 2023-01-20 | 09:00 AM | Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 4716 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 009-001 | Previous | 2022-12-05 | 01:30 PM | Plea Hearing | GC-C1359 | Meyer, Kerry | Held On the Record | |
| 4717 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 010-001 | Previous | 2022-11-30 | 01:30 PM | Hearing | GC-C1359 | Meyer, Kerry | Held Off the Record | Date Updated: 11/28/2022 |
| 4718 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 010-002 | Previous | | | | | | | Reset by Court to 11/30/2022 01:30 PM - By agreement |
| 4719 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 010-003 | Previous | | | | | | | Date Updated: 11/21/2022 |

**EXHIBIT CAS-10 | p. 143**

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4720 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 010-004 | Previous | | | | | | | Reset by Court to 11/28/2022 09:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4721 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 010-005 | Previous | | | | | | | Original Hearing Date: 11/28/2022 09:00 AM |
| 4722 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 011-001 | Previous | 2022-11-01 | 01:15 PM | Omnibus Hearing | GC-C1756 | Scoggin, Paul | | Cancelled; Other |
| 4723 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 011-002 | Previous | | | | | | | Date Updated: 10/18/2022 |
| 4724 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 011-003 | Previous | | | | | | | Reset by Court to 11/01/2022 01:15 PM - Judge Unavailable |
| 4725 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 011-004 | Previous | | | | | | | Original Hearing Date: 10/18/2022 01:45 PM |
| 4726 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 012-001 | Previous | 2022-10-03 | 09:00 AM | Hearing | GC-C1756 | Scoggin, Paul | Held On the Record | |
| 4727 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 013-001 | Previous | 2022-08-16 | 09:30 AM | Omnibus Hearing | GC-C1759 | Scoggin, Paul | Held On the Record | |
| 4728 | 27-CR-22-13941 | TIA TIAUNNA PAYNE | 014-001 | Previous | 2022-07-19 | 01:30 PM | First Appearance | PSF 141 | Scoggin, Paul | Held On the Record | |
| 4729 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 001-001 | Previous | 2024-03-01 | 09:00 AM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 4730 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 002-001 | Previous | 2024-02-27 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4731 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 003-001 | Previous | 2024-01-29 | 10:30 AM | Hearing | GC-C853 | Koch, William H. | Held Off the Record | Date Updated: 01/24/2024 |
| 4732 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 003-002 | Previous | | | | | | | Reset by Court to 01/29/2024 10:30 AM - By agreement |
| 4733 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 003-003 | Previous | | | | | | | Date Updated: 01/17/2024 |
| 4734 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 003-004 | Previous | | | | | | | Reset by Court to 01/24/2024 01:15 PM - By agreement |
| 4735 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 003-005 | Previous | | | | | | | Original Hearing Date: 01/22/2024 02:00 PM |
| 4736 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 004-001 | Previous | 2024-01-16 | 01:30 PM | Hearing | PSF 141 | Askalani, Shereen | Held On the Record | Date Updated: 01/16/2024 |
| 4737 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 004-002 | Previous | | | | | | | Reset by Court to 01/16/2024 01:30 PM - Other |
| 4738 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 004-003 | Previous | | | | | | | Original Hearing Date: 01/16/2024 01:30 PM |
| 4739 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 005-001 | Previous | 2023-09-18 | 09:30 AM | Hearing | GC-C1655 | Koch, William H. | | Cancelled; Other |
| 4740 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 005-002 | Previous | | | | | | | Date Updated: 08/10/2023 |
| 4741 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 005-003 | Previous | | | | | | | Reset by Court to 09/18/2023 09:30 AM - By agreement |
| 4742 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 005-004 | Previous | | | | | | | Original Hearing Date: 08/11/2023 08:30 AM |
| 4743 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 006-001 | Previous | 2023-09-05 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 4744 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 007-001 | Previous | 2023-08-29 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4745 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 008-001 | Previous | 2023-08-22 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4746 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 009-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4747 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 010-001 | Previous | 2023-06-07 | 09:15 AM | Hearing | GC-C1653 | Koch, William H. | Held On the Record | Date Updated: 05/10/2023 |
| 4748 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 010-002 | Previous | | | | | | | Reset by Court to 06/07/2023 09:15 AM - By agreement |
| 4749 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 010-003 | Previous | | | | | | | Original Hearing Date: 06/26/2023 01:30 PM |
| 4750 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 011-001 | Previous | 2023-05-08 | 09:30 AM | Hearing | PSF 141 | Sande, Christian M | Held On the Record | |
| 4751 | 27-CR-22-14493 | TIMOTHY TERRELL STUCKEY | 012-001 | Previous | 2022-12-15 | 01:30 PM | Hearing | Brookdale 221 | Peterson, Bruce A. | Held Off the Record | |
| 4752 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 001-001 | Upcoming | 2024-08-27 | 01:30 PM | Review Hearing | | | | |

EXHIBIT CAS-10 | p. 144

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4753 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 001-001 | Previous | 2024-03-26 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | | Cancelled; Other |
| 4754 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 002-001 | Previous | 2024-03-12 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4755 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 003-001 | Previous | 2024-03-01 | 09:00 AM | Hearing | GC-C1653 | Koch, William H. | | Cancelled; Other |
| 4756 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 004-001 | Previous | 2024-02-27 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4757 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 005-001 | Previous | 2024-01-29 | 10:30 AM | Omnibus Hearing | GC-C853 | Koch, William H. | Held Off the Record | Date Updated: 01/24/2024 |
| 4758 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 005-002 | Previous | | | | | | | Reset by Court to 01/29/2024 10:30 AM - By agreement |
| 4759 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 005-003 | Previous | | | | | | | Date Updated: 01/17/2024 |
| 4760 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 005-004 | Previous | | | | | | | Reset by Court to 01/24/2024 01:15 PM - By agreement |
| 4761 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 005-005 | Previous | | | | | | | Original Hearing Date: 01/22/2024 02:00 PM |
| 4762 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 006-001 | Previous | 2024-01-16 | 01:30 PM | Hearing | PSF 141 | Askalani, Shereen | Held On the Record | Date Updated: 01/16/2024 |
| 4763 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 006-002 | Previous | | | | | | | Reset by Court to 01/16/2024 01:30 PM - Other |
| 4764 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 006-003 | Previous | | | | | | | Original Hearing Date: 01/16/2024 01:30 PM |
| 4765 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 007-001 | Previous | 2023-09-18 | 09:30 AM | Hearing | GC-C1655 | Koch, William H. | | Cancelled; Other |
| 4766 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 007-002 | Previous | | | | | | | Date Updated: 08/10/2023 |
| 4767 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 007-003 | Previous | | | | | | | Reset by Court to 09/18/2023 09:30 AM - By agreement |
| 4768 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 007-004 | Previous | | | | | | | Original Hearing Date: 08/11/2023 08:30 AM |
| 4769 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 008-001 | Previous | 2023-09-05 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 4770 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 009-001 | Previous | 2023-08-29 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4771 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 010-001 | Previous | 2023-08-22 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4772 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 011-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4773 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 012-001 | Previous | 2023-06-07 | 09:15 AM | Omnibus Hearing | GC-C1653 | Koch, William H. | Held On the Record | |
| 4774 | 27-CR-23-9546 | TIMOTHY TERRELL STUCKEY | 013-001 | Previous | 2023-05-09 | 01:30 PM | First Appearance | PSF 141 | Koch, William H. | Held On the Record | |
| 4775 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 001-001 | Upcoming | 2024-10-15 | 01:30 PM | Review Hearing | | | | |
| 4776 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 001-001 | Previous | 2024-04-16 | 01:30 PM | Review Hearing | GC-C1957 | Mercurio, Danielle | | Cancelled; Waived |
| 4777 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 002-001 | Previous | 2023-11-28 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4778 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 003-001 | Previous | 2023-11-14 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4779 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 004-001 | Previous | 2023-11-07 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4780 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 005-001 | Previous | 2023-10-31 | 01:30 PM | Bail Hearing | GC-C459 | Browne, Michael K | Held On the Record | |
| 4781 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 006-001 | Previous | 2023-10-26 | 09:15 AM | Omnibus Hearing | GC-C659 | Hoyos, Juan | | Cancelled; Other |
| 4782 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 007-001 | Previous | 2023-10-17 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4783 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 008-001 | Previous | 2023-10-10 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4784 | 27-CR-23-18964 | TROY CARL WARNKE, Jr. | 009-001 | Previous | 2023-09-07 | 01:30 PM | First Appearance | PSF 141 | Hoyos, Juan | Held On the Record | |
| 4785 | 27-CR-18-26530 | WILLIAM LEE NABORS | 001-001 | Upcoming | 2024-07-30 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | |

EXHIBIT CAS-10 | p. 145

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4786 | 27-CR-18-26530 | WILLIAM LEE NABORS | 001-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4787 | 27-CR-18-26530 | WILLIAM LEE NABORS | 002-001 | Previous | 2023-11-21 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4788 | 27-CR-18-26530 | WILLIAM LEE NABORS | 003-001 | Previous | 2023-06-27 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4789 | 27-CR-18-26530 | WILLIAM LEE NABORS | 004-001 | Previous | 2023-06-20 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4790 | 27-CR-18-26530 | WILLIAM LEE NABORS | 005-001 | Previous | 2023-06-06 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4791 | 27-CR-18-26530 | WILLIAM LEE NABORS | 006-001 | Previous | 2023-05-24 | 09:30 AM | Pre-trial | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4792 | 27-CR-18-26530 | WILLIAM LEE NABORS | 007-001 | Previous | 2023-05-23 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4793 | 27-CR-18-26530 | WILLIAM LEE NABORS | 008-001 | Previous | 2023-04-20 | 01:30 PM | Hearing | PSF 141 | Askalani, Shereen | Held On the Record | |
| 4794 | 27-CR-18-26530 | WILLIAM LEE NABORS | 009-001 | Previous | 2022-04-25 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held Off the Record | Date Updated: 04/01/2022 |
| 4795 | 27-CR-18-26530 | WILLIAM LEE NABORS | 009-002 | Previous | | | | | | | Reset by Court to 04/25/2022 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4796 | 27-CR-18-26530 | WILLIAM LEE NABORS | 009-003 | Previous | | | | | | | Original Hearing Date: 04/25/2022 11:00 AM |
| 4797 | 27-CR-18-26530 | WILLIAM LEE NABORS | 010-001 | Previous | 2022-03-22 | 02:30 PM | Hearing | GC-C959 | Engisch, Nicole A. | Held Off the Record | |
| 4798 | 27-CR-18-26530 | WILLIAM LEE NABORS | 011-001 | Previous | 2022-03-03 | 02:30 PM | Hearing | GC-C1156 | Benson, Bev | | Cancelled; Other |
| 4799 | 27-CR-18-26530 | WILLIAM LEE NABORS | 012-001 | Previous | 2022-03-01 | 09:30 AM | Hearing | GC-C1156 | Benson, Bev | Held Off the Record | |
| 4800 | 27-CR-18-26530 | WILLIAM LEE NABORS | 013-001 | Previous | 2022-02-23 | 01:30 PM | Hearing | PSF 142 | Lefler, Herbert P. | Held On the Record | |
| 4801 | 27-CR-18-26530 | WILLIAM LEE NABORS | 014-001 | Previous | 2021-12-14 | 09:30 AM | Hearing | PSF 142 | Abrams, Ronald L. | Held Off the Record | |
| 4802 | 27-CR-18-26530 | WILLIAM LEE NABORS | 015-001 | Previous | 2020-07-31 | 02:30 PM | Hearing | PSF 142 | Sullivan, Rachna | Held Off the Record | Date Updated: 07/06/2020 |
| 4803 | 27-CR-18-26530 | WILLIAM LEE NABORS | 015-002 | Previous | | | | | | | Reset by Court to 07/31/2020 02:30 PM - Other |
| 4804 | 27-CR-18-26530 | WILLIAM LEE NABORS | 015-003 | Previous | | | | | | | Date Updated: 05/24/2020 |
| 4805 | 27-CR-18-26530 | WILLIAM LEE NABORS | 015-004 | Previous | | | | | | | Reset by Court to 08/03/2020 01:30 PM - Other |
| 4806 | 27-CR-18-26530 | WILLIAM LEE NABORS | 015-005 | Previous | | | | | | | Original Hearing Date: 05/26/2020 01:30 PM |
| 4807 | 27-CR-18-26530 | WILLIAM LEE NABORS | 016-001 | Previous | 2020-02-20 | 08:30 AM | Hearing | PSF 142 | Hatcher, Michelle | Held Off the Record | |
| 4808 | 27-CR-18-26530 | WILLIAM LEE NABORS | 017-001 | Previous | 2020-02-05 | 01:30 PM | Hearing | PSF 142 | Fraser, Thomas | Held Off the Record | |
| 4809 | 27-CR-18-26530 | WILLIAM LEE NABORS | 018-001 | Previous | 2019-04-03 | 01:30 PM | Sentencing | GC-C1156 | Benson, Bev | Held | |
| 4810 | 27-CR-18-26530 | WILLIAM LEE NABORS | 019-001 | Previous | 2019-03-27 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held | |
| 4811 | 27-CR-18-26530 | WILLIAM LEE NABORS | 020-001 | Previous | 2019-03-20 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held | |
| 4812 | 27-CR-18-26530 | WILLIAM LEE NABORS | 021-001 | Previous | 2019-03-13 | 01:30 PM | Hearing | GC-C1156 | Benson, Bev | Held | |
| 4813 | 27-CR-18-26530 | WILLIAM LEE NABORS | 022-001 | Previous | 2019-02-27 | 01:30 PM | Hearing | GC-C1156 | Benson, Bev | Held | |
| 4814 | 27-CR-18-26530 | WILLIAM LEE NABORS | 023-001 | Previous | 2019-02-20 | 01:30 PM | Hearing | GC-C1156 | Benson, Bev | Held | |
| 4815 | 27-CR-18-26530 | WILLIAM LEE NABORS | 024-001 | Previous | 2019-01-30 | 01:30 PM | Hearing | GC-C1156 | Benson, Bev | Held | |
| 4816 | 27-CR-18-26530 | WILLIAM LEE NABORS | 025-001 | Previous | 2019-01-11 | 01:30 PM | Pre-trial | GC-C1156 | Benson, Bev | Held | |
| 4817 | 27-CR-18-26530 | WILLIAM LEE NABORS | 026-001 | Previous | 2018-12-28 | 08:30 AM | First Appearance | PSF 141 | Gaitas, Theodora K. | Held | |
| 4818 | 27-CR-18-26530 | WILLIAM LEE NABORS | 027-001 | Previous | 2018-12-27 | 08:30 AM | Hearing | PSF 141 | Gaitas, Theodora K. | Held | |

EXHIBIT CAS-10 | p. 146

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4819 | 27-CR-18-26530 | WILLIAM LEE NABORS | 028-001 | Previous | 2018-11-29 | 08:30 AM | Hearing | PSF 141 | Peralta, Nelson | Held | |
| 4820 | 27-CR-19-9270 | WILLIAM LEE NABORS | 001-001 | Previous | 2023-11-21 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 4821 | 27-CR-19-9270 | WILLIAM LEE NABORS | 002-001 | Previous | 2023-06-27 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4822 | 27-CR-19-9270 | WILLIAM LEE NABORS | 003-001 | Previous | 2023-06-20 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4823 | 27-CR-19-9270 | WILLIAM LEE NABORS | 004-001 | Previous | 2023-06-06 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4824 | 27-CR-19-9270 | WILLIAM LEE NABORS | 005-001 | Previous | 2023-05-24 | 09:30 AM | Pre-trial | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4825 | 27-CR-19-9270 | WILLIAM LEE NABORS | 006-001 | Previous | 2023-05-23 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4826 | 27-CR-19-9270 | WILLIAM LEE NABORS | 007-001 | Previous | 2023-04-20 | 01:30 PM | Hearing | PSF 141 | Askalani, Shereen | Held On the Record | |
| 4827 | 27-CR-19-9270 | WILLIAM LEE NABORS | 008-001 | Previous | 2022-04-25 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held Off the Record | Date Updated: 04/01/2022 |
| 4828 | 27-CR-19-9270 | WILLIAM LEE NABORS | 008-002 | Previous | | | | | | | Reset by Court to 04/25/2022 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4829 | 27-CR-19-9270 | WILLIAM LEE NABORS | 008-003 | Previous | | | | | | | Original Hearing Date: 04/25/2022 11:00 AM |
| 4830 | 27-CR-19-9270 | WILLIAM LEE NABORS | 009-001 | Previous | 2022-03-22 | 02:00 PM | Hearing | GC-C959 | Engisch, Nicole A. | Held Off the Record | Date Updated: 02/28/2022 |
| 4831 | 27-CR-19-9270 | WILLIAM LEE NABORS | 009-002 | Previous | | | | | | | Reset by Court to 03/22/2022 02:00 PM - By agreement |
| 4832 | 27-CR-19-9270 | WILLIAM LEE NABORS | 009-003 | Previous | | | | | | | Original Hearing Date: 04/14/2022 01:30 PM |
| 4833 | 27-CR-19-9270 | WILLIAM LEE NABORS | 010-001 | Previous | 2022-02-23 | 01:30 PM | Hearing | PSF 142 | Lefler, Herbert P. | Held On the Record | |
| 4834 | 27-CR-19-9270 | WILLIAM LEE NABORS | 011-001 | Previous | 2021-12-16 | 09:30 AM | Hearing | Ridgedale 310 | Miller, Laurie J. | Held On the Record | |
| 4835 | 27-CR-19-9270 | WILLIAM LEE NABORS | 012-001 | Previous | 2020-08-06 | 01:30 PM | Hearing | Ridgedale 323 | Wahl, Edward Thomas | Held Off the Record | Date Updated: 07/21/2020 |
| 4836 | 27-CR-19-9270 | WILLIAM LEE NABORS | 012-002 | Previous | | | | | | | Reset by Court to 08/06/2020 01:30 PM - Other |
| 4837 | 27-CR-19-9270 | WILLIAM LEE NABORS | 012-003 | Previous | | | | | | | Date Updated: 06/10/2020 |
| 4838 | 27-CR-19-9270 | WILLIAM LEE NABORS | 012-004 | Previous | | | | | | | Reset by Court to 08/06/2020 08:30 AM - Other |
| 4839 | 27-CR-19-9270 | WILLIAM LEE NABORS | 012-005 | Previous | | | | | | | Date Updated: 05/24/2020 |
| 4840 | 27-CR-19-9270 | WILLIAM LEE NABORS | 012-006 | Previous | | | | | | | Reset by Court to 08/06/2020 09:00 AM - Other |
| 4841 | 27-CR-19-9270 | WILLIAM LEE NABORS | 012-007 | Previous | | | | | | | Original Hearing Date: 05/26/2020 01:30 PM |
| 4842 | 27-CR-19-9270 | WILLIAM LEE NABORS | 013-001 | Previous | 2020-03-12 | 08:30 AM | Hearing | Ridgedale 323 | Abrams, Ronald L. | Held Off the Record | |
| 4843 | 27-CR-19-9270 | WILLIAM LEE NABORS | 014-001 | Previous | 2020-01-23 | 08:30 AM | Pre-trial | Ridgedale 323 | Klein, Joseph R. | Held Off the Record | Date Updated: 01/21/2020 |
| 4844 | 27-CR-19-9270 | WILLIAM LEE NABORS | 014-002 | Previous | | | | | | | Reset by Court to 01/23/2020 08:30 AM - Other |
| 4845 | 27-CR-19-9270 | WILLIAM LEE NABORS | 014-003 | Previous | | | | | | | Original Hearing Date: 01/23/2020 09:00 AM |
| 4846 | 27-CR-19-9270 | WILLIAM LEE NABORS | 015-001 | Previous | 2020-01-21 | 09:30 AM | Hearing | Ridgedale 323 | Klein, Joseph R. | Held On the Record | |
| 4847 | 27-CR-19-9270 | WILLIAM LEE NABORS | 016-001 | Previous | 2020-01-16 | 08:30 AM | Hearing | Ridgedale 323 | Miller, Laurie J. | Held Off the Record | |
| 4848 | 27-CR-19-9270 | WILLIAM LEE NABORS | 017-001 | Previous | 2019-11-07 | 09:15 AM | Pre-trial | Ridgedale 323 | Miller, Laurie J. | Held On the Record | |
| 4849 | 27-CR-19-9270 | WILLIAM LEE NABORS | 018-001 | Previous | 2019-10-28 | 08:30 AM | Jury Trial | GC-C1159 | Peralta, Nelson | | Cancelled; Fail to appear |
| 4850 | 27-CR-19-9270 | WILLIAM LEE NABORS | 019-001 | Previous | 2019-10-24 | 09:15 AM | Pre-trial | Ridgedale 323 | Abrams, Ronald L. | Held Off the Record | |
| 4851 | 27-CR-19-9270 | WILLIAM LEE NABORS | 020-001 | Previous | 2019-09-26 | 09:15 AM | Settlement Conference | Ridgedale 323 | Wahl, Edward Thomas | Held Off the Record | |

EXHIBIT CAS-10 | p. 147

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4852 | 27-CR-19-9270 | WILLIAM LEE NABORS | 021-001 | Previous | 2019-09-19 | 09:30 AM | Hearing | Brookdale 221 | Janisch, Karen A. | Held On the Record | |
| 4853 | 27-CR-19-9270 | WILLIAM LEE NABORS | 022-001 | Previous | 2019-09-12 | 09:15 AM | Hearing | Ridgedale 323 | Anderson, Jamie L. | Held Off the Record | |
| 4854 | 27-CR-19-9270 | WILLIAM LEE NABORS | 023-001 | Previous | 2019-08-01 | 09:15 AM | Pre-trial | Ridgedale 323 | Klein, Joseph R. | Held Off the Record | |
| 4855 | 27-CR-19-9270 | WILLIAM LEE NABORS | 024-001 | Previous | 2019-07-05 | 09:30 AM | Hearing | Ridgedale 323 | Anderson, Jamie L. | Held On the Record | Date Updated: 07/05/2019 |
| 4856 | 27-CR-19-9270 | WILLIAM LEE NABORS | 024-002 | Previous | | | | | | | Reset by Court to 07/05/2019 09:30 AM - Other |
| 4857 | 27-CR-19-9270 | WILLIAM LEE NABORS | 024-003 | Previous | | | | | | | Original Hearing Date: 07/05/2019 01:30 PM |
| 4858 | 27-CR-19-9270 | WILLIAM LEE NABORS | 025-001 | Previous | 2019-06-27 | 09:15 AM | Hearing | Ridgedale 323 | Klein, Joseph R. | Held | |
| 4859 | 27-CR-19-9270 | WILLIAM LEE NABORS | 026-001 | Previous | 2019-04-25 | 09:15 AM | Pre-trial | Ridgedale 323 | Magill, Francis J. | Held | |
| 4860 | 27-CR-19-9270 | WILLIAM LEE NABORS | 027-001 | Previous | 2019-04-23 | 09:30 AM | First Appearance | Ridgedale 323 | Magill, Francis J. | Held | |
| 4861 | 27-CR-22-3553 | WILLIAM LEE NABORS | 001-001 | Upcoming | 2024-07-30 | 01:30 PM | Review Hearing | GC-C556 | Mercurio, Danielle | | |
| 4862 | 27-CR-22-3553 | WILLIAM LEE NABORS | 001-001 | Previous | 2024-01-30 | 01:30 PM | Hearing | GC-C459 | Browne, Michael K | | Cancelled; Other |
| 4863 | 27-CR-22-3553 | WILLIAM LEE NABORS | 002-001 | Previous | 2023-11-21 | 01:30 PM | Review Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4864 | 27-CR-22-3553 | WILLIAM LEE NABORS | 003-001 | Previous | 2023-08-08 | 01:30 PM | Hearing | GC-C456 | Borer, George | | Cancelled; Other |
| 4865 | 27-CR-22-3553 | WILLIAM LEE NABORS | 004-001 | Previous | 2023-08-01 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4866 | 27-CR-22-3553 | WILLIAM LEE NABORS | 005-001 | Previous | 2023-06-27 | 01:30 PM | Bail Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4867 | 27-CR-22-3553 | WILLIAM LEE NABORS | 006-001 | Previous | 2023-06-20 | 01:30 PM | Bail Hearing | GC-C559 | Dayton Klein, Julia | Held On the Record | |
| 4868 | 27-CR-22-3553 | WILLIAM LEE NABORS | 007-001 | Previous | 2023-06-06 | 01:30 PM | Bail Hearing | GC-C556 | Mercurio, Danielle | Held On the Record | |
| 4869 | 27-CR-22-3553 | WILLIAM LEE NABORS | 008-001 | Previous | 2023-05-24 | 09:30 AM | Omnibus Hearing | GC-C655 | Allyn, Julie | | Cancelled; Other |
| 4870 | 27-CR-22-3553 | WILLIAM LEE NABORS | 009-001 | Previous | 2023-05-23 | 01:30 PM | Hearing | GC-C457 | Skibbie, Lori | Held On the Record | |
| 4871 | 27-CR-22-3553 | WILLIAM LEE NABORS | 010-001 | Previous | 2023-04-20 | 01:30 PM | Hearing | PSF 141 | Askalani, Shereen | Held On the Record | |
| 4872 | 27-CR-22-3553 | WILLIAM LEE NABORS | 011-001 | Previous | 2022-04-25 | 11:00 AM | Hearing | GC-C655 | Allyn, Julie | Held Off the Record | Date Updated: 04/01/2022 |
| 4873 | 27-CR-22-3553 | WILLIAM LEE NABORS | 011-002 | Previous | | | | | | | Reset by Court to 04/25/2022 11:00 AM - Session/Hearing Moved Same Date/Time - Not Rescheduled |
| 4874 | 27-CR-22-3553 | WILLIAM LEE NABORS | 011-003 | Previous | | | | | | | Original Hearing Date: 04/25/2022 11:00 AM |
| 4875 | 27-CR-22-3553 | WILLIAM LEE NABORS | 012-001 | Previous | 2022-03-22 | 02:00 PM | Hearing | GC-C959 | Engisch, Nicole A. | Held Off the Record | |
| 4876 | 27-CR-22-3553 | WILLIAM LEE NABORS | 013-001 | Previous | 2022-02-25 | 01:30 PM | First Appearance | PSF 141 | Engisch, Nicole A. | | |
| 4877 | 27-CR-22-22850 | YASMIN AHMED ALI | 001-001 | Previous | 2023-07-20 | 02:30 PM | Sentencing | GC-C1159 | Sande, Christian M | Held On the Record | |
| 4878 | 27-CR-22-22850 | YASMIN AHMED ALI | 002-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 4879 | 27-CR-22-22850 | YASMIN AHMED ALI | 002-002 | Previous | | | | | | | Date Updated: 07/10/2023 |
| 4880 | 27-CR-22-22850 | YASMIN AHMED ALI | 002-003 | Previous | | | | | | | Reset by Court to 07/11/2023 01:30 PM - By agreement |
| 4881 | 27-CR-22-22850 | YASMIN AHMED ALI | 002-004 | Previous | | | | | | | Date Updated: 07/10/2023 |
| 4882 | 27-CR-22-22850 | YASMIN AHMED ALI | 002-005 | Previous | | | | | | | Reset by Court to 07/25/2023 01:30 PM - By agreement |
| 4883 | 27-CR-22-22850 | YASMIN AHMED ALI | 002-006 | Previous | | | | | | | Original Hearing Date: 07/11/2023 01:30 PM |
| 4884 | 27-CR-22-22850 | YASMIN AHMED ALI | 003-001 | Previous | 2023-06-20 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |

EXHIBIT CAS-10 | p. 148

| Index | Case_Number | Defendant_Name | Hearing_Id | Hearing_Status | Date | Time | Hearing_Type | Location | Judicial_Officer | Result | Additional_Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4885 | 27-CR-22-22850 | YASMIN AHMED ALI | 004-001 | Previous | 2023-06-20 | 09:30 AM | Hearing | PSF 141 | Sullivan, Bridget | Held On the Record | |
| 4886 | 27-CR-22-22850 | YASMIN AHMED ALI | 005-001 | Previous | 2023-06-08 | 02:30 PM | Hearing | GC-C1159 | Conley, Thomas J. | Held Off the Record | |
| 4887 | 27-CR-22-22850 | YASMIN AHMED ALI | 006-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4888 | 27-CR-22-22850 | YASMIN AHMED ALI | 007-001 | Previous | 2023-02-28 | 02:30 PM | Pre-trial | GC-C1159 | Sande, Christian M | Held On the Record | |
| 4889 | 27-CR-22-22850 | YASMIN AHMED ALI | 008-001 | Previous | 2022-12-28 | 09:30 AM | Hearing | PSF 141 | Sullivan, Bridget | Held On the Record | |
| 4890 | 27-CR-22-22850 | YASMIN AHMED ALI | 009-001 | Previous | 2022-12-07 | 09:30 AM | Hearing | PSF 141 | Siegesmund, Kristin | Held Off the Record | |
| 4891 | 27-CR-23-1658 | YASMIN AHMED ALI | 001-001 | Previous | 2023-07-20 | 02:30 PM | Case Agreement | GC-C1156 | Dawson, Amy | Held Off the Record | |
| 4892 | 27-CR-23-1658 | YASMIN AHMED ALI | 002-001 | Previous | 2023-07-11 | 01:30 PM | Hearing | GC-C556 | Mercurio, Danielle | | Cancelled; Other |
| 4893 | 27-CR-23-1658 | YASMIN AHMED ALI | 002-002 | Previous | | | | | | | Date Updated: 07/10/2023 |
| 4894 | 27-CR-23-1658 | YASMIN AHMED ALI | 002-003 | Previous | | | | | | | Reset by Court to 07/11/2023 01:30 PM - By agreement |
| 4895 | 27-CR-23-1658 | YASMIN AHMED ALI | 002-004 | Previous | | | | | | | Date Updated: 07/10/2023 |
| 4896 | 27-CR-23-1658 | YASMIN AHMED ALI | 002-005 | Previous | | | | | | | Reset by Court to 07/25/2023 01:30 PM - By agreement |
| 4897 | 27-CR-23-1658 | YASMIN AHMED ALI | 002-006 | Previous | | | | | | | Original Hearing Date: 07/11/2023 01:30 PM |
| 4898 | 27-CR-23-1658 | YASMIN AHMED ALI | 003-001 | Previous | 2023-06-20 | 01:30 PM | Hearing | GC-C559 | Dayton Klein, Julia | | Cancelled; Other |
| 4899 | 27-CR-23-1658 | YASMIN AHMED ALI | 004-001 | Previous | 2023-06-20 | 09:30 AM | Hearing | PSF 141 | Sullivan, Bridget | Held On the Record | |
| 4900 | 27-CR-23-1658 | YASMIN AHMED ALI | 005-001 | Previous | 2023-06-08 | 02:30 PM | Hearing | GC-C1159 | Conley, Thomas J. | Held Off the Record | |
| 4901 | 27-CR-23-1658 | YASMIN AHMED ALI | 006-001 | Previous | 2023-05-30 | 01:30 PM | Hearing | GC-C456 | Borer, George | Held On the Record | |
| 4902 | 27-CR-23-1658 | YASMIN AHMED ALI | 007-001 | Previous | 2023-02-28 | 01:30 PM | Hearing | GC-C1159 | Sande, Christian M | Held On the Record | |
| 4903 | 27-CR-23-1658 | YASMIN AHMED ALI | 008-001 | Previous | 2023-02-24 | 01:30 PM | Hearing | PSF 142 | Lucas, John | Held Off the Record | |

EXHIBIT CAS-10 | p. 149