# EXHIBIT SHA-1

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Affidavit in Support of Petition_2021-10-26_20240430085956.pdf | Affidavit in Support of Petition | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Affidavit in Support of Petition_2023-03-30_20240430075429.pdf | Affidavit in Support of Petition | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 3 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080106.pdf | Affidavit in Support of Petition | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 4 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080112.pdf | Affidavit in Support of Petition | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 5 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Affidavit in Support of Petition_2023-03-21_20240430082341.pdf | Affidavit in Support of Petition | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 6 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-09-25_20240429162547.pdf | Affidavit in Support of Petition | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 7 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Affidavit of Mailing_2018-11-21_20240430092817.pdf | Affidavit of Mailing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 8 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Affidavit of Mailing_2021-10-26_20240430085963.pdf | Affidavit of Mailing | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 9 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Affidavit of Mailing_2023-03-30_20240430075427.pdf | Affidavit of Mailing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 10 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Affidavit of Mailing_2023-10-13_20240430080108.pdf | Affidavit of Mailing | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 11 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Affidavit of Mailing_2023-03-21_20240430082338.pdf | Affidavit of Mailing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 12 | 27-CR-22-19036 | 2023-10-02 | MCRO_27-CR-22-19036_Affidavit of Mailing_2023-10-02_20240429162544.pdf | Affidavit of Mailing | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 13 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Affidavit of Service_2018-11-21_20240430092818.pdf | Affidavit of Service | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 14 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Affidavit of Service_2021-10-26_20240430085954.pdf | Affidavit of Service | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 15 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Affidavit of Service_2023-10-13_20240430080109.pdf | Affidavit of Service | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 16 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Affidavit of Service_2023-09-25_20240429162545.pdf | Affidavit of Service | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 17 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf | Affidavit-Other | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 18 | 27-CR-18-18391 | 2019-12-30 | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.pdf | Affidavit-Other | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 19 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Affidavit-Other | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | Amended Criminal Complaint | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 21 | 27-CR-21-1171 | 2023-02-13 | MCRO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | Amended Criminal Complaint | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 22 | 27-CR-22-3553 | 2022-03-17 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | Amended Criminal Complaint | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 23 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | Amended Criminal Complaint | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 24 | 27-CR-23-1101 | 2023-01-17 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-01-17_20240430072140.pdf | Amended Criminal Complaint | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 25 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | Amended Criminal Complaint | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 26 | 27-CR-23-1101 | 2023-04-17 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072137.pdf | Amended Criminal Complaint | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 27 | 27-CR-20-8575 | 2021-03-10 | MCRO_27-CR-20-8575_Assignment of Bail_2021-03-10_20240430085354.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 28 | 27-CR-20-20788 | 2020-11-13 | MCRO_27-CR-20-20788_Assignment of Bail_2020-11-13_20240430090253.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 29 | 27-CR-20-20788 | 2021-05-25 | MCRO_27-CR-20-20788_Assignment of Bail_2021-05-25_20240430090254.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 30 | 27-CR-21-933 | 2021-06-08 | MCRO_27-CR-21-933_Assignment of Bail_2021-06-08_20240430075238.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 31 | 27-CR-21-23456 | 2022-05-27 | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 32 | 27-CR-22-3553 | 2022-03-03 | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 33 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 34 | 27-CR-22-4087 | 2022-06-22 | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 35 | 27-CR-22-7797 | 2022-05-03 | MCRO_27-CR-22-7797_Assignment of Bail_2022-05-03_20240429040537.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 36 | 27-CR-22-19036 | 2022-10-17 | MCRO_27-CR-22-19036_Assignment of Bail_2022-10-17_20240429162558.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 37 | 27-CR-23-9546 | 2023-05-17 | MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf | Assignment of Bail | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 38 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Certificate of Representation_2023-03-30_20240430075431.pdf | Certificate of Representation | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 39 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Certificate of Representation_2023-10-13_20240430080115.pdf | Certificate of Representation | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 40 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Certificate of Representation_2023-03-21_20240430082343.pdf | Certificate of Representation | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 41 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Certificate of Representation_2022-12-05_20240429161320.pdf | Certificate of Representation | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 42 | 27-CR-22-18938 | 2022-10-17 | MCRO_27-CR-22-18938_Certificate of Representation_2022-10-17_20240429162446.pdf | Certificate of Representation | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 43 | 27-CR-23-1886 | 2023-02-20 | MCRO_27-CR-23-1886_Certificate of Representation_2023-02-20_20240430072401.pdf | Certificate of Representation | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 44 | 27-CR-23-12360 | 2023-08-22 | MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf | Certificate of Representation | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 45 | 27-CR-23-12653 | 2023-07-10 | MCRO_27-CR-23-12653_Certificate of Representation_2023-07-10_20240430074017.pdf | Certificate of Representation | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 46 | 27-CR-19-12130 | 2019-05-28 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 47 | 27-CR-20-10049 | 2020-04-22 | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 48 | 27-CR-22-9720 | 2022-05-23 | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429152455.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 49 | 27-CR-22-12076 | 2022-06-22 | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 50 | 27-CR-22-21679 | 2022-10-28 | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 51 | 27-CR-22-22687 | 2022-11-14 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 52 | 27-CR-23-385 | 2023-01-05 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 53 | 27-CR-23-1600 | 2023-01-20 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072222.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 54 | 27-CR-23-1658 | 2023-01-20 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 55 | 27-CR-23-2152 | 2023-01-27 | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | Citation Data Summary | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 56 | 27-CR-17-1555 | 2017-01-20 | MCRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 57 | 27-CR-18-18391 | 2018-08-20 | MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430092827.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 58 | 27-CR-18-18396 | 2018-07-24 | MCRO_27-CR-18-18396_Demand or Request for Discovery_2018-07-24_20240430093007.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 59 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 60 | 27-CR-19-1916 | 2019-01-24 | MCRO_27-CR-19-1916_Demand or Request for Discovery_2019-01-24_20240430091252.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 61 | 27-CR-19-12466 | 2019-06-04 | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 62 | 27-CR-19-19606 | 2019-08-16 | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 63 | 27-CR-19-28883 | 2019-11-27 | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 64 | 27-CR-20-423 | 2020-01-08 | MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430084825.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 65 | 27-CR-20-1893 | 2020-01-24 | MCRO_27-CR-20-1893_Demand or Request for Discovery_2020-01-24_20240430084926.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 66 | 27-CR-20-3244 | 2020-03-19 | MCRO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

EXHIBIT SHA-1 | p. 2

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 67 | 27-CR-20-6517 | 2020-07-23 | MCRO_27-CR-20-6517_Demand or Request for Discovery_2020-07-23_20240430085229.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 68 | 27-CR-20-8575 | 2020-04-06 | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 69 | 27-CR-20-8926 | 2020-07-22 | MCRO_27-CR-20-8926_Demand or Request for Discovery_2020-07-22_20240430085450.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 70 | 27-CR-20-20037 | 2021-12-27 | MCRO_27-CR-20-20037_Demand or Request for Discovery_2021-12-27_20240430090147.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 71 | 27-CR-20-20788 | 2020-10-12 | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 72 | 27-CR-20-23521 | 2020-11-10 | MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 73 | 27-CR-20-26577 | 2020-12-16 | MCRO_27-CR-20-26577_Demand or Request for Discovery_2020-12-16_20240430090635.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 74 | 27-CR-20-27550 | 2020-12-30 | MCRO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090723.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 75 | 27-CR-21-933 | 2021-01-15 | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 76 | 27-CR-21-1171 | 2021-01-25 | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 77 | 27-CR-21-1230 | 2021-01-25 | MCRO_27-CR-21-1230_Demand or Request for Discovery_2021-01-25_20240430075455.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 78 | 27-CR-21-1977 | 2021-04-07 | MCRO_27-CR-21-1977_Demand or Request for Discovery_2021-04-07_20240430075626.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 79 | 27-CR-21-1978 | 2021-04-07 | MCRO_27-CR-21-1978_Demand or Request for Discovery_2021-04-07_20240430075736.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 80 | 27-CR-21-1980 | 2021-02-03 | MCRO_27-CR-21-1980_Demand or Request for Discovery_2021-02-03_20240430080023.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 81 | 27-CR-21-6229 | 2022-04-11 | MCRO_27-CR-21-6229_Demand or Request for Discovery_2022-04-11_20240430080227.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 82 | 27-CR-21-6382 | 2022-03-08 | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 83 | 27-CR-21-7676 | 2021-05-19 | MCRO_27-CR-21-7676_Demand or Request for Discovery_2021-05-19_20240430080551.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 84 | 27-CR-21-8067 | 2021-08-02 | MCRO_27-CR-21-8067_Demand or Request for Discovery_2021-08-02_20240430080652.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 85 | 27-CR-21-8227 | 2021-08-02 | MCRO_27-CR-21-8227_Demand or Request for Discovery_2021-08-02_20240430080745.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 86 | 27-CR-21-8228 | 2021-08-02 | MCRO_27-CR-21-8228_Demand or Request for Discovery_2021-08-02_20240430080837.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 87 | 27-CR-21-8229 | 2021-08-02 | MCRO_27-CR-21-8229_Demand or Request for Discovery_2021-08-02_20240430081535.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 88 | 27-CR-21-8230 | 2021-08-02 | MCRO_27-CR-21-8230_Demand or Request for Discovery_2021-08-02_20240430081652.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 89 | 27-CR-21-8412 | 2021-05-03 | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 90 | 27-CR-21-8412 | 2021-05-05 | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-05_20240430081803.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 91 | 27-CR-21-10675 | 2021-06-26 | MCRO_27-CR-21-10675_Demand or Request for Discovery_2021-06-26_20240430082241.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 92 | 27-CR-21-13752 | 2021-08-02 | MCRO_27-CR-21-13752_Demand or Request for Discovery_2021-08-02_20240430082359.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 93 | 27-CR-21-13795 | 2021-07-29 | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082450.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 94 | 27-CR-21-14861 | 2021-12-27 | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 95 | 27-CR-21-16111 | 2021-09-28 | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 96 | 27-CR-21-17008 | 2021-10-21 | MCRO_27-CR-21-17008_Demand or Request for Discovery_2021-10-21_20240430082750.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 97 | 27-CR-21-19552 | 2021-12-27 | MCRO_27-CR-21-19552_Demand or Request for Discovery_2021-12-27_20240430082849.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 98 | 27-CR-21-19723 | 2021-10-27 | MCRO_27-CR-21-19723_Demand or Request for Discovery_2021-10-27_20240430082958.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 99 | 27-CR-21-20072 | 2021-11-03 | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

**EXHIBIT SHA-1 | p. 3**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 100 | 27-CR-21-20529 | 2021-11-08 | MCRO_27-CR-21-20529_Demand or Request for Discovery_2021-11-08_20240430083209.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 101 | 27-CR-21-20637 | 2021-11-09 | MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 102 | 27-CR-21-20988 | 2021-11-24 | MCRO_27-CR-21-20988_Demand or Request for Discovery_2021-11-24_20240430083358.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 103 | 27-CR-21-21355 | 2021-11-24 | MCRO_27-CR-21-21355_Demand or Request for Discovery_2021-11-24_20240430083507.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 104 | 27-CR-21-22058 | 2021-12-02 | MCRO_27-CR-21-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 105 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Demand or Request for Discovery_2021-12-20_20240430083752.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 106 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Demand or Request for Discovery_2021-12-20_20240430084136.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 107 | 27-CR-21-23233 | 2021-12-27 | MCRO_27-CR-21-23233_Demand or Request for Discovery_2021-12-27_20240430084229.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 108 | 27-CR-21-23456 | 2021-12-27 | MCRO_27-CR-21-23456_Demand or Request for Discovery_2021-12-27_20240430084344.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 109 | 27-CR-21-23628 | 2021-12-23 | MCRO_27-CR-21-23628_Demand or Request for Discovery_2021-12-23_20240430084637.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 110 | 27-CR-22-1165 | 2022-01-29 | MCRO_27-CR-22-1165_Demand or Request for Discovery_2022-01-29_20240429030437.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 111 | 27-CR-22-3377 | 2022-03-01 | MCRO_27-CR-22-3377_Demand or Request for Discovery_2022-03-01_20240429031134.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 112 | 27-CR-22-3553 | 2022-03-09 | MCRO_27-CR-22-3553_Demand or Request for Discovery_2022-03-09_20240429032056.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 113 | 27-CR-22-3570 | 2022-03-17 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 114 | 27-CR-22-4087 | 2022-03-10 | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 115 | 27-CR-22-4239 | 2022-03-08 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035811.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 116 | 27-CR-22-4239 | 2022-09-23 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-09-23_20240429035809.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 117 | 27-CR-22-4879 | 2022-04-27 | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040033.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 118 | 27-CR-22-4898 | 2022-03-22 | MCRO_27-CR-22-4898_Demand or Request for Discovery_2022-03-22_20240429040228.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 119 | 27-CR-22-5532 | 2022-03-29 | MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 120 | 27-CR-22-7797 | 2022-05-02 | MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 121 | 27-CR-22-7953 | 2022-05-02 | MCRO_27-CR-22-7953_Demand or Request for Discovery_2022-05-02_20240429040647.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 122 | 27-CR-22-13941 | 2022-07-21 | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 123 | 27-CR-22-15550 | 2022-08-15 | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 124 | 27-CR-22-18209 | 2022-09-20 | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 125 | 27-CR-22-18776 | 2023-01-31 | MCRO_27-CR-22-18776_Demand or Request for Discovery_2023-01-31_20240429162154.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 126 | 27-CR-22-18789 | 2022-09-26 | MCRO_27-CR-22-18789_Demand or Request for Discovery_2022-09-26_20240429162237.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 127 | 27-CR-22-19036 | 2022-10-10 | MCRO_27-CR-22-19036_Demand or Request for Discovery_2022-10-10_20240429162559.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 128 | 27-CR-22-22521 | 2022-11-17 | MCRO_27-CR-22-22521_Demand or Request for Discovery_2022-11-17_20240429163117.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 129 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 130 | 27-CR-22-22985 | 2022-12-07 | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 131 | 27-CR-22-24357 | 2022-12-14 | MCRO_27-CR-22-24357_Demand or Request for Discovery_2022-12-14_20240429164302.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 132 | 27-CR-22-25151 | 2022-12-21 | MCRO_27-CR-22-25151_Demand or Request for Discovery_2022-12-21_20240429164608.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 133 | 27-CR-23-1886 | 2023-02-20 | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 134 | 27-CR-23-1886 | 2024-01-05 | MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 135 | 27-CR-23-2480 | 2023-02-17 | MCRO_27-CR-23-2480_Demand or Request for Discovery_2023-02-17_20240430072642.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 136 | 27-CR-23-3198 | 2023-02-13 | MCRO_27-CR-23-3198_Demand or Request for Discovery_2023-02-13_20240430072736.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 137 | 27-CR-23-3459 | 2023-03-02 | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072907.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 138 | 27-CR-23-3460 | 2023-03-02 | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 139 | 27-CR-23-3496 | 2023-03-01 | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-03-01_20240430073022.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 140 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Demand or Request for Discovery_2023-10-18_20240430073109.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 141 | 27-CR-23-5751 | 2023-03-27 | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 142 | 27-CR-23-8406 | 2023-04-26 | MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 143 | 27-CR-23-9135 | 2023-05-10 | MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 144 | 27-CR-23-9546 | 2023-05-12 | MCRO_27-CR-23-9546_Demand or Request for Discovery_2023-05-12_20240430073807.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 145 | 27-CR-23-13960 | 2023-07-10 | MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 146 | 27-CR-23-16281 | 2023-08-10 | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 147 | 27-CR-23-16927 | 2023-08-14 | MCRO_27-CR-23-16927_Demand or Request for Discovery_2023-08-14_20240430074538.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 148 | 27-CR-23-18846 | 2023-09-12 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 149 | 27-CR-23-18850 | 2023-09-12 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 150 | 27-CR-23-18964 | 2023-09-07 | MCRO_27-CR-23-18964_Demand or Request for Discovery_2023-09-07_20240430074823.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 151 | 27-CR-23-20715 | 2023-10-02 | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-02_20240430074857.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 152 | 27-CR-23-21653 | 2023-10-17 | MCRO_27-CR-23-21653_Demand or Request for Discovery_2023-10-17_20240430075015.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 153 | 27-CR-23-24219 | 2023-11-27 | MCRO_27-CR-23-24219_Demand or Request for Discovery_2023-11-27_20240430075047.pdf | Demand or Request for Discovery | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 154 | 27-CR-20-1893 | 2021-10-14 | MCRO_27-CR-20-1893_Departure Report_2021-10-14_20240430084909.pdf | Departure Report | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 155 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Departure Report_2022-04-18_20240430084630.pdf | Departure Report | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 156 | 27-CR-23-3459 | 2024-04-29 | MCRO_27-CR-23-3459_Departure Report_2024-04-29_20240430072852.pdf | Departure Report | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 157 | 27-CR-18-18396 | 2024-03-01 | MCRO_27-CR-18-18396_Dismissal by Prosecuting Attorney_2024-03-01_20240430092927.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 158 | 27-CR-19-28883 | 2023-02-22 | MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2023-02-22_20240430092343.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 159 | 27-CR-20-6517 | 2023-03-16 | MCRO_27-CR-20-6517_Dismissal by Prosecuting Attorney_2023-03-16_20240430094808.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 160 | 27-CR-20-23521 | 2023-06-13 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 161 | 27-CR-21-3797 | 2023-12-19 | MCRO_27-CR-21-3797_Dismissal by Prosecuting Attorney_2023-12-19_20240430080057.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 162 | 27-CR-21-6229 | 2023-09-28 | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 163 | 27-CR-21-6904 | 2023-10-31 | MCRO_27-CR-21-6904_Dismissal by Prosecuting Attorney_2023-10-31_20240430080454.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 164 | 27-CR-21-8511 | 2023-10-31 | MCRO_27-CR-21-8511_Dismissal by Prosecuting Attorney_2023-10-31_20240430082010.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 165 | 27-CR-21-13795 | 2023-02-22 | MCRO_27-CR-21-13795_Dismissal by Prosecuting Attorney_2023-02-22_20240430082431.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 166 | 27-CR-22-23317 | 2023-09-13 | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinour Mohamed Alasow |
| 167 | 27-CR-22-24357 | 2023-05-01 | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 168 | 27-CR-23-1600 | 2023-12-04 | MCRO_27-CR-23-1600_Dismissal by Prosecuting Attorney_2023-12-04_20240429164301.pdf | Dismissal by Prosecuting Attorney | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 169 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 170 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 171 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 172 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 173 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 174 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 175 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 176 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 177 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 178 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 179 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 180 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 181 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 182 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 183 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 184 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 185 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 186 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 187 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 188 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 189 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 190 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 191 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 192 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 193 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 194 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 195 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 196 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 197 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 198 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-1 | p. 6

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 199 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 200 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 201 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 202 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 203 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 204 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 205 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 206 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 207 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 208 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 209 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 210 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 211 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 212 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 213 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 214 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 215 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 216 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 217 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163159.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 218 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 219 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 220 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDE |
| 221 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinour Mohamed Alasow |
| 222 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430071407.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 223 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 224 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 225 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 226 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 227 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 228 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 229 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 230 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 231 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |

**EXHIBIT SHA-1 | p. 7**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 232 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 233 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 234 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 235 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 236 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 237 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 238 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 239 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 240 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 241 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 242 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 243 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 244 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 245 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 246 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | E-filed Comp-Order for Detention | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 247 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 248 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 249 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 250 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 251 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 252 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 253 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 254 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 255 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 256 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 257 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 258 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 259 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 260 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 261 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 262 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 263 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 264 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |

EXHIBIT SHA-1 | p. 8

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 265 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 266 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 267 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 268 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 269 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 270 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 271 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 272 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 273 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 274 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 275 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 276 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 277 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 278 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 279 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 280 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 281 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 282 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 283 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinour Mohamed Alasow |
| 284 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 285 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 286 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | E-filed Comp-Summons | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 287 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 288 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 289 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 290 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 291 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 292 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 293 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 294 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 295 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 296 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 297 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 298 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 299 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 300 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 301 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 302 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 303 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 304 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 305 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 306 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 307 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | E-filed Comp-Warrant | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 308 | 27-CR-17-8342 | 2022-12-20 | MCRO_27-CR-17-8342_Exhibit List_2022-12-20_20240430093641.pdf | Exhibit List | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 309 | 27-CR-18-19274 | 2022-12-13 | MCRO_27-CR-18-19274_Exhibit List_2022-12-13_20240430093038.pdf | Exhibit List | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 310 | 27-CR-19-12466 | 2022-12-20 | MCRO_27-CR-19-12466_Exhibit List_2022-12-20_20240430091819.pdf | Exhibit List | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 311 | 27-CR-21-23628 | 2022-05-06 | MCRO_27-CR-21-23628_Exhibit List_2022-05-06_20240430084622.pdf | Exhibit List | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 312 | 27-CR-19-11566 | 2024-04-03 | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091556.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 313 | 27-CR-19-12130 | 2024-04-03 | MCRO_27-CR-19-12130_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091704.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 314 | 27-CR-20-3244 | 2022-03-22 | MCRO_27-CR-20-3244_Law Enforcement Bail Bond Receipt_2022-03-22_20240430085022.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 315 | 27-CR-20-9036 | 2024-04-03 | MCRO_27-CR-20-9036_Law Enforcement Bail Bond Receipt_2024-04-03_20240430085531.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 316 | 27-CR-20-20851 | 2024-04-03 | MCRO_27-CR-20-20851_Law Enforcement Bail Bond Receipt_2024-04-03_20240430090320.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 317 | 27-CR-21-1230 | 2024-04-03 | MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-03_20240430075404.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 318 | 27-CR-21-1977 | 2022-03-22 | MCRO_27-CR-21-1977_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075616.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 319 | 27-CR-21-1978 | 2022-03-22 | MCRO_27-CR-21-1978_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075726.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 320 | 27-CR-21-13752 | 2024-04-03 | MCRO_27-CR-21-13752_Law Enforcement Bail Bond Receipt_2024-04-03_20240430082316.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 321 | 27-CR-22-10055 | 2024-04-03 | MCRO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-03_20240429152743.pdf | Law Enforcement Bail Bond Receipt | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 322 | 27-CR-18-18391 | 2018-09-13 | MCRO_27-CR-18-18391_Law Enforcement Notice of Release and Appearance_2018-09-13_20240430092825.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 323 | 27-CR-18-18396 | 2018-07-30 | MCRO_27-CR-18-18396_Law Enforcement Notice of Release and Appearance_2018-07-30_20240430093004.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 324 | 27-CR-18-26530 | 2018-12-14 | MCRO_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2018-12-14_20240430093415.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 325 | 27-CR-18-26530 | 2020-05-26 | MCRO_27-CR-18-26530_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430093359.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 326 | 27-CR-19-901 | 2019-01-11 | MCRO_27-CR-19-901_Law Enforcement Notice of Release and Appearance_2019-01-11_20240430091138.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 327 | 27-CR-19-9270 | 2020-05-26 | MCRO_27-CR-19-9270_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430091458.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 328 | 27-CR-19-12130 | 2019-08-23 | MCRO_27-CR-19-12130_Law Enforcement Notice of Release and Appearance_2019-08-23_20240430091739.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 329 | 27-CR-19-22615 | 2019-12-30 | MCRO_27-CR-19-22615_Law Enforcement Notice of Release and Appearance_2019-12-30_20240430092221.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 330 | 27-CR-20-1893 | 2020-04-23 | MCRO_27-CR-20-1893_Law Enforcement Notice of Release and Appearance_2020-04-23_20240430084925.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |

**EXHIBIT SHA-1 | p. 10**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 331 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430085025.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 332 | 27-CR-20-6517 | 2020-10-19 | MCRO_27-CR-20-6517_Law Enforcement Notice of Release and Appearance_2020-10-19_20240430085228.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 333 | 27-CR-20-8575 | 2020-04-07 | MCRO_27-CR-20-8575_Law Enforcement Notice of Release and Appearance_2020-04-07_20240430085359.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 334 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-03-08_20240430085704.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 335 | 27-CR-20-10049 | 2022-05-09 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 336 | 27-CR-20-11638 | 2020-07-09 | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-09_20240430085844.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 337 | 27-CR-20-11638 | 2020-07-13 | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-13_20240430085843.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 338 | 27-CR-20-13495 | 2021-02-22 | MCRO_27-CR-20-13495_Law Enforcement Notice of Release and Appearance_2021-02-22_20240430090006.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 339 | 27-CR-20-19196 | 2020-09-04 | MCRO_27-CR-20-19196_Law Enforcement Notice of Release and Appearance_2020-09-04_20240430090100.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 340 | 27-CR-20-20851 | 2021-03-05 | MCRO_27-CR-20-20851_Law Enforcement Notice of Release and Appearance_2021-03-05_20240430090351.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 341 | 27-CR-21-933 | 2021-02-16 | MCRO_27-CR-21-933_Law Enforcement Notice of Release and Appearance_2021-02-16_20240430075240.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 342 | 27-CR-21-1230 | 2021-04-26 | MCRO_27-CR-21-1230_Law Enforcement Notice of Release and Appearance_2021-04-26_20240430075447.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 343 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075619.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 344 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075728.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 345 | 27-CR-21-3797 | 2022-12-23 | MCRO_27-CR-21-3797_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430080136.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 346 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2021-04-06_20240430080425.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 347 | 27-CR-21-6710 | 2022-05-19 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-05-19_20240430080403.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 348 | 27-CR-21-6710 | 2022-08-08 | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-08-08_20240430080355.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 349 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080506.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 350 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080649.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 351 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080742.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 352 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080835.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 353 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081533.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 354 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081650.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 355 | 27-CR-21-8412 | 2021-05-05 | MCRO_27-CR-21-8412_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430081805.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 356 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430082024.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 357 | 27-CR-21-9235 | 2022-12-23 | MCRO_27-CR-21-9235_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430082128.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 358 | 27-CR-21-16111 | 2021-10-28 | MCRO_27-CR-21-16111_Law Enforcement Notice of Release and Appearance_2021-10-28_20240430082646.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 359 | 27-CR-21-17008 | 2024-02-22 | MCRO_27-CR-21-17008_Law Enforcement Notice of Release and Appearance_2024-02-22_20240430082731.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 360 | 27-CR-21-22058 | 2021-12-14 | MCRO_27-CR-21-22058_Law Enforcement Notice of Release and Appearance_2021-12-14_20240430083604.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 361 | 27-CR-22-12076 | 2022-10-20 | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2022-10-20_20240429153203.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 362 | 27-CR-22-12076 | 2023-01-11 | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2023-01-11_20240429153201.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 363 | 27-CR-22-14541 | 2022-08-02 | MCRO_27-CR-22-14541_Law Enforcement Notice of Release and Appearance_2022-08-02_20240429161639.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |

**EXHIBIT SHA-1 | p. 11**

CASE 0:25-cv-02670-PAM-DLM   Doc. 50   Filed 07/11/25   Page 13 of 109

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 364 | 27-CR-22-21925 | 2022-12-19 | MCRO_27-CR-22-21925_Law Enforcement Notice of Release and Appearance_2022-12-19_20240429162959.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 365 | 27-CR-22-24045 | 2022-12-02 | MCRO_27-CR-22-24045_Law Enforcement Notice of Release and Appearance_2022-12-02_20240429164225.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 366 | 27-CR-23-1658 | 2023-03-03 | MCRO_27-CR-23-1658_Law Enforcement Notice of Release and Appearance_2023-03-03_20240430072308.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 367 | 27-CR-23-1886 | 2023-01-25 | MCRO_27-CR-23-1886_Law Enforcement Notice of Release and Appearance_2023-01-25_20240430072404.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 368 | 27-CR-23-9135 | 2023-05-03 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2023-05-03_20240430073729.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 369 | 27-CR-23-9135 | 2024-04-01 | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2024-04-01_20240430073714.pdf | Law Enforcement Notice of Release and Appearance | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 370 | 27-CR-18-18391 | 2019-12-30 | MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.pdf | Motion | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 371 | 27-CR-20-13495 | 2022-04-07 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | Motion | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 372 | 27-CR-20-26577 | 2021-04-29 | MCRO_27-CR-20-26577_Motion_2021-04-29_20240430090630.pdf | Motion | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 373 | 27-CR-21-20072 | 2022-03-15 | MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | Motion | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 374 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Motion | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 375 | 27-CR-18-18391 | 2018-09-12 | MCRO_27-CR-18-18391_Non-Cash Bond Posted_2018-09-12_20240430092826.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 376 | 27-CR-18-18396 | 2018-07-27 | MCRO_27-CR-18-18396_Non-Cash Bond Posted_2018-07-27_20240430083916.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 377 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_Non-Cash Bond Posted_2019-01-10_20240430091140.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 378 | 27-CR-20-13495 | 2021-02-22 | MCRO_27-CR-20-13495_Non-Cash Bond Posted_2021-02-22_20240430090007.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 379 | 27-CR-21-1230 | 2021-04-25 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2021-04-25_20240430075449.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 380 | 27-CR-21-1230 | 2023-03-17 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430075434.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 381 | 27-CR-21-1977 | 2022-03-22 | MCRO_27-CR-21-1977_Non-Cash Bond Posted_2022-03-22_20240430075617.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 382 | 27-CR-21-3797 | 2022-12-22 | MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430080137.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 383 | 27-CR-21-8412 | 2021-05-04 | MCRO_27-CR-21-8412_Non-Cash Bond Posted_2021-05-04_20240430081806.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 384 | 27-CR-21-9235 | 2022-12-22 | MCRO_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 385 | 27-CR-21-13752 | 2021-10-14 | MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082353.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 386 | 27-CR-21-16111 | 2021-10-27 | MCRO_27-CR-21-16111_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 387 | 27-CR-21-22058 | 2021-12-13 | MCRO_27-CR-21-22058_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 388 | 27-CR-23-1886 | 2023-01-25 | MCRO_27-CR-23-1886_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 389 | 27-CR-23-9135 | 2024-03-29 | MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf | Non-Cash Bond Posted | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 390 | 27-CR-18-18391 | 2021-04-01 | MCRO_27-CR-18-18391_Notice by Attorney or Party_2021-04-01_20240430092739.pdf | Notice by Attorney or Party | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 391 | 27-CR-19-1916 | 2021-04-01 | MCRO_27-CR-19-1916_Notice by Attorney or Party_2021-04-01_20240430091230.pdf | Notice by Attorney or Party | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 392 | 27-CR-19-3539 | 2021-04-01 | MCRO_27-CR-19-3539_Notice by Attorney or Party_2021-04-01_20240430091342.pdf | Notice by Attorney or Party | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 393 | 27-CR-19-17539 | 2021-04-01 | MCRO_27-CR-19-17539_Notice by Attorney or Party_2021-04-01_20240430091949.pdf | Notice by Attorney or Party | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 394 | 27-CR-19-19606 | 2019-12-11 | MCRO_27-CR-19-19606_Notice by Attorney or Party_2019-12-11_20240430092104.pdf | Notice by Attorney or Party | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 395 | 27-CR-21-16111 | 2024-03-25 | MCRO_27-CR-21-16111_Notice by Attorney or Party_2024-03-25_20240430082630.pdf | Notice by Attorney or Party | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 396 | 27-CR-23-3198 | 2024-02-15 | MCRO_27-CR-23-3198_Notice by Attorney or Party_2024-02-15_20240430072722.pdf | Notice by Attorney or Party | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |

**EXHIBIT SHA-1 | p. 12**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 397 | 27-CR-18-18391 | 2020-02-25 | MCRO_27-CR-18-18391_Notice of Appearance_2020-02-25_20240430092752.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 398 | 27-CR-18-18396 | 2018-08-20 | MCRO_27-CR-18-18396_Notice of Appearance_2018-08-20_20240430093003.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 399 | 27-CR-18-18396 | 2018-08-21 | MCRO_27-CR-18-18396_Notice of Appearance_2018-08-21_20240430093002.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 400 | 27-CR-18-18396 | 2019-04-09 | MCRO_27-CR-18-18396_Notice of Appearance_2019-04-09_20240430092956.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 401 | 27-CR-18-19274 | 2019-08-27 | MCRO_27-CR-18-19274_Notice of Appearance_2019-08-27_20240430093104.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 402 | 27-CR-18-19274 | 2019-10-29 | MCRO_27-CR-18-19274_Notice of Appearance_2019-10-29_20240430093100.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 403 | 27-CR-18-19274 | 2020-04-22 | MCRO_27-CR-18-19274_Notice of Appearance_2020-04-22_20240430093058.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 404 | 27-CR-19-901 | 2019-04-16 | MCRO_27-CR-19-901_Notice of Appearance_2019-04-16_20240430091134.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 405 | 27-CR-19-1916 | 2020-02-25 | MCRO_27-CR-19-1916_Notice of Appearance_2020-02-25_20240430091242.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 406 | 27-CR-19-3539 | 2020-02-25 | MCRO_27-CR-19-3539_Notice of Appearance_2020-02-25_20240430091352.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 407 | 27-CR-19-12466 | 2020-10-23 | MCRO_27-CR-19-12466_Notice of Appearance_2020-10-23_20240430091839.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 408 | 27-CR-19-12466 | 2021-05-19 | MCRO_27-CR-19-12466_Notice of Appearance_2021-05-19_20240430091834.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 409 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 410 | 27-CR-19-17539 | 2020-02-25 | MCRO_27-CR-19-17539_Notice of Appearance_2020-02-25_20240430091959.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 411 | 27-CR-19-19606 | 2020-10-23 | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-23_20240430092054.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 412 | 27-CR-19-19606 | 2021-05-19 | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092051.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 413 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 414 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 415 | 27-CR-20-8926 | 2020-10-23 | MCRO_27-CR-20-8926_Notice of Appearance_2020-10-23_20240430085447.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 416 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 417 | 27-CR-20-20037 | 2020-10-23 | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 418 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 419 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 420 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 421 | 27-CR-21-20072 | 2022-06-17 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 422 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 423 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 424 | 27-CR-22-3377 | 2022-11-22 | MCRO_27-CR-22-3377_Notice of Appearance_2022-11-22_20240429031128.pdf | Notice of Appearance | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 425 | 27-CR-18-18391 | 2018-09-21 | MCRO_27-CR-18-18391_Notice of Bond Forfeiture_2018-09-21_20240430092822.pdf | Notice of Bond Forfeiture | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 426 | 27-CR-20-13495 | 2021-09-13 | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | Notice of Bond Forfeiture | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 427 | 27-CR-21-1230 | 2023-01-13 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | Notice of Bond Forfeiture | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 428 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | Notice of Bond Forfeiture | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 429 | 27-CR-21-8412 | 2022-10-27 | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | Notice of Bond Forfeiture | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |

EXHIBIT SHA-1 | p. 13

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 430 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | Notice of Bond Forfeiture | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 431 | 27-CR-21-13752 | 2023-01-13 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | Notice of Bond Forfeiture | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 432 | 27-CR-18-18391 | 2020-03-04 | MCRO_27-CR-18-18391_Notice of Case Reassignment_2020-03-04_20240430092751.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 433 | 27-CR-19-1916 | 2020-03-04 | MCRO_27-CR-19-1916_Notice of Case Reassignment_2020-03-04_20240430091241.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 434 | 27-CR-19-9270 | 2022-04-01 | MCRO_27-CR-19-9270_Notice of Case Reassignment_2022-04-01_20240430091452.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 435 | 27-CR-19-11566 | 2021-08-25 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 436 | 27-CR-19-11566 | 2022-04-29 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 437 | 27-CR-19-11566 | 2022-12-16 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-12-16_20240430091614.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 438 | 27-CR-19-11566 | 2023-12-27 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 439 | 27-CR-19-12130 | 2021-08-25 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2021-08-25_20240430091723.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 440 | 27-CR-19-12130 | 2022-04-29 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-04-29_20240430091721.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 441 | 27-CR-19-12130 | 2022-12-16 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-12-16_20240430091720.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 442 | 27-CR-19-12130 | 2023-12-27 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2023-12-27_20240430091705.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 443 | 27-CR-19-12466 | 2020-01-03 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2020-01-03_20240430091850.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 444 | 27-CR-19-12466 | 2021-03-30 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-03-30_20240430091837.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 445 | 27-CR-19-12466 | 2022-04-01 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2022-04-01_20240430091824.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 446 | 27-CR-19-12466 | 2023-01-13 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2023-01-13_20240430091816.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 447 | 27-CR-19-12466 | 2024-01-12 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2024-01-12_20240430091812.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 448 | 27-CR-19-19606 | 2021-03-30 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2021-03-30_20240430092052.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 449 | 27-CR-19-19606 | 2022-04-01 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2022-04-01_20240430092042.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 450 | 27-CR-19-19606 | 2023-01-13 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-01-13_20240430092035.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 451 | 27-CR-19-19606 | 2024-01-12 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2024-01-12_20240430092032.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 452 | 27-CR-19-28883 | 2020-01-03 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2020-01-03_20240430092413.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 453 | 27-CR-19-28883 | 2021-03-30 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2021-03-30_20240430092403.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 454 | 27-CR-19-28883 | 2022-04-01 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2022-04-01_20240430092354.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 455 | 27-CR-19-28883 | 2023-01-13 | MCRO_27-CR-19-28883_Notice of Case Reassignment_2023-01-13_20240430092344.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 456 | 27-CR-20-3244 | 2020-08-07 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-08-07_20240430085040.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 457 | 27-CR-20-3244 | 2021-03-30 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2021-03-30_20240430085033.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 458 | 27-CR-20-3244 | 2022-01-28 | MCRO_27-CR-20-3244_Notice of Case Reassignment_2022-01-28_20240430085027.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 459 | 27-CR-20-6301 | 2021-10-11 | MCRO_27-CR-20-6301_Notice of Case Reassignment_2021-10-11_20240430085135.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 460 | 27-CR-20-6301 | 2022-03-11 | MCRO_27-CR-20-6301_Notice of Case Reassignment_2022-03-11_20240430085134.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 461 | 27-CR-20-6517 | 2021-10-11 | MCRO_27-CR-20-6517_Notice of Case Reassignment_2021-10-11_20240430085214.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 462 | 27-CR-20-8575 | 2022-01-07 | MCRO_27-CR-20-8575_Notice of Case Reassignment_2022-01-07_20240430085350.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |

**EXHIBIT SHA-1 | p. 14**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 463 | 27-CR-20-8926 | 2021-03-30 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2021-03-30_20240430085445.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 464 | 27-CR-20-8926 | 2022-04-01 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2022-04-01_20240430085437.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 465 | 27-CR-20-8926 | 2023-01-13 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2023-01-13_20240430085431.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 466 | 27-CR-20-8926 | 2024-01-12 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2024-01-12_20240430085428.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 467 | 27-CR-20-9036 | 2021-08-25 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2021-08-25_20240430085552.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 468 | 27-CR-20-9036 | 2022-04-29 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-04-29_20240430085550.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 469 | 27-CR-20-9036 | 2022-12-16 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-12-16_20240430085549.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 470 | 27-CR-20-9036 | 2023-12-27 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085532.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 471 | 27-CR-20-20037 | 2021-03-30 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2021-03-30_20240430090150.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 472 | 27-CR-20-20037 | 2022-04-01 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2022-04-01_20240430090140.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 473 | 27-CR-20-20037 | 2023-01-13 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2023-01-13_20240430090134.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 474 | 27-CR-20-20037 | 2024-01-12 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2024-01-12_20240430090130.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 475 | 27-CR-20-20788 | 2021-03-30 | MCRO_27-CR-20-20788_Notice of Case Reassignment_2021-03-30_20240430090241.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 476 | 27-CR-20-20851 | 2021-08-25 | MCRO_27-CR-20-20851_Notice of Case Reassignment_2021-08-25_20240430090349.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 477 | 27-CR-20-23521 | 2021-03-30 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2021-03-30_20240430090520.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 478 | 27-CR-20-23521 | 2022-04-01 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2022-04-01_20240430090515.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 479 | 27-CR-20-23521 | 2023-01-13 | MCRO_27-CR-20-23521_Notice of Case Reassignment_2023-01-13_20240430090508.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 480 | 27-CR-20-27550 | 2021-03-30 | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090719.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 481 | 27-CR-20-27550 | 2021-03-30 | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090720.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 482 | 27-CR-21-1230 | 2021-08-25 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2021-08-25_20240430075444.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 483 | 27-CR-21-1230 | 2022-04-29 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-04-29_20240430075442.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 484 | 27-CR-21-1230 | 2022-12-16 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-12-16_20240430075437.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 485 | 27-CR-21-1230 | 2023-12-27 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2023-12-27_20240430075406.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 486 | 27-CR-21-1977 | 2022-01-28 | MCRO_27-CR-21-1977_Notice of Case Reassignment_2022-01-28_20240430075621.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 487 | 27-CR-21-1978 | 2022-01-28 | MCRO_27-CR-21-1978_Notice of Case Reassignment_2022-01-28_20240430075730.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 488 | 27-CR-21-1980 | 2021-10-11 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2021-10-11_20240430080017.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 489 | 27-CR-21-1980 | 2023-06-16 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 490 | 27-CR-21-6229 | 2022-05-13 | MCRO_27-CR-21-6229_Notice of Case Reassignment_2022-05-13_20240430080224.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 491 | 27-CR-21-6904 | 2022-04-01 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2022-04-01_20240430080502.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 492 | 27-CR-21-6904 | 2023-01-13 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2023-01-13_20240430080458.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 493 | 27-CR-21-7676 | 2022-01-07 | MCRO_27-CR-21-7676_Notice of Case Reassignment_2022-01-07_20240430080549.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 494 | 27-CR-21-8067 | 2022-04-01 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2022-04-01_20240430080646.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 495 | 27-CR-21-8067 | 2023-01-13 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2023-01-13_20240430080642.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |

**EXHIBIT SHA-1 | p. 15**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 496 | 27-CR-21-8067 | 2024-01-12 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2024-01-12_20240430080634.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 497 | 27-CR-21-8227 | 2022-04-01 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2022-04-01_20240430080739.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 498 | 27-CR-21-8227 | 2023-01-13 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2023-01-13_20240430080736.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 499 | 27-CR-21-8227 | 2024-01-12 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2024-01-12_20240430080727.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 500 | 27-CR-21-8228 | 2022-04-01 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2022-04-01_20240430080832.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 501 | 27-CR-21-8228 | 2023-01-13 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080829.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 502 | 27-CR-21-8228 | 2024-01-12 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2024-01-12_20240430080819.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 503 | 27-CR-21-8229 | 2022-04-01 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-01_20240430081529.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 504 | 27-CR-21-8229 | 2023-01-13 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2023-01-13_20240430081526.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 505 | 27-CR-21-8229 | 2024-01-12 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2024-01-12_20240430081518.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 506 | 27-CR-21-8230 | 2022-04-01 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081647.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 507 | 27-CR-21-8230 | 2023-01-13 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-01-13_20240430081644.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 508 | 27-CR-21-8230 | 2024-01-12 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2024-01-12_20240430081635.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 509 | 27-CR-21-8412 | 2022-12-14 | MCRO_27-CR-21-8412_Notice of Case Reassignment_2022-12-14_20240430081746.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 510 | 27-CR-21-8511 | 2022-04-01 | MCRO_27-CR-21-8511_Notice of Case Reassignment_2022-04-01_20240430082021.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 511 | 27-CR-21-8511 | 2023-01-13 | MCRO_27-CR-21-8511_Notice of Case Reassignment_2023-01-13_20240430082017.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 512 | 27-CR-21-10675 | 2022-02-25 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-02-25_20240430082229.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 513 | 27-CR-21-10675 | 2022-04-01 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-04-01_20240430082228.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 514 | 27-CR-21-10675 | 2023-11-03 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-03_20240430082217.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 515 | 27-CR-21-13752 | 2021-08-25 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2021-08-25_20240430082358.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 516 | 27-CR-21-13752 | 2022-04-29 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-04-29_20240430082352.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 517 | 27-CR-21-13752 | 2022-12-16 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-12-16_20240430082348.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 518 | 27-CR-21-13752 | 2023-12-27 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 519 | 27-CR-21-13795 | 2022-04-01 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2022-04-01_20240430082440.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 520 | 27-CR-21-13795 | 2023-01-13 | MCRO_27-CR-21-13795_Notice of Case Reassignment_2023-01-13_20240430082432.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 521 | 27-CR-21-14861 | 2022-05-06 | MCRO_27-CR-21-14861_Notice of Case Reassignment_2022-05-06_20240430082529.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 522 | 27-CR-21-17008 | 2021-12-16 | MCRO_27-CR-21-17008_Notice of Case Reassignment_2021-12-16_20240430082749.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 523 | 27-CR-21-19552 | 2022-04-01 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2022-04-01_20240430082843.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 524 | 27-CR-21-19552 | 2023-01-13 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2023-01-13_20240430082837.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 525 | 27-CR-21-19552 | 2024-01-12 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2024-01-12_20240430082834.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 526 | 27-CR-21-20072 | 2023-06-16 | MCRO_27-CR-21-20072_Notice of Case Reassignment_2023-06-16_20240430083048.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 527 | 27-CR-21-20529 | 2022-05-06 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2022-05-06_20240430083201.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 528 | 27-CR-21-20529 | 2023-01-20 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2023-01-20_20240430083152.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 529 | 27-CR-21-20529 | 2024-02-15 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 530 | 27-CR-21-20988 | 2023-06-16 | MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 531 | 27-CR-21-21355 | 2023-06-16 | MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 532 | 27-CR-21-23188 | 2023-06-16 | MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 533 | 27-CR-21-23215 | 2023-06-16 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 534 | 27-CR-21-23233 | 2022-04-01 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2022-04-01_20240430084222.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 535 | 27-CR-21-23233 | 2023-01-13 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2023-01-13_20240430084216.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 536 | 27-CR-21-23233 | 2024-01-12 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2024-01-12_20240430084213.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 537 | 27-CR-22-3377 | 2022-04-29 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-04-29_20240429031133.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 538 | 27-CR-22-3377 | 2022-12-16 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-12-16_20240429031127.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 539 | 27-CR-22-3377 | 2023-12-22 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2023-12-22_20240429031118.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 540 | 27-CR-22-3377 | 2024-04-01 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2024-04-01_20240429031117.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 541 | 27-CR-22-3553 | 2022-04-01 | MCRO_27-CR-22-3553_Notice of Case Reassignment_2022-04-01_20240429032054.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 542 | 27-CR-22-3553 | 2023-11-03 | MCRO_27-CR-22-3553_Notice of Case Reassignment_2023-11-03_20240429032043.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 543 | 27-CR-22-3570 | 2022-04-01 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2022-04-01_20240429034630.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 544 | 27-CR-22-3570 | 2023-11-03 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2023-11-03_20240429034605.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 545 | 27-CR-22-4087 | 2023-06-16 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035304.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 546 | 27-CR-22-5532 | 2022-05-06 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2022-05-06_20240429040414.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 547 | 27-CR-22-5532 | 2023-01-20 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2023-01-20_20240429040406.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 548 | 27-CR-22-5532 | 2024-02-15 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 549 | 27-CR-22-7953 | 2022-05-06 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2022-05-06_20240429040646.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 550 | 27-CR-22-7953 | 2023-01-20 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2023-01-20_20240429040637.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 551 | 27-CR-22-7953 | 2024-02-15 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2024-02-15_20240429040634.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 552 | 27-CR-22-17300 | 2024-01-12 | MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 553 | 27-CR-22-18776 | 2023-06-16 | MCRO_27-CR-22-18776_Notice of Case Reassignment_2023-06-16_20240429162151.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 554 | 27-CR-22-18789 | 2022-12-14 | MCRO_27-CR-22-18789_Notice of Case Reassignment_2022-12-14_20240429162253.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 555 | 27-CR-22-18859 | 2022-12-19 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 556 | 27-CR-22-18859 | 2023-06-16 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2023-06-16_20240429162341.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 557 | 27-CR-22-22521 | 2023-11-03 | MCRO_27-CR-22-22521_Notice of Case Reassignment_2023-11-03_20240429163104.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 558 | 27-CR-22-22985 | 2022-12-19 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2022-12-19_20240429164047.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 559 | 27-CR-22-22985 | 2023-06-16 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 560 | 27-CR-23-2480 | 2023-11-03 | MCRO_27-CR-23-2480_Notice of Case Reassignment_2023-11-03_20240430072634.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 561 | 27-CR-23-4547 | 2023-12-27 | MCRO_27-CR-23-4547_Notice of Case Reassignment_2023-12-27_20240430073106.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |

**EXHIBIT SHA-1 | p. 17**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 562 | 27-CR-23-5751 | 2024-01-12 | MCRO_27-CR-23-5751_Notice of Case Reassignment_2024-01-12_20240430073238.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 563 | 27-CR-23-9135 | 2023-11-03 | MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 564 | 27-CR-23-12653 | 2023-11-03 | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 565 | 27-CR-23-16281 | 2023-11-03 | MCRO_27-CR-23-16281_Notice of Case Reassignment_2023-11-03_20240430074128.pdf | Notice of Case Reassignment | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 566 | 27-CR-19-25578 | 2022-08-15 | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | Notice of Evidence and Identification Procedures | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 567 | 27-CR-20-13495 | 2022-04-05 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | Notice of Evidence and Identification Procedures | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 568 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | Notice of Evidence and Identification Procedures | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 569 | 27-CR-23-512 | 2023-01-11 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | Notice of Evidence and Identification Procedures | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinour Mohamed Alasow |
| 570 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | Notice of Evidence and Identification Procedures | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinour Mohamed Alasow |
| 571 | 27-CR-18-18391 | 2019-09-30 | MCRO_27-CR-18-18391_Notice of Filing of Order_2019-09-30_20240430092802.pdf | Notice of Filing of Order | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 572 | 27-CR-18-18391 | 2020-01-24 | MCRO_27-CR-18-18391_Notice of Filing of Order_2020-01-24_20240430092753.pdf | Notice of Filing of Order | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 573 | 27-CR-20-13495 | 2021-10-28 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-10-28_20240430085949.pdf | Notice of Filing of Order | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 574 | 27-CR-20-13495 | 2021-11-22 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-11-22_20240430085945.pdf | Notice of Filing of Order | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 575 | 27-CR-21-1230 | 2023-04-17 | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-04-17_20240430075423.pdf | Notice of Filing of Order | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 576 | 27-CR-21-3797 | 2024-01-23 | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf | Notice of Filing of Order | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 577 | 27-CR-21-13752 | 2023-04-12 | MCRO_27-CR-21-13752_Notice of Filing of Order_2023-04-12_20240430082335.pdf | Notice of Filing of Order | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 578 | 27-CR-22-19036 | 2023-10-11 | MCRO_27-CR-22-19036_Notice of Filing of Order_2023-10-11_20240429162542.pdf | Notice of Filing of Order | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 579 | 27-CR-18-18391 | 2020-09-02 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-02_20240430092747.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 580 | 27-CR-18-18391 | 2020-09-23 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 581 | 27-CR-18-18391 | 2020-10-27 | MCRO_27-CR-18-18391_Notice of Hearing_2020-10-27_20240430092743.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 582 | 27-CR-18-18391 | 2020-11-17 | MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092741.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 583 | 27-CR-18-18391 | 2021-01-13 | MCRO_27-CR-18-18391_Notice of Hearing_2021-01-13_20240430092741.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 584 | 27-CR-18-18391 | 2021-07-14 | MCRO_27-CR-18-18391_Notice of Hearing_2021-07-14_20240430092737.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 585 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 586 | 27-CR-18-18391 | 2022-09-15 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 587 | 27-CR-18-18391 | 2022-09-21 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 588 | 27-CR-18-18396 | 2018-10-02 | MCRO_27-CR-18-18396_Notice of Hearing_2018-10-02_20240430092959.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 589 | 27-CR-18-18396 | 2020-05-05 | MCRO_27-CR-18-18396_Notice of Hearing_2020-05-05_20240430092951.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 590 | 27-CR-18-18396 | 2020-11-03 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 591 | 27-CR-18-18396 | 2021-09-16 | MCRO_27-CR-18-18396_Notice of Hearing_2021-09-16_20240430092942.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 592 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 593 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 594 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |

**EXHIBIT SHA-1 | p. 18**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 595 | 27-CR-18-19274 | 2020-08-06 | MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093055.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 596 | 27-CR-18-19274 | 2020-09-09 | MCRO_27-CR-18-19274_Notice of Hearing_2020-09-09_20240430093053.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 597 | 27-CR-18-19274 | 2021-09-16 | MCRO_27-CR-18-19274_Notice of Hearing_2021-09-16_20240430093047.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 598 | 27-CR-18-19274 | 2021-12-01 | MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093046.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 599 | 27-CR-18-19274 | 2022-01-05 | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 600 | 27-CR-18-26530 | 2018-12-27 | MCRO_27-CR-18-26530_Notice of Hearing_2018-12-27_20240430093414.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 601 | 27-CR-18-26530 | 2019-01-11 | MCRO_27-CR-18-26530_Notice of Hearing_2019-01-11_20240430093413.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 602 | 27-CR-18-26530 | 2019-02-20 | MCRO_27-CR-18-26530_Notice of Hearing_2019-02-20_20240430093412.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 603 | 27-CR-18-26530 | 2019-02-27 | MCRO_27-CR-18-26530_Notice of Hearing_2019-02-27_20240430093411.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 604 | 27-CR-18-26530 | 2019-03-13 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-13_20240430093410.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 605 | 27-CR-18-26530 | 2019-03-20 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-20_20240430093409.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 606 | 27-CR-18-26530 | 2019-03-27 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-27_20240430093408.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 607 | 27-CR-19-901 | 2019-01-25 | MCRO_27-CR-19-901_Notice of Hearing_2019-01-25_20240430091137.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 608 | 27-CR-19-901 | 2019-03-04 | MCRO_27-CR-19-901_Notice of Hearing_2019-03-04_20240430091135.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 609 | 27-CR-19-901 | 2019-03-04 | MCRO_27-CR-19-901_Notice of Hearing_2019-03-04_20240430091135 (1).pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 610 | 27-CR-19-901 | 2019-04-19 | MCRO_27-CR-19-901_Notice of Hearing_2019-04-19_20240430091132.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 611 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 612 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 613 | 27-CR-19-901 | 2023-10-04 | MCRO_27-CR-19-901_Notice of Hearing_2023-10-04_20240430091057.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 614 | 27-CR-19-1916 | 2020-09-02 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-02_20240430091236.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 615 | 27-CR-19-1916 | 2020-09-23 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-23_20240430091235.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 616 | 27-CR-19-1916 | 2020-10-27 | MCRO_27-CR-19-1916_Notice of Hearing_2020-10-27_20240430091234.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 617 | 27-CR-19-1916 | 2020-11-17 | MCRO_27-CR-19-1916_Notice of Hearing_2020-11-17_20240430091232.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 618 | 27-CR-19-1916 | 2021-01-13 | MCRO_27-CR-19-1916_Notice of Hearing_2021-01-13_20240430091231.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 619 | 27-CR-19-1916 | 2021-07-14 | MCRO_27-CR-19-1916_Notice of Hearing_2021-07-14_20240430091228.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 620 | 27-CR-19-1916 | 2022-08-29 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 621 | 27-CR-19-1916 | 2022-09-15 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 622 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 623 | 27-CR-19-3539 | 2020-09-02 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-02_20240430091348.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 624 | 27-CR-19-3539 | 2020-09-23 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 625 | 27-CR-19-3539 | 2020-10-27 | MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 626 | 27-CR-19-3539 | 2020-11-17 | MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 627 | 27-CR-19-3539 | 2021-01-13 | MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |

**EXHIBIT SHA-1 | p. 19**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 628 | 27-CR-19-3539 | 2021-07-14 | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091339.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 629 | 27-CR-19-3539 | 2022-08-29 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 630 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 631 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 632 | 27-CR-19-9270 | 2019-04-23 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091514.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 633 | 27-CR-19-9270 | 2019-04-25 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 634 | 27-CR-19-9270 | 2019-06-11 | MCRO_27-CR-19-9270_Notice of Hearing_2019-06-11_20240430091511.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 635 | 27-CR-19-9270 | 2019-07-05 | MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 636 | 27-CR-19-9270 | 2019-08-01 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091507.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 637 | 27-CR-19-9270 | 2019-08-01 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 638 | 27-CR-19-9270 | 2019-09-19 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-19_20240430091505.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 639 | 27-CR-19-9270 | 2019-09-26 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-26_20240430091504.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 640 | 27-CR-19-9270 | 2019-10-24 | MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 641 | 27-CR-19-9270 | 2019-11-07 | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 642 | 27-CR-19-9270 | 2020-01-21 | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-21_20240430091501.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 643 | 27-CR-19-9270 | 2020-01-23 | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-23_20240430091500.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 644 | 27-CR-19-11566 | 2020-01-29 | MCRO_27-CR-19-11566_Notice of Hearing_2020-01-29_20240430091634.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 645 | 27-CR-19-11566 | 2020-12-31 | MCRO_27-CR-19-11566_Notice of Hearing_2020-12-31_20240430091624.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 646 | 27-CR-19-11566 | 2023-04-06 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-06_20240430091613.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 647 | 27-CR-19-11566 | 2023-04-10 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-10_20240430091612.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 648 | 27-CR-19-11566 | 2023-04-20 | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-20_20240430091610.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 649 | 27-CR-19-11566 | 2023-05-15 | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 650 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 651 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 652 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 653 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 654 | 27-CR-19-12130 | 2020-12-31 | MCRO_27-CR-19-12130_Notice of Hearing_2020-12-31_20240430091728.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 655 | 27-CR-19-12130 | 2023-04-06 | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-06_20240430091719.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 656 | 27-CR-19-12130 | 2023-04-20 | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-20_20240430091716.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 657 | 27-CR-19-12130 | 2023-05-15 | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 658 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 659 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 660 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |

**EXHIBIT SHA-1 | p. 20**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 661 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 662 | 27-CR-19-12466 | 2020-08-24 | MCRO_27-CR-19-12466_Notice of Hearing_2020-08-24_20240430091842.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 663 | 27-CR-19-12466 | 2020-09-09 | MCRO_27-CR-19-12466_Notice of Hearing_2020-09-09_20240430091841.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 664 | 27-CR-19-12466 | 2021-02-22 | MCRO_27-CR-19-12466_Notice of Hearing_2021-02-22_20240430091838.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 665 | 27-CR-19-12466 | 2021-07-29 | MCRO_27-CR-19-12466_Notice of Hearing_2021-07-29_20240430091833.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 666 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 667 | 27-CR-19-17539 | 2020-09-02 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-02_20240430091955.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 668 | 27-CR-19-17539 | 2020-09-23 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 669 | 27-CR-19-17539 | 2020-10-27 | MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 670 | 27-CR-19-17539 | 2020-11-17 | MCRO_27-CR-19-17539_Notice of Hearing_2020-11-17_20240430091951.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 671 | 27-CR-19-17539 | 2021-01-13 | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 672 | 27-CR-19-17539 | 2021-07-14 | MCRO_27-CR-19-17539_Notice of Hearing_2021-07-14_20240430091946.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 673 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 674 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 675 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 676 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092109.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 677 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092110.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 678 | 27-CR-19-19606 | 2020-08-24 | MCRO_27-CR-19-19606_Notice of Hearing_2020-08-24_20240430092057.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 679 | 27-CR-19-19606 | 2021-02-22 | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092053.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 680 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 681 | 27-CR-19-22615 | 2020-01-15 | MCRO_27-CR-19-22615_Notice of Hearing_2020-01-15_20240430092220.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 682 | 27-CR-19-22615 | 2020-03-19 | MCRO_27-CR-19-22615_Notice of Hearing_2020-03-19_20240430092217.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 683 | 27-CR-19-22615 | 2023-08-23 | MCRO_27-CR-19-22615_Notice of Hearing_2023-08-23_20240430092214.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 684 | 27-CR-19-22615 | 2023-08-31 | MCRO_27-CR-19-22615_Notice of Hearing_2023-08-31_20240430092213.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 685 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092201.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 686 | 27-CR-19-22615 | 2023-12-20 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092148.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 687 | 27-CR-19-22615 | 2023-12-20 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092149.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 688 | 27-CR-19-22615 | 2023-12-22 | MCRO_27-CR-19-22615_Notice of Hearing_2023-12-22_20240430092146.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 689 | 27-CR-19-25578 | 2022-08-15 | MCRO_27-CR-19-25578_Notice of Hearing_2022-08-15_20240430092303.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 690 | 27-CR-19-25578 | 2022-10-03 | MCRO_27-CR-19-25578_Notice of Hearing_2022-10-03_20240430092300.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 691 | 27-CR-19-25578 | 2022-11-07 | MCRO_27-CR-19-25578_Notice of Hearing_2022-11-07_20240430092257.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 692 | 27-CR-19-25578 | 2022-11-07 | MCRO_27-CR-19-25578_Notice of Hearing_2022-11-07_20240430092258.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 693 | 27-CR-19-25578 | 2023-01-10 | MCRO_27-CR-19-25578_Notice of Hearing_2023-01-10_20240430092255.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |

**EXHIBIT SHA-1 | p. 21**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 694 | 27-CR-20-423 | 2020-04-22 | MCRO_27-CR-20-423_Notice of Hearing_2020-04-22_20240430084822.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 695 | 27-CR-20-423 | 2020-08-06 | MCRO_27-CR-20-423_Notice of Hearing_2020-08-06_20240430084820.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 696 | 27-CR-20-423 | 2020-09-09 | MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430084818.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 697 | 27-CR-20-423 | 2021-09-16 | MCRO_27-CR-20-423_Notice of Hearing_2021-09-16_20240430084813.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 698 | 27-CR-20-423 | 2021-12-01 | MCRO_27-CR-20-423_Notice of Hearing_2021-12-01_20240430084812.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 699 | 27-CR-20-423 | 2022-01-05 | MCRO_27-CR-20-423_Notice of Hearing_2022-01-05_20240430084809.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 700 | 27-CR-20-1893 | 2022-12-12 | MCRO_27-CR-20-1893_Notice of Hearing_2022-12-12_20240430084906.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 701 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084854.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 702 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 703 | 27-CR-20-3244 | 2020-03-18 | MCRO_27-CR-20-3244_Notice of Hearing_2020-03-18_20240430085043.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 704 | 27-CR-20-3244 | 2020-11-13 | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-13_20240430085039.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 705 | 27-CR-20-3244 | 2020-11-16 | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-16_20240430085037.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 706 | 27-CR-20-3244 | 2020-12-18 | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 707 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 708 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 709 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 710 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 711 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 712 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 713 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-24_20240430085001.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 714 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 715 | 27-CR-20-6301 | 2020-03-10 | MCRO_27-CR-20-6301_Notice of Hearing_2020-03-10_20240430085137.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 716 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 717 | 27-CR-20-6517 | 2020-06-10 | MCRO_27-CR-20-6517_Notice of Hearing_2020-06-10_20240430085231.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 718 | 27-CR-20-6517 | 2020-07-15 | MCRO_27-CR-20-6517_Notice of Hearing_2020-07-15_20240430085230.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 719 | 27-CR-20-6517 | 2020-11-13 | MCRO_27-CR-20-6517_Notice of Hearing_2020-11-13_20240430085225.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 720 | 27-CR-20-6517 | 2020-12-23 | MCRO_27-CR-20-6517_Notice of Hearing_2020-12-23_20240430085222.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 721 | 27-CR-20-6517 | 2021-08-27 | MCRO_27-CR-20-6517_Notice of Hearing_2021-08-27_20240430085215.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 722 | 27-CR-20-7092 | 2020-03-24 | MCRO_27-CR-20-7092_Notice of Hearing_2020-03-24_20240430085319.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 723 | 27-CR-20-8575 | 2020-07-14 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085357.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 724 | 27-CR-20-8575 | 2020-07-14 | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085358.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 725 | 27-CR-20-8926 | 2020-08-24 | MCRO_27-CR-20-8926_Notice of Hearing_2020-08-24_20240430085449.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 726 | 27-CR-20-8926 | 2021-02-22 | MCRO_27-CR-20-8926_Notice of Hearing_2021-02-22_20240430085446.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

EXHIBIT SHA-1 | p. 22

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 727 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 728 | 27-CR-20-9036 | 2020-10-12 | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085601.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 729 | 27-CR-20-9036 | 2020-10-12 | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085602.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 730 | 27-CR-20-9036 | 2020-12-31 | MCRO_27-CR-20-9036_Notice of Hearing_2020-12-31_20240430085558.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 731 | 27-CR-20-9036 | 2023-04-06 | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085548.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 732 | 27-CR-20-9036 | 2023-04-20 | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-20_20240430085546.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 733 | 27-CR-20-9036 | 2023-05-15 | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 734 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 735 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 736 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 737 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 738 | 27-CR-20-10049 | 2020-12-04 | MCRO_27-CR-20-10049_Notice of Hearing_2020-12-04_20240430085707.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 739 | 27-CR-20-10049 | 2022-05-27 | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 740 | 27-CR-20-10049 | 2022-12-29 | MCRO_27-CR-20-10049_Notice of Hearing_2022-12-29_20240430085659.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 741 | 27-CR-20-10049 | 2023-01-26 | MCRO_27-CR-20-10049_Notice of Hearing_2023-01-26_20240430085657.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 742 | 27-CR-20-10049 | 2023-07-05 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-05_20240430085653.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 743 | 27-CR-20-10049 | 2023-07-11 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-11_20240430085648.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 744 | 27-CR-20-11638 | 2020-10-12 | MCRO_27-CR-20-11638_Notice of Hearing_2020-10-12_20240430085841.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 745 | 27-CR-20-11638 | 2020-11-17 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 746 | 27-CR-20-11638 | 2021-06-07 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 747 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 748 | 27-CR-20-11638 | 2022-09-26 | MCRO_27-CR-20-11638_Notice of Hearing_2022-09-26_20240430085826.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 749 | 27-CR-20-11638 | 2023-01-23 | MCRO_27-CR-20-11638_Notice of Hearing_2023-01-23_20240430085825.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 750 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 751 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 752 | 27-CR-20-13495 | 2023-10-04 | MCRO_27-CR-20-13495_Notice of Hearing_2023-10-04_20240430085915.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 753 | 27-CR-20-19196 | 2020-09-04 | MCRO_27-CR-20-19196_Notice of Hearing_2020-09-04_20240430090059.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 754 | 27-CR-20-20037 | 2021-02-22 | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 755 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 756 | 27-CR-20-20851 | 2023-04-06 | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-06_20240430090337.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 757 | 27-CR-20-20851 | 2023-04-20 | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-20_20240430090335.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 758 | 27-CR-20-20851 | 2023-05-08 | MCRO_27-CR-20-20851_Notice of Hearing_2023-05-08_20240430090334.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 759 | 27-CR-20-20851 | 2023-07-03 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-03_20240430090333.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |

**EXHIBIT SHA-1 | p. 23**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 760 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 761 | 27-CR-20-20851 | 2023-09-21 | MCRO_27-CR-20-20851_Notice of Hearing_2023-09-21_20240430090327.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 762 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 763 | 27-CR-20-20851 | 2024-04-18 | MCRO_27-CR-20-20851_Notice of Hearing_2024-04-18_20240430090319.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 764 | 27-CR-20-23239 | 2020-12-16 | MCRO_27-CR-20-23239_Notice of Hearing_2020-12-16_20240430090435.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 765 | 27-CR-20-23521 | 2020-11-05 | MCRO_27-CR-20-23521_Notice of Hearing_2020-11-05_20240430090526.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 766 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 767 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 768 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 769 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 770 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 771 | 27-CR-20-26577 | 2024-04-11 | MCRO_27-CR-20-26577_Notice of Hearing_2024-04-11_20240430090551.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 772 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 773 | 27-CR-21-1171 | 2023-01-09 | MCRO_27-CR-21-1171_Notice of Hearing_2023-01-09_20240430075324.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 774 | 27-CR-21-1171 | 2024-03-19 | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 775 | 27-CR-21-1171 | 2024-04-17 | MCRO_27-CR-21-1171_Notice of Hearing_2024-04-17_20240430075308.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 776 | 27-CR-21-1230 | 2021-07-15 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 777 | 27-CR-21-1230 | 2023-04-06 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-06_20240430075425.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 778 | 27-CR-21-1230 | 2023-04-20 | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430075421.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 779 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 780 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 781 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 782 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 783 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 784 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 785 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 786 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 787 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 788 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 789 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 790 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 791 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 792 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-1 | p. 24

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 793 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 794 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 795 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 796 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 797 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 798 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 799 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 800 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 801 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 802 | 27-CR-21-3797 | 2022-05-03 | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 803 | 27-CR-21-3797 | 2023-01-17 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-17_20240430080132.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 804 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 805 | 27-CR-21-3797 | 2023-08-21 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080121.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 806 | 27-CR-21-3797 | 2023-08-23 | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-23_20240430080116.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 807 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 808 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 809 | 27-CR-21-8412 | 2021-09-01 | MCRO_27-CR-21-8412_Notice of Hearing_2021-09-01_20240430081757.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 810 | 27-CR-21-9235 | 2022-05-23 | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 811 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 812 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 813 | 27-CR-21-9235 | 2022-12-23 | MCRO_27-CR-21-9235_Notice of Hearing_2022-12-23_20240430082127.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 814 | 27-CR-21-9235 | 2023-01-20 | MCRO_27-CR-21-9235_Notice of Hearing_2023-01-20_20240430082126.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 815 | 27-CR-21-9235 | 2023-02-24 | MCRO_27-CR-21-9235_Notice of Hearing_2023-02-24_20240430082125.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 816 | 27-CR-21-9235 | 2023-04-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-04-28_20240430082124.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 817 | 27-CR-21-9235 | 2023-05-12 | MCRO_27-CR-21-9235_Notice of Hearing_2023-05-12_20240430082123.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 818 | 27-CR-21-9235 | 2023-08-21 | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-21_20240430082116.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 819 | 27-CR-21-9235 | 2023-08-23 | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-23_20240430082113.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 820 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 821 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 822 | 27-CR-21-10675 | 2022-09-06 | MCRO_27-CR-21-10675_Notice of Hearing_2022-09-06_20240430082227.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 823 | 27-CR-21-10675 | 2023-08-14 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 824 | 27-CR-21-10675 | 2023-11-09 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 825 | 27-CR-21-13752 | 2022-10-28 | MCRO_27-CR-21-13752_Notice of Hearing_2022-10-28_20240430082349.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-1 | p. 25

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 826 | 27-CR-21-13752 | 2023-04-06 | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-06_20240430082337.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 827 | 27-CR-21-13752 | 2023-04-20 | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-20_20240430082333.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 828 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 829 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 830 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 831 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 832 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 833 | 27-CR-21-14861 | 2022-10-18 | MCRO_27-CR-21-14861_Notice of Hearing_2022-10-18_20240430082520.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 834 | 27-CR-21-14861 | 2022-11-08 | MCRO_27-CR-21-14861_Notice of Hearing_2022-11-08_20240430082519.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 835 | 27-CR-21-16111 | 2023-12-14 | MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 836 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 837 | 27-CR-21-17008 | 2024-03-04 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 838 | 27-CR-21-17008 | 2024-03-22 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-22_20240430082728.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 839 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 840 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Notice of Hearing_2021-10-26_20240430082959.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 841 | 27-CR-21-19723 | 2024-03-11 | MCRO_27-CR-21-19723_Notice of Hearing_2024-03-11_20240430082928.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 842 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 843 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 844 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 845 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 846 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 847 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 848 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 849 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 850 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 851 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 852 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 853 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 854 | 27-CR-21-23131 | 2024-01-17 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 855 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 856 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 857 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 858 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |

**EXHIBIT SHA-1 | p. 26**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 859 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 860 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 861 | 27-CR-21-23456 | 2024-03-11 | MCRO_27-CR-21-23456_Notice of Hearing_2024-03-11_20240430084304.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 862 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 863 | 27-CR-22-3377 | 2023-04-21 | MCRO_27-CR-22-3377_Notice of Hearing_2023-04-21_20240429031122.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 864 | 27-CR-22-3570 | 2022-09-06 | MCRO_27-CR-22-3570_Notice of Hearing_2022-09-06_20240429034628.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 865 | 27-CR-22-3570 | 2023-08-14 | MCRO_27-CR-22-3570_Notice of Hearing_2023-08-14_20240429034607.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 866 | 27-CR-22-3570 | 2023-11-09 | MCRO_27-CR-22-3570_Notice of Hearing_2023-11-09_20240429034603.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 867 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 868 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 869 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 870 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 871 | 27-CR-22-4879 | 2023-08-15 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-15_20240429040023.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 872 | 27-CR-22-4879 | 2023-08-18 | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-18_20240429040023.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 873 | 27-CR-22-4879 | 2023-09-14 | MCRO_27-CR-22-4879_Notice of Hearing_2023-09-14_20240429040021.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 874 | 27-CR-22-4879 | 2023-10-23 | MCRO_27-CR-22-4879_Notice of Hearing_2023-10-23_20240429040020.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 875 | 27-CR-22-4879 | 2023-11-17 | MCRO_27-CR-22-4879_Notice of Hearing_2023-11-17_20240429040019.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 876 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 877 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 878 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 879 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 880 | 27-CR-22-9720 | 2022-10-27 | MCRO_27-CR-22-9720_Notice of Hearing_2022-10-27_20240429152453.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 881 | 27-CR-22-9720 | 2022-12-14 | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152450.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 882 | 27-CR-22-9720 | 2022-12-14 | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152451.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 883 | 27-CR-22-9720 | 2023-02-23 | MCRO_27-CR-22-9720_Notice of Hearing_2023-02-23_20240429152448.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 884 | 27-CR-22-9720 | 2023-07-19 | MCRO_27-CR-22-9720_Notice of Hearing_2023-07-19_20240429152442.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 885 | 27-CR-22-9720 | 2023-11-28 | MCRO_27-CR-22-9720_Notice of Hearing_2023-11-28_20240429152437.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 886 | 27-CR-22-10055 | 2023-04-06 | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240429152801.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 887 | 27-CR-22-10055 | 2023-04-20 | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-20_20240429152759.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 888 | 27-CR-22-10055 | 2023-05-08 | MCRO_27-CR-22-10055_Notice of Hearing_2023-05-08_20240429152758.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 889 | 27-CR-22-10055 | 2023-07-03 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 890 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 891 | 27-CR-22-10055 | 2023-09-21 | MCRO_27-CR-22-10055_Notice of Hearing_2023-09-21_20240429152750.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 892 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 893 | 27-CR-22-10055 | 2024-04-18 | MCRO_27-CR-22-10055_Notice of Hearing_2024-04-18_20240429152742.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 894 | 27-CR-22-12076 | 2022-10-20 | MCRO_27-CR-22-12076_Notice of Hearing_2022-10-20_20240429153202.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 895 | 27-CR-22-12076 | 2023-01-11 | MCRO_27-CR-22-12076_Notice of Hearing_2023-01-11_20240429153200.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 896 | 27-CR-22-12076 | 2023-02-27 | MCRO_27-CR-22-12076_Notice of Hearing_2023-02-27_20240429153159.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 897 | 27-CR-22-12076 | 2023-07-19 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153152.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 898 | 27-CR-22-12076 | 2023-07-19 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 899 | 27-CR-22-13185 | 2022-09-20 | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 900 | 27-CR-22-13185 | 2022-10-19 | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-19_20240429161203.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 901 | 27-CR-22-13185 | 2022-10-25 | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-25_20240429161200.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 902 | 27-CR-22-13185 | 2022-11-01 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 903 | 27-CR-22-13185 | 2022-11-08 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-08_20240429161158.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 904 | 27-CR-22-13185 | 2022-11-15 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-15_20240429161157.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 905 | 27-CR-22-13185 | 2022-11-22 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161156.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 906 | 27-CR-22-13185 | 2022-11-29 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161152.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 907 | 27-CR-22-13185 | 2022-11-29 | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161153.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 908 | 27-CR-22-13185 | 2022-12-01 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-01_20240429161149.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 909 | 27-CR-22-13185 | 2022-12-13 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161147.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 910 | 27-CR-22-13185 | 2022-12-13 | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161148.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 911 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 912 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Notice of Hearing_2023-01-20_20240429161313.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 913 | 27-CR-22-13941 | 2024-02-06 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 914 | 27-CR-22-13941 | 2024-02-20 | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-20_20240429161303.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 915 | 27-CR-22-13941 | 2024-03-13 | MCRO_27-CR-22-13941_Notice of Hearing_2024-03-13_20240429161301.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 916 | 27-CR-22-13941 | 2024-04-01 | MCRO_27-CR-22-13941_Notice of Hearing_2024-04-01_20240429161300.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 917 | 27-CR-22-14493 | 2023-05-08 | MCRO_27-CR-22-14493_Notice of Hearing_2023-05-08_20240429161533.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 918 | 27-CR-22-15430 | 2023-12-14 | MCRO_27-CR-22-15430_Notice of Hearing_2023-12-14_20240429161811.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 919 | 27-CR-22-15430 | 2024-04-16 | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 920 | 27-CR-22-15550 | 2024-03-11 | MCRO_27-CR-22-15550_Notice of Hearing_2024-03-11_20240429161907.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 921 | 27-CR-22-17300 | 2022-10-03 | MCRO_27-CR-22-17300_Notice of Hearing_2022-10-03_20240429162007.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 922 | 27-CR-22-18209 | 2022-09-14 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-14_20240429162115.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 923 | 27-CR-22-18209 | 2022-09-23 | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-23_20240429162113.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 924 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |

**EXHIBIT SHA-1 | p. 28**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 925 | 27-CR-22-18776 | 2022-12-22 | MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 926 | 27-CR-22-18776 | 2023-01-27 | MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 927 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 928 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 929 | 27-CR-22-18776 | 2024-04-10 | MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 930 | 27-CR-22-18789 | 2022-09-22 | MCRO_27-CR-22-18789_Notice of Hearing_2022-09-22_20240429162257.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 931 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Notice of Hearing_2022-10-21_20240429162255.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 932 | 27-CR-22-18859 | 2024-01-08 | MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 933 | 27-CR-22-19036 | 2022-10-24 | MCRO_27-CR-22-19036_Notice of Hearing_2022-10-24_20240429162555.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 934 | 27-CR-22-19036 | 2022-11-28 | MCRO_27-CR-22-19036_Notice of Hearing_2022-11-28_20240429162554.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 935 | 27-CR-22-19036 | 2023-01-25 | MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162552.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 936 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 937 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 938 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 939 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 940 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-24_20240429162644.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 941 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 942 | 27-CR-22-20527 | 2022-11-16 | MCRO_27-CR-22-20527_Notice of Hearing_2022-11-16_20240429162758.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 943 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162750.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 944 | 27-CR-22-21679 | 2022-11-30 | MCRO_27-CR-22-21679_Notice of Hearing_2022-11-30_20240429162902.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 945 | 27-CR-22-21925 | 2022-12-19 | MCRO_27-CR-22-21925_Notice of Hearing_2022-12-19_20240429163000.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 946 | 27-CR-22-22521 | 2023-01-11 | MCRO_27-CR-22-22521_Notice of Hearing_2023-01-11_20240429163113.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 947 | 27-CR-22-22521 | 2023-08-14 | MCRO_27-CR-22-22521_Notice of Hearing_2023-08-14_20240429163106.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 948 | 27-CR-22-22521 | 2023-11-09 | MCRO_27-CR-22-22521_Notice of Hearing_2023-11-09_20240429163103.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 949 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Notice of Hearing_2023-12-14_20240429163054.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 950 | 27-CR-22-22850 | 2022-12-28 | MCRO_27-CR-22-22850_Notice of Hearing_2022-12-28_20240429163300.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 951 | 27-CR-22-22850 | 2023-02-28 | MCRO_27-CR-22-22850_Notice of Hearing_2023-02-28_20240429163257.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 952 | 27-CR-22-22963 | 2023-01-05 | MCRO_27-CR-22-22963_Notice of Hearing_2023-01-05_20240429163946.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 953 | 27-CR-22-22963 | 2023-03-15 | MCRO_27-CR-22-22963_Notice of Hearing_2023-03-15_20240429163944.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 954 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 955 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 956 | 27-CR-22-22985 | 2023-12-29 | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-29_20240429164034.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 957 | 27-CR-22-24045 | 2022-12-02 | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-02_20240429164224.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 958 | 27-CR-22-24045 | 2022-12-15 | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-15_20240429164223.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 959 | 27-CR-22-24627 | 2022-12-12 | MCRO_27-CR-22-24627_Notice of Hearing_2022-12-12_20240429164403.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 960 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 961 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 962 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 963 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_Notice of Hearing_2022-12-16_20240429164609.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 964 | 27-CR-23-284 | 2023-01-05 | MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071746.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDE |
| 965 | 27-CR-23-1101 | 2023-04-11 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-11_20240430072139.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 966 | 27-CR-23-1101 | 2023-04-26 | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-26_20240430072134.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 967 | 27-CR-23-1101 | 2023-08-01 | MCRO_27-CR-23-1101_Notice of Hearing_2023-08-01_20240430072132.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 968 | 27-CR-23-1600 | 2023-03-10 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-10_20240430072219.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 969 | 27-CR-23-1600 | 2023-03-13 | MCRO_27-CR-23-1600_Notice of Hearing_2023-03-13_20240430072218.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 970 | 27-CR-23-1600 | 2023-04-21 | MCRO_27-CR-23-1600_Notice of Hearing_2023-04-21_20240430072217.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 971 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 972 | 27-CR-23-1658 | 2023-02-28 | MCRO_27-CR-23-1658_Notice of Hearing_2023-02-28_20240430072309.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 973 | 27-CR-23-1886 | 2023-01-26 | MCRO_27-CR-23-1886_Notice of Hearing_2023-01-26_20240430072403.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 974 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 975 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 976 | 27-CR-23-2152 | 2024-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2024-04-20_20240430072554.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 977 | 27-CR-23-2152 | 2023-05-12 | MCRO_27-CR-23-2152_Notice of Hearing_2023-05-12_20240430072552.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 978 | 27-CR-23-2152 | 2023-08-21 | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-21_20240430072547.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 979 | 27-CR-23-2152 | 2023-08-23 | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-23_20240430072544.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 980 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 981 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 982 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 983 | 27-CR-23-3459 | 2023-11-06 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 984 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073122.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 985 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 986 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 987 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 988 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 989 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 990 | 27-CR-23-8406 | 2023-04-27 | MCRO_27-CR-23-8406_Notice of Hearing_2023-04-27_20240430073408.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 991 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 992 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Notice of Hearing_2023-04-27_20240430073633.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 993 | 27-CR-23-9135 | 2023-05-03 | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-03_20240430073728.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 994 | 27-CR-23-9135 | 2023-05-31 | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-31_20240430073726.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 995 | 27-CR-23-9135 | 2023-06-22 | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073723.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 996 | 27-CR-23-9135 | 2023-06-22 | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 997 | 27-CR-23-9135 | 2023-11-09 | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 998 | 27-CR-23-9135 | 2024-04-16 | MCRO_27-CR-23-9135_Notice of Hearing_2024-04-16_20240430073713.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 999 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 1000 | 27-CR-23-10954 | 2023-05-26 | MCRO_27-CR-23-10954_Notice of Hearing_2023-05-26_20240430073852.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 1001 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 1002 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 1003 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 1004 | 27-CR-23-12653 | 2023-07-10 | MCRO_27-CR-23-12653_Notice of Hearing_2023-07-10_20240430074018.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 1005 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 1006 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 1007 | 27-CR-23-17576 | 2023-08-21 | MCRO_27-CR-23-17576_Notice of Hearing_2023-08-21_20240430074624.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 1008 | 27-CR-23-21403 | 2023-10-09 | MCRO_27-CR-23-21403_Notice of Hearing_2023-10-09_20240430074938.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 1009 | 27-CR-23-21403 | 2024-02-14 | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | Notice of Hearing | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 1010 | 27-CR-17-1555 | 2017-02-23 | MCRO_27-CR-17-1555_Notice of Intent to Prosecute_2017-02-23_20240430093602.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 1011 | 27-CR-17-8342 | 2018-10-16 | MCRO_27-CR-17-8342_Notice of Intent to Prosecute_2018-10-16_20240430093653.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 1012 | 27-CR-18-18396 | 2018-10-09 | MCRO_27-CR-18-18396_Notice of Intent to Prosecute_2018-10-09_20240430092958.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 1013 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1014 | 27-CR-19-901 | 2022-08-02 | MCRO_27-CR-19-901_Notice of Intent to Prosecute_2022-08-02_20240430091103.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1015 | 27-CR-19-12466 | 2019-07-29 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-07-29_20240430091857.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1016 | 27-CR-19-12466 | 2019-10-16 | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-10-16_20240430091851.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1017 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1018 | 27-CR-20-7092 | 2022-12-07 | MCRO_27-CR-20-7092_Notice of Intent to Prosecute_2022-12-07_20240430085303.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 1019 | 27-CR-20-11638 | 2023-06-03 | MCRO_27-CR-20-11638_Notice of Intent to Prosecute_2023-06-03_20240430085820.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1020 | 27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Notice of Intent to Prosecute_2022-08-02_20240430085922.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1021 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2021-05-18_20240430090056.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 1022 | 27-CR-20-19196 | 2022-11-28 | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2022-11-28_20240430090048.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 1023 | 27-CR-20-23239 | 2023-04-21 | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1024 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 1025 | 27-CR-20-27550 | 2021-12-10 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 1026 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Notice of Intent to Prosecute_2022-12-06_20240430075231.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 1027 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 1028 | 27-CR-21-6710 | 2022-05-23 | MCRO_27-CR-21-6710_Notice of Intent to Prosecute_2022-05-23_20240430080402.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1029 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Notice of Intent to Prosecute_2022-06-14_20240430080500.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 1030 | 27-CR-21-7676 | 2023-04-13 | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 1031 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2022-06-14_20240430082019.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 1032 | 27-CR-21-20529 | 2022-06-13 | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 1033 | 27-CR-22-3553 | 2024-01-24 | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2024-01-24_20240429032041.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 1034 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 1035 | 27-CR-22-5532 | 2022-06-13 | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 1036 | 27-CR-22-7797 | 2022-07-14 | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 1037 | 27-CR-22-7953 | 2022-06-13 | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 1038 | 27-CR-22-10646 | 2022-09-14 | MCRO_27-CR-22-10646_Notice of Intent to Prosecute_2022-09-14_20240429152958.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 1039 | 27-CR-22-13185 | 2023-04-11 | MCRO_27-CR-22-13185_Notice of Intent to Prosecute_2023-04-11_20240429161144.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1040 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 1041 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Notice of Intent to Prosecute_2022-08-16_20240429161638.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 1042 | 27-CR-22-15358 | 2022-08-15 | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 1043 | 27-CR-22-15430 | 2022-09-06 | MCRO_27-CR-22-15430_Notice of Intent to Prosecute_2022-09-06_20240429161816.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 1044 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 1045 | 27-CR-22-18789 | 2024-03-04 | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 1046 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 1047 | 27-CR-23-1101 | 2023-08-29 | MCRO_27-CR-23-1101_Notice of Intent to Prosecute_2023-08-29_20240430072131.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 1048 | 27-CR-23-2480 | 2023-03-16 | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 1049 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 1050 | 27-CR-23-3423 | 2024-03-11 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 1051 | 27-CR-23-8560 | 2023-06-07 | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 1052 | 27-CR-23-8649 | 2023-08-25 | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2023-08-25_20240430073557.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 1053 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2024-02-27_20240430073553.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 1054 | 27-CR-23-12360 | 2023-11-21 | MCRO_27-CR-23-12360_Notice of Intent to Prosecute_2023-11-21_20240430073928.pdf | Notice of Intent to Prosecute | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 1055 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2020-01-23_20240430093554.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 1056 | 27-CR-17-1555 | 2024-01-31 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-31_20240430093541.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |

EXHIBIT SHA-1 | p. 32

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1057 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2020-01-23_20240430093649.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 1058 | 27-CR-17-8342 | 2024-01-31 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 1059 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Notice of Motion and Motion_2020-01-23_20240430093730.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 1060 | 27-CR-18-18391 | 2019-03-06 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-03-06_20240430092809.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1061 | 27-CR-18-18391 | 2019-06-17 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-06-17_20240430092807.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1062 | 27-CR-18-18396 | 2024-01-30 | MCRO_27-CR-18-18396_Notice of Motion and Motion_2024-01-30_20240430092931.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 1063 | 27-CR-19-1916 | 2019-03-06 | MCRO_27-CR-19-1916_Notice of Motion and Motion_2019-03-06_20240430091247.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 1064 | 27-CR-19-3539 | 2019-03-06 | MCRO_27-CR-19-3539_Notice of Motion and Motion_2019-03-06_20240430091358.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 1065 | 27-CR-19-12466 | 2021-04-15 | MCRO_27-CR-19-12466_Notice of Motion and Motion_2021-04-15_20240430091836.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1066 | 27-CR-19-19606 | 2021-07-14 | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_20240430092049.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1067 | 27-CR-21-933 | 2022-11-03 | MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 1068 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Notice of Motion and Motion_2023-02-08_20240430075323.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 1069 | 27-CR-21-1230 | 2022-10-17 | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1070 | 27-CR-21-17008 | 2023-01-30 | MCRO_27-CR-21-17008_Notice of Motion and Motion_2023-01-30_20240430082737.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1071 | 27-CR-21-23628 | 2022-01-31 | MCRO_27-CR-21-23628_Notice of Motion and Motion_2022-01-31_20240430084636.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 1072 | 27-CR-22-4239 | 2023-04-24 | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 1073 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 1074 | 27-CR-22-20527 | 2023-10-09 | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162754.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 1075 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 1076 | 27-CR-23-3198 | 2023-12-15 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2023-12-15_20240430072730.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 1077 | 27-CR-23-3198 | 2024-02-05 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2024-02-05_20240430072726.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 1078 | 27-CR-23-3459 | 2023-04-17 | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072905.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 1079 | 27-CR-23-21653 | 2023-10-27 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 1080 | 27-CR-23-21653 | 2023-12-12 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430075010.pdf | Notice of Motion and Motion | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 1081 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 1082 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 1083 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 1084 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 1085 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093632.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 1086 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 1087 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 1088 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 1089 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1090 | 27-CR-18-18391 | 2022-01-25 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1091 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1092 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1093 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1094 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1095 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1096 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 1097 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 1098 | 27-CR-18-18396 | 2023-09-05 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 1099 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 1100 | 27-CR-18-19274 | 2022-03-02 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1101 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1102 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1103 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1104 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1105 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1106 | 27-CR-18-26530 | 2021-11-09 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2021-11-09_20240430093357.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1107 | 27-CR-18-26530 | 2022-02-23 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093354.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1108 | 27-CR-18-26530 | 2022-02-23 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093355.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1109 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1110 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1111 | 27-CR-19-901 | 2021-02-23 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-02-23_20240430091125.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1112 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1113 | 27-CR-19-901 | 2021-05-06 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-05-06_20240430091123.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1114 | 27-CR-19-901 | 2021-06-21 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-06-21_20240430091122.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1115 | 27-CR-19-901 | 2021-10-25 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430091120.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1116 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1117 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1118 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1119 | 27-CR-19-901 | 2022-04-04 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-04_20240430091115.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1120 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1121 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1122 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

**EXHIBIT SHA-1 | p. 34**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1123 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1124 | 27-CR-19-901 | 2022-05-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-02_20240430091110.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1125 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1126 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1127 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1128 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 1129 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 1130 | 27-CR-19-1916 | 2022-01-25 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 1131 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 1132 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 1133 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 1134 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 1135 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 1136 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 1137 | 27-CR-19-3539 | 2022-01-25 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 1138 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 1139 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 1140 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 1141 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 1142 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 1143 | 27-CR-19-9270 | 2022-02-23 | MCRO_27-CR-19-9270_Notice of Remote Hearing with Instructions_2022-02-23_20240430091455.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 1144 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1145 | 27-CR-19-11566 | 2021-02-16 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-02-16_20240430091622.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1146 | 27-CR-19-11566 | 2021-10-11 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-10-11_20240430091616.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1147 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1148 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1149 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1150 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1151 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1152 | 27-CR-19-12130 | 2021-02-16 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-02-16_20240430091726.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1153 | 27-CR-19-12130 | 2021-10-11 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-10-11_20240430091722.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1154 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1155 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-1 | p. 35

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1156 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1157 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1158 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1159 | 27-CR-19-12466 | 2024-02-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1160 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1161 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1162 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1163 | 27-CR-19-17539 | 2022-01-25 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091944.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1164 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1165 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1166 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1167 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1168 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1169 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1170 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1171 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1172 | 27-CR-19-22615 | 2023-08-31 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-08-31_20240430092212.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 1173 | 27-CR-19-22615 | 2023-11-07 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 1174 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 1175 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 1176 | 27-CR-19-28883 | 2021-03-11 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-03-11_20240430092408.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 1177 | 27-CR-19-28883 | 2021-07-23 | MCRO_27-CR-19-28883_Notice of Remote Hearing with Instructions_2021-07-23_20240430092400.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 1178 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1179 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1180 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1181 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1182 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1183 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1184 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1185 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 1186 | 27-CR-20-1893 | 2020-11-25 | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2020-11-25_20240430084918.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 1187 | 27-CR-20-1893 | 2021-07-16 | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 1188 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1189 | 27-CR-20-3244 | 2021-06-21 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-06-21_20240430085031.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1190 | 27-CR-20-3244 | 2021-07-21 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-07-21_20240430085030.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1191 | 27-CR-20-3244 | 2021-10-12 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-10-12_20240430085029.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1192 | 27-CR-20-3244 | 2021-11-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-11-23_20240430085028.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1193 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1194 | 27-CR-20-3244 | 2022-03-14 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1195 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1196 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1197 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1198 | 27-CR-20-3244 | 2022-08-09 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-08-09_20240430085017.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1199 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1200 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1201 | 27-CR-20-6517 | 2020-12-14 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2020-12-14_20240430085224.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 1202 | 27-CR-20-6517 | 2021-05-05 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2021-05-05_20240430085219.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 1203 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 1204 | 27-CR-20-7092 | 2020-12-17 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-17_20240430085312.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 1205 | 27-CR-20-7092 | 2020-12-21 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-21_20240430085311.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 1206 | 27-CR-20-7092 | 2021-01-07 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 1207 | 27-CR-20-7092 | 2021-11-30 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 1208 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 1209 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 1210 | 27-CR-20-8575 | 2021-01-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085356.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 1211 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 1212 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 1213 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 1214 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 1215 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 1216 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 1217 | 27-CR-20-9036 | 2020-12-01 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2020-12-01_20240430085600.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 1218 | 27-CR-20-9036 | 2021-02-16 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-02-16_20240430085556.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 1219 | 27-CR-20-9036 | 2021-10-11 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-10-11_20240430085551.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 1220 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 1221 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |

**EXHIBIT SHA-1 | p. 37**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 1222 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 1223 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 1224 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 1225 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 1226 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 1227 | 27-CR-20-10049 | 2023-01-26 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-01-26_20240430085658.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 1228 | 27-CR-20-10049 | 2023-07-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-05_20240430085652.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 1229 | 27-CR-20-10049 | 2023-07-11 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085649.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 1230 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 1231 | 27-CR-20-11638 | 2021-01-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1232 | 27-CR-20-11638 | 2021-02-08 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-08_20240430085838.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1233 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1234 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1235 | 27-CR-20-11638 | 2021-09-20 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-09-20_20240430085834.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1236 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1237 | 27-CR-20-11638 | 2021-11-19 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1238 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1239 | 27-CR-20-11638 | 2022-04-21 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1240 | 27-CR-20-11638 | 2023-01-23 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-01-23_20240430085824.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1241 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1242 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1243 | 27-CR-20-13495 | 2021-02-23 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-02-23_20240430090005.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1244 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1245 | 27-CR-20-13495 | 2021-05-06 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-05-06_20240430090003.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1246 | 27-CR-20-13495 | 2021-06-21 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-06-21_20240430090002.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1247 | 27-CR-20-13495 | 2021-10-25 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-10-25_20240430085958.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1248 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1249 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1250 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1251 | 27-CR-20-13495 | 2022-04-04 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-04_20240430085939.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1252 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1253 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1254 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

**EXHIBIT SHA-1 | p. 38**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1255 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1256 | 27-CR-20-13495 | 2022-05-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-02_20240430085929.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1257 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1258 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1259 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1260 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1261 | 27-CR-20-19196 | 2021-11-17 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 1262 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 1263 | 27-CR-20-19196 | 2023-11-28 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 1264 | 27-CR-20-19196 | 2023-12-12 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-12-12_20240430090041.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 1265 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 1266 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 1267 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 1268 | 27-CR-20-20788 | 2020-11-24 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-11-24_20240430090252.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1269 | 27-CR-20-20788 | 2020-12-29 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-12-29_20240430090248.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1270 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1271 | 27-CR-20-20788 | 2023-10-24 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1272 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1273 | 27-CR-20-20851 | 2020-12-21 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2020-12-21_20240430090355.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1274 | 27-CR-20-20851 | 2021-01-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1275 | 27-CR-20-20851 | 2021-03-05 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-03-05_20240430090352.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1276 | 27-CR-20-20851 | 2021-10-11 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-11_20240430090347.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1277 | 27-CR-20-20851 | 2021-10-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1278 | 27-CR-20-20851 | 2021-12-10 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-12-10_20240430090343.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1279 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1280 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1281 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1282 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1283 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1284 | 27-CR-20-23239 | 2020-12-07 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 1285 | 27-CR-20-23239 | 2021-06-16 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090433.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 1286 | 27-CR-20-23239 | 2024-01-31 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-31_20240430090420.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 1287 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |

EXHIBIT SHA-1 | p. 39

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 1288 | 27-CR-20-23521 | 2020-11-24 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1289 | 27-CR-20-23521 | 2020-12-09 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-12-09_20240430090522.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1290 | 27-CR-20-23521 | 2021-01-06 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-01-06_20240430090521.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1291 | 27-CR-20-23521 | 2021-05-19 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1292 | 27-CR-20-23521 | 2021-06-29 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1293 | 27-CR-20-23521 | 2021-08-18 | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1294 | 27-CR-20-26577 | 2021-03-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 1295 | 27-CR-20-26577 | 2021-12-01 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-12-01_20240430090625.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 1296 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 1297 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 1298 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 1299 | 27-CR-20-27550 | 2020-12-29 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2020-12-29_20240430090724.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 1300 | 27-CR-20-27550 | 2023-08-25 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2023-08-25_20240430090705.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 1301 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 1302 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 1303 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 1304 | 27-CR-21-928 | 2021-03-25 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 1305 | 27-CR-21-933 | 2021-11-30 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 1306 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 1307 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 1308 | 27-CR-21-1171 | 2021-02-09 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 1309 | 27-CR-21-1171 | 2021-02-26 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 1310 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 1311 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 1312 | 27-CR-21-1230 | 2021-01-21 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-21_20240430075456.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1313 | 27-CR-21-1230 | 2021-02-16 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-02-16_20240430075454.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1314 | 27-CR-21-1230 | 2021-03-08 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1315 | 27-CR-21-1230 | 2021-10-11 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-10-11_20240430075443.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1316 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1317 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1318 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1319 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1320 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-1 | p. 40

CASE 0:25-cv-02670-PAM-DLM   Doc. 50   Filed 07/11/25   Page 42 of 109

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1321 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1322 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1323 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1324 | 27-CR-21-1977 | 2021-06-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-06-21_20240430075625.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1325 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1326 | 27-CR-21-1977 | 2021-10-12 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-10-12_20240430075623.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1327 | 27-CR-21-1977 | 2021-11-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1328 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1329 | 27-CR-21-1977 | 2022-03-14 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1330 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1331 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1332 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1333 | 27-CR-21-1977 | 2022-08-09 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-08-09_20240430075600.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1334 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1335 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1336 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1337 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1338 | 27-CR-21-1978 | 2021-06-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-06-21_20240430075734.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1339 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1340 | 27-CR-21-1978 | 2021-10-12 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-10-12_20240430075732.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1341 | 27-CR-21-1978 | 2021-11-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-11-23_20240430075731.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1342 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1343 | 27-CR-21-1978 | 2022-03-14 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1344 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1345 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1346 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1347 | 27-CR-21-1978 | 2022-08-09 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-08-09_20240430075721.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1348 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1349 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1350 | 27-CR-21-1980 | 2021-02-01 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080024.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1351 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1352 | 27-CR-21-1980 | 2021-04-22 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1353 | 27-CR-21-1980 | 2021-08-06 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-08-06_20240430080018.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-1 | p. 41

CASE 0:25-cv-02670-PAM-DLM   Doc. 50   Filed 07/11/25   Page 43 of 109

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 1354 | 27-CR-21-1980 | 2021-10-27 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-10-27_20240430080015.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1355 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1356 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1357 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1358 | 27-CR-21-3797 | 2021-04-13 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1359 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1360 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1361 | 27-CR-21-3797 | 2022-10-31 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-10-31_20240430080139.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1362 | 27-CR-21-3797 | 2023-01-17 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-17_20240430080133.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1363 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1364 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1365 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1366 | 27-CR-21-3797 | 2023-05-12 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-12_20240430080126.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1367 | 27-CR-21-3797 | 2023-08-21 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-21_20240430080122.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1368 | 27-CR-21-3797 | 2023-08-23 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080118.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1369 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1370 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1371 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 1372 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 1373 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 1374 | 27-CR-21-6382 | 2021-04-20 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 1375 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1376 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1377 | 27-CR-21-6710 | 2021-11-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-11-19_20240430080420.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1378 | 27-CR-21-6710 | 2021-12-08 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-12-08_20240430080419.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1379 | 27-CR-21-6710 | 2022-02-14 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-02-14_20240430080417.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1380 | 27-CR-21-6710 | 2022-04-14 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-14_20240430080414.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1381 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1382 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1383 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1384 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1385 | 27-CR-21-6710 | 2022-05-25 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1386 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-01_20240430080358.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

**EXHIBIT SHA-1 | p. 42**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1387 | 27-CR-21-6710 | 2022-08-08 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-08_20240430080354.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1388 | 27-CR-21-6710 | 2023-10-24 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080350.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1389 | 27-CR-21-6710 | 2024-02-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1390 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 1391 | 27-CR-21-6904 | 2021-07-28 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-07-28_20240430080508.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 1392 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 1393 | 27-CR-21-6904 | 2021-12-08 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-12-08_20240430080505.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 1394 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 1395 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 1396 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 1397 | 27-CR-21-7676 | 2024-04-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 1398 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1399 | 27-CR-21-8067 | 2021-04-30 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1400 | 27-CR-21-8067 | 2021-07-28 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-07-28_20240430080653.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1401 | 27-CR-21-8067 | 2021-09-14 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1402 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1403 | 27-CR-21-8067 | 2021-12-08 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-12-08_20240430080648.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1404 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 1405 | 27-CR-21-8227 | 2021-07-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-07-28_20240430080745.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 1406 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 1407 | 27-CR-21-8227 | 2021-12-08 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-12-08_20240430080741.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 1408 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 1409 | 27-CR-21-8228 | 2021-07-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-07-28_20240430080838.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 1410 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 1411 | 27-CR-21-8228 | 2021-12-08 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-12-08_20240430080834.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 1412 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 1413 | 27-CR-21-8229 | 2021-07-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081536.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 1414 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 1415 | 27-CR-21-8229 | 2021-12-08 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-12-08_20240430081532.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 1416 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 1417 | 27-CR-21-8230 | 2021-07-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-07-28_20240430081653.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 1418 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 1419 | 27-CR-21-8230 | 2021-12-08 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-12-08_20240430081649.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-1 | p. 43

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1420 | 27-CR-21-8412 | 2021-05-05 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-05-05_20240430081804.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1421 | 27-CR-21-8412 | 2021-08-04 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430081800.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1422 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1423 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1424 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1425 | 27-CR-21-8412 | 2024-02-06 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1426 | 27-CR-21-8412 | 2024-04-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1427 | 27-CR-21-8412 | 2024-04-16 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1428 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 1429 | 27-CR-21-8511 | 2021-07-28 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430082026.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 1430 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 1431 | 27-CR-21-8511 | 2021-12-08 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082023.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 1432 | 27-CR-21-9235 | 2021-05-20 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1433 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1434 | 27-CR-21-9235 | 2021-08-06 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1435 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1436 | 27-CR-21-9235 | 2022-02-04 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1437 | 27-CR-21-9235 | 2022-02-25 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1438 | 27-CR-21-9235 | 2023-05-12 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-12_20240430082122.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1439 | 27-CR-21-9235 | 2023-08-21 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-21_20240430082117.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1440 | 27-CR-21-9235 | 2023-08-23 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-23_20240430082112.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1441 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1442 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1443 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1444 | 27-CR-21-10675 | 2021-06-21 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-06-21_20240430082242.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1445 | 27-CR-21-10675 | 2021-09-21 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-09-21_20240430082240.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1446 | 27-CR-21-10675 | 2021-11-29 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-11-29_20240430082238.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1447 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1448 | 27-CR-21-10675 | 2022-02-07 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-02-07_20240430082233.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1449 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1450 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1451 | 27-CR-21-13752 | 2021-10-11 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1452 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-1 | p. 44

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1453 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1454 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1455 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1456 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1457 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1458 | 27-CR-21-13795 | 2021-07-27 | MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082446.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 1459 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 1460 | 27-CR-21-14861 | 2021-12-02 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-02_20240430082537.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 1461 | 27-CR-21-14861 | 2021-12-27 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-12-27_20240430082536.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 1462 | 27-CR-21-14861 | 2022-01-24 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-01-24_20240430082534.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 1463 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 1464 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 1465 | 27-CR-21-16111 | 2021-10-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2021-10-28_20240430082645.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 1466 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 1467 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 1468 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 1469 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 1470 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 1471 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 1472 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1473 | 27-CR-21-17008 | 2021-10-06 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1474 | 27-CR-21-17008 | 2022-04-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1475 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1476 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1477 | 27-CR-21-17008 | 2022-07-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1478 | 27-CR-21-17008 | 2022-10-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-10-10_20240430082743.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1479 | 27-CR-21-17008 | 2022-12-05 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-12-05_20240430082741.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 1480 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 1481 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 1482 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 1483 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 1484 | 27-CR-21-19723 | 2021-10-25 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1485 | 27-CR-21-19723 | 2021-10-25 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083003.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-1 | p. 45

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1486 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1487 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082951.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1488 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1489 | 27-CR-21-19723 | 2024-03-11 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2024-03-11_20240430082926.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1490 | 27-CR-21-20072 | 2021-10-29 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2021-10-29_20240430083117.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1491 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1492 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1493 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 1494 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 1495 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 1496 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 1497 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 1498 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 1499 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 1500 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 1501 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 1502 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 1503 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 1504 | 27-CR-21-22058 | 2021-12-14 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2021-12-14_20240430083602.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 1505 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 1506 | 27-CR-21-22058 | 2022-01-25 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 1507 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 1508 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 1509 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 1510 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 1511 | 27-CR-21-23131 | 2021-12-17 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2021-12-17_20240430083658.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 1512 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 1513 | 27-CR-21-23131 | 2022-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 1514 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 1515 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 1516 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 1517 | 27-CR-21-23131 | 2024-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 1518 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |

**EXHIBIT SHA-1 | p. 46**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 1519 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 1520 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 1521 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 1522 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 1523 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 1524 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 1525 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-12-22_20240430084345.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1526 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-03-14_20240430084333.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1527 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-07-11_20240430084326.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1528 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-07-11_20240430084327.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1529 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1530 | 27-CR-21-23456 | 2024-03-11 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2024-03-11_20240430084303.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1531 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084623.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 1532 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 1533 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 1534 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030439.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 1535 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 1536 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 1537 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 1538 | 27-CR-22-3377 | 2023-01-25 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 1539 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 1540 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 1541 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 1542 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 1543 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 1544 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 1545 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 1546 | 27-CR-22-4879 | 2023-01-25 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 1547 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 1548 | 27-CR-22-4879 | 2023-08-18 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-18_20240429040024.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 1549 | 27-CR-22-4879 | 2023-08-28 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-28_20240429040022.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 1550 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2022-03-17_20240429040229.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 1551 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |

**EXHIBIT SHA-1 | p. 47**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1552 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 1553 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 1554 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 1555 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 1556 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 1557 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 1558 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 1559 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 1560 | 27-CR-22-9720 | 2023-07-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-07-19_20240429152441.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 1561 | 27-CR-22-9720 | 2023-09-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 1562 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 1563 | 27-CR-22-9720 | 2023-11-28 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240429152436.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 1564 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 1565 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 1566 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 1567 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 1568 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 1569 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 1570 | 27-CR-22-10646 | 2023-01-25 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 1571 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 1572 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 1573 | 27-CR-22-10646 | 2023-11-21 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 1574 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 1575 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 1576 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 1577 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 1578 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 1579 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 1580 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 1581 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 1582 | 27-CR-22-13185 | 2022-07-08 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-07-08_20240429161210.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1583 | 27-CR-22-13185 | 2022-08-02 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1584 | 27-CR-22-13185 | 2022-09-14 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-09-14_20240429161206.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |

EXHIBIT SHA-1 | p. 48

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1585 | 27-CR-22-13185 | 2022-11-29 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-11-29_20240429161151.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1586 | 27-CR-22-13185 | 2022-12-01 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-12-01_20240429161150.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1587 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1588 | 27-CR-22-13941 | 2022-07-19 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161321.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 1589 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 1590 | 27-CR-22-13941 | 2023-11-07 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 1591 | 27-CR-22-13941 | 2024-01-16 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 1592 | 27-CR-22-13941 | 2024-02-20 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-02-20_20240429161302.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 1593 | 27-CR-22-13941 | 2024-04-24 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161259.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 1594 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 1595 | 27-CR-22-14541 | 2022-07-27 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 1596 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 1597 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 1598 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 1599 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 1600 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 1601 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 1602 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 1603 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 1604 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1605 | 27-CR-22-15550 | 2024-03-11 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2024-03-11_20240429161905.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1606 | 27-CR-22-18209 | 2022-12-14 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 1607 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 1608 | 27-CR-22-18209 | 2024-01-23 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 1609 | 27-CR-22-18209 | 2024-02-06 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 1610 | 27-CR-22-18209 | 2024-02-27 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 1611 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 1612 | 27-CR-22-18776 | 2023-09-19 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 1613 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 1614 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 1615 | 27-CR-22-18789 | 2023-10-17 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 1616 | 27-CR-22-18789 | 2023-11-21 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 1617 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |

**EXHIBIT SHA-1 | p. 49**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 1618 | 27-CR-22-18789 | 2024-03-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 1619 | 27-CR-22-18859 | 2022-10-24 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 1620 | 27-CR-22-18859 | 2023-12-01 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 1621 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 1622 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 1623 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 1624 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-27_20240429162438.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 1625 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 1626 | 27-CR-22-19036 | 2024-02-06 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 1627 | 27-CR-22-19036 | 2024-03-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 1628 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 1629 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 1630 | 27-CR-22-20527 | 2022-11-16 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2022-11-16_20240429162759.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 1631 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 1632 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 1633 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 1634 | 27-CR-22-22687 | 2023-01-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 1635 | 27-CR-22-22687 | 2023-04-21 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-04-21_20240429163211.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 1636 | 27-CR-22-22850 | 2023-02-28 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-02-28_20240429163258.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 1637 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 1638 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 1639 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 1640 | 27-CR-22-22985 | 2023-12-01 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-01_20240429164042.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 1641 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 1642 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 1643 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinour Mohamed Alasow |
| 1644 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 1645 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 1646 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 1647 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 1648 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 1649 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 1650 | 27-CR-23-1101 | 2023-04-26 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430072133.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |

**EXHIBIT SHA-1 | p. 50**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1651 | 27-CR-23-1101 | 2023-08-29 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 1652 | 27-CR-23-1101 | 2024-04-02 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 1653 | 27-CR-23-1658 | 2023-02-28 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-02-28_20240430072310.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 1654 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 1655 | 27-CR-23-1886 | 2024-01-16 | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-01-16_20240430072300.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 1656 | 27-CR-23-2152 | 2023-05-12 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-05-12_20240430072553.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 1657 | 27-CR-23-2152 | 2023-08-21 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-21_20240430072548.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 1658 | 27-CR-23-2152 | 2023-08-23 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-23_20240430072545.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 1659 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 1660 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 1661 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 1662 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 1663 | 27-CR-23-2480 | 2024-04-02 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 1664 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 1665 | 27-CR-23-3423 | 2024-02-29 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 1666 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 1667 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 1668 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 1669 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 1670 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 1671 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 1672 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 1673 | 27-CR-23-3496 | 2024-03-19 | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 1674 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 1675 | 27-CR-23-4547 | 2023-05-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 1676 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 1677 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 1678 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 1679 | 27-CR-23-4547 | 2024-01-02 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 1680 | 27-CR-23-8406 | 2023-12-05 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 1681 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 1682 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 1683 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 1684 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 1685 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 1686 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-04-27_20240430073631.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 1687 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 1688 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 1689 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 1690 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 1691 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 1692 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 1693 | 27-CR-23-9135 | 2023-09-26 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 1694 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 1695 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 1696 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 1697 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 1698 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 1699 | 27-CR-23-12360 | 2023-09-05 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 1700 | 27-CR-23-12360 | 2024-01-16 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 1701 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 1702 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 1703 | 27-CR-23-16281 | 2023-10-31 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 1704 | 27-CR-23-16927 | 2023-08-11 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-08-11_20240430074536.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 1705 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 1706 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 1707 | 27-CR-23-17576 | 2023-08-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-08-21_20240430074625.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 1708 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 1709 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 1710 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 1711 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 1712 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 1713 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 1714 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 1715 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 1716 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |

**EXHIBIT SHA-1 | p. 52**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1717 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 1718 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 1719 | 27-CR-23-21403 | 2023-10-09 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-10-09_20240430074939.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 1720 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 1721 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 1722 | 27-CR-23-21653 | 2023-11-14 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430075013.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 1723 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | Notice of Remote Hearing with Instructions | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 1724 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Notice-Other_2018-11-21_20240430092814.pdf | Notice-Other | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1725 | 27-CR-18-18391 | 2020-01-02 | MCRO_27-CR-18-18391_Notice-Other_2020-01-02_20240430092755.pdf | Notice-Other | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1726 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | Notice-Other | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1727 | 27-CR-21-1230 | 2023-03-31 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | Notice-Other | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1728 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | Notice-Other | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1729 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | Notice-Other | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1730 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | Notice-Other | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 1731 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 1732 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 1733 | 27-CR-20-26577 | 2021-06-25 | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 1734 | 27-CR-22-3553 | 2022-05-16 | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240430092049.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 1735 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1736 | 27-CR-22-20527 | 2024-01-19 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 1737 | 27-CR-23-1886 | 2024-04-12 | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430074537.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 1738 | 27-CR-23-3198 | 2024-01-31 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 1739 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | Order Denying Motion | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 1740 | 27-CR-18-18391 | 2018-09-19 | MCRO_27-CR-18-18391_Order Forfeiting Cash Bond or Surety Bond_2018-09-19_20240430092823.pdf | Order Forfeiting Cash Bond or Surety Bond | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1741 | 27-CR-20-13495 | 2021-09-09 | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | Order Forfeiting Cash Bond or Surety Bond | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1742 | 27-CR-21-1230 | 2023-01-12 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | Order Forfeiting Cash Bond or Surety Bond | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1743 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | Order Forfeiting Cash Bond or Surety Bond | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 1744 | 27-CR-21-8412 | 2022-10-26 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf | Order Forfeiting Cash Bond or Surety Bond | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 1745 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | Order Forfeiting Cash Bond or Surety Bond | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1746 | 27-CR-21-13752 | 2023-01-12 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | Order Forfeiting Cash Bond or Surety Bond | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1747 | 27-CR-20-13495 | 2021-11-19 | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | Order Reinstating Forfeited Cash or Surety Bond | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1748 | 27-CR-21-1230 | 2023-04-17 | MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf | Order Reinstating Forfeited Cash or Surety Bond | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1749 | 27-CR-21-3797 | 2024-01-22 | MCRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | Order Reinstating Forfeited Cash or Surety Bond | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |

**EXHIBIT SHA-1 | p. 53**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1750 | 27-CR-21-13752 | 2023-04-12 | MCRO_27-CR-21-13752_Order Reinstating Forfeited Cash or Surety Bond_2023-04-12_20240430082336.pdf | Order Reinstating Forfeited Cash or Surety Bond | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1751 | 27-CR-22-19036 | 2023-10-11 | MCRO_27-CR-22-19036_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf | Order Reinstating Forfeited Cash or Surety Bond | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 1752 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 1753 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 1754 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240508085942.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1755 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1756 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1757 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 1758 | 27-CR-21-1230 | 2022-06-23 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1759 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1760 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1761 | 27-CR-21-10675 | 2022-01-03 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1762 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1763 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1764 | 27-CR-21-13752 | 2022-06-23 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1765 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1766 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1767 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1768 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1769 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 1770 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 1771 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 1772 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1773 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1774 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1775 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 1776 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 1777 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1778 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 1779 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 1780 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 1781 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 1782 | 27-CR-23-8406 | 2023-05-25 | MCRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |

**EXHIBIT SHA-1 | p. 54**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 1783 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | Order Revoking Interim Conditions of Release | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 1784 | 27-CR-18-18391 | 2018-11-19 | MCRO_27-CR-18-18391_Order for Conditional Release_2018-11-19_20240430092821.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 1785 | 27-CR-18-18396 | 2018-07-24 | MCRO_27-CR-18-18396_Order for Conditional Release_2018-07-24_20240430093007.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 1786 | 27-CR-18-19274 | 2019-01-09 | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1787 | 27-CR-19-9270 | 2019-04-23 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-04-23_20240430091513.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 1788 | 27-CR-19-9270 | 2019-07-05 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-07-05_20240430091510.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 1789 | 27-CR-19-11566 | 2020-12-31 | MCRO_27-CR-19-11566_Order for Conditional Release_2020-12-31_20240430091623.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1790 | 27-CR-19-12130 | 2020-12-31 | MCRO_27-CR-19-12130_Order for Conditional Release_2020-12-31_20240430091727.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1791 | 27-CR-19-12466 | 2020-01-24 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-01-24_20240430091849.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1792 | 27-CR-19-12466 | 2020-02-06 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-02-06_20240430091848.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1793 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-03-25_20240430091847.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1794 | 27-CR-19-12466 | 2021-12-20 | MCRO_27-CR-19-12466_Order for Conditional Release_2021-12-20_20240430091831.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1795 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1796 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1797 | 27-CR-19-19606 | 2020-01-24 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1798 | 27-CR-19-19606 | 2020-02-06 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092102.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1799 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1800 | 27-CR-19-19606 | 2021-12-20 | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-20_20240430092048.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1801 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1802 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 1803 | 27-CR-19-28883 | 2020-02-12 | MCRO_27-CR-19-28883_Order for Conditional Release_2020-02-12_20240430092411.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 1804 | 27-CR-19-28883 | 2020-12-16 | MCRO_27-CR-19-28883_Order for Conditional Release_2020-12-16_20240430092409.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 1805 | 27-CR-19-28883 | 2021-07-23 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-07-23_20240430092401.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 1806 | 27-CR-19-28883 | 2021-12-17 | MCRO_27-CR-19-28883_Order for Conditional Release_2021-12-17_20240430092358.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 1807 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 1808 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 1809 | 27-CR-20-1893 | 2023-07-14 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 1810 | 27-CR-20-3244 | 2021-06-21 | MCRO_27-CR-20-3244_Order for Conditional Release_2021-06-21_20240430085032.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 1811 | 27-CR-20-6517 | 2020-11-13 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-11-13_20240430085226.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 1812 | 27-CR-20-6517 | 2020-12-23 | MCRO_27-CR-20-6517_Order for Conditional Release_2020-12-23_20240430085223.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 1813 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order for Conditional Release_2021-03-18_20240430085221.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 1814 | 27-CR-20-8575 | 2021-02-09 | MCRO_27-CR-20-8575_Order for Conditional Release_2021-02-09_20240430085355.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 1815 | 27-CR-20-8926 | 2021-12-20 | MCRO_27-CR-20-8926_Order for Conditional Release_2021-12-20_20240430085444.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

EXHIBIT SHA-1 | p. 55

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1816 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 1817 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 1818 | 27-CR-20-9036 | 2020-12-31 | MCRO_27-CR-20-9036_Order for Conditional Release_2020-12-31_20240430085557.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 1819 | 27-CR-20-10049 | 2023-07-05 | MCRO_27-CR-20-10049_Order for Conditional Release_2023-07-05_20240430085655.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 1820 | 27-CR-20-11638 | 2021-11-19 | MCRO_27-CR-20-11638_Order for Conditional Release_2021-11-19_20240430085830.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 1821 | 27-CR-20-13495 | 2021-10-25 | MCRO_27-CR-20-13495_Order for Conditional Release_2021-10-25_20240430085959.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1822 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 1823 | 27-CR-20-20037 | 2021-12-20 | MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 1824 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 1825 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 1826 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1827 | 27-CR-20-20788 | 2021-10-26 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-10-26_20240430090232.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1828 | 27-CR-20-20788 | 2024-02-07 | MCRO_27-CR-20-20788_Order for Conditional Release_2024-02-07_20240430090221.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 1829 | 27-CR-20-20851 | 2024-02-29 | MCRO_27-CR-20-20851_Order for Conditional Release_2024-02-29_20240430090321.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 1830 | 27-CR-20-23239 | 2021-10-29 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 1831 | 27-CR-20-23521 | 2020-11-05 | MCRO_27-CR-20-23521_Order for Conditional Release_2020-11-05_20240430090527.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1832 | 27-CR-20-23521 | 2021-08-18 | MCRO_27-CR-20-23521_Order for Conditional Release_2021-08-18_20240430090516.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1833 | 27-CR-20-23521 | 2022-10-31 | MCRO_27-CR-20-23521_Order for Conditional Release_2022-10-31_20240430090514.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1834 | 27-CR-20-23521 | 2023-02-14 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 1835 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 1836 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 1837 | 27-CR-21-1230 | 2021-01-21 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-01-21_20240430075457.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1838 | 27-CR-21-1230 | 2021-03-08 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-03-08_20240430075453.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1839 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 1840 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 1841 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 1842 | 27-CR-21-1980 | 2021-02-01 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-02-01_20240430080025.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1843 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1844 | 27-CR-21-1980 | 2021-10-27 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-27_20240430080016.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1845 | 27-CR-21-1980 | 2021-11-18 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-11-18_20240430080014.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1846 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1847 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-05-31_20240430080007.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1848 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

**EXHIBIT SHA-1 | p. 56**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1849 | 27-CR-21-1980 | 2023-04-03 | MCRO_27-CR-21-1980_Order for Conditional Release_2023-04-03_20240430080001.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 1850 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 1851 | 27-CR-21-6229 | 2021-08-26 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 1852 | 27-CR-21-6710 | 2022-02-14 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-02-14_20240430080416.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1853 | 27-CR-21-6710 | 2022-04-14 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-14_20240430080415.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1854 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1855 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-08-01_20240430080359.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 1856 | 27-CR-21-8067 | 2021-07-28 | MCRO_27-CR-21-8067_Order for Conditional Release_2021-07-28_20240430080654.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1857 | 27-CR-21-8067 | 2023-03-17 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-03-17_20240430080641.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1858 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 1859 | 27-CR-21-8227 | 2021-07-28 | MCRO_27-CR-21-8227_Order for Conditional Release_2021-07-28_20240430080747.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 1860 | 27-CR-21-8227 | 2023-03-17 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-03-17_20240430080734.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 1861 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 1862 | 27-CR-21-8228 | 2021-07-28 | MCRO_27-CR-21-8228_Order for Conditional Release_2021-07-28_20240430080839.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 1863 | 27-CR-21-8228 | 2023-03-17 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-03-17_20240430080827.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 1864 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 1865 | 27-CR-21-8229 | 2021-07-28 | MCRO_27-CR-21-8229_Order for Conditional Release_2021-07-28_20240430081537.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 1866 | 27-CR-21-8229 | 2023-03-17 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-03-17_20240430081524.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 1867 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 1868 | 27-CR-21-8230 | 2021-07-28 | MCRO_27-CR-21-8230_Order for Conditional Release_2021-07-28_20240430081654.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 1869 | 27-CR-21-8230 | 2023-03-17 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-03-17_20240430081642.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 1870 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 1871 | 27-CR-21-9235 | 2023-08-21 | MCRO_27-CR-21-9235_Order for Conditional Release_2023-08-21_20240430082114.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 1872 | 27-CR-21-10675 | 2021-11-29 | MCRO_27-CR-21-10675_Order for Conditional Release_2021-11-29_20240430082239.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1873 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1874 | 27-CR-21-10675 | 2022-09-06 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-09-06_20240430082226.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 1875 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-07-23_20240430082401.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1876 | 27-CR-21-13752 | 2021-10-11 | MCRO_27-CR-21-13752_Order for Conditional Release_2021-10-11_20240430082354.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1877 | 27-CR-21-13752 | 2024-02-12 | MCRO_27-CR-21-13752_Order for Conditional Release_2024-02-12_20240430082317.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 1878 | 27-CR-21-13795 | 2021-07-27 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-07-27_20240430082447.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 1879 | 27-CR-21-13795 | 2021-12-17 | MCRO_27-CR-21-13795_Order for Conditional Release_2021-12-17_20240430082444.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 1880 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 1881 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |

**EXHIBIT SHA-1 | p. 57**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1882 | 27-CR-21-19552 | 2021-12-20 | MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-20_20240430082850.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 1883 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 1884 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 1885 | 27-CR-21-19723 | 2021-10-25 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-10-25_20240430083002.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1886 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1887 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082952.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1888 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1889 | 27-CR-21-19723 | 2023-03-13 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-03-13_20240430082941.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1890 | 27-CR-21-19723 | 2023-06-08 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082936.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1891 | 27-CR-21-19723 | 2023-06-23 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-23_20240430082934.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1892 | 27-CR-21-19723 | 2024-03-11 | MCRO_27-CR-21-19723_Order for Conditional Release_2024-03-11_20240430082927.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1893 | 27-CR-21-20072 | 2021-10-29 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-10-29_20240430083116.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1894 | 27-CR-21-20072 | 2021-11-18 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083111.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1895 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1896 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1897 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-05-31_20240430083059.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1898 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1899 | 27-CR-21-20072 | 2023-04-03 | MCRO_27-CR-21-20072_Order for Conditional Release_2023-04-03_20240430083052.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 1900 | 27-CR-21-20529 | 2021-11-05 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-05_20240430083211.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 1901 | 27-CR-21-20529 | 2021-11-17 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 1902 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 1903 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 1904 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 1905 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 1906 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-05-31_20240430083352.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 1907 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 1908 | 27-CR-21-20988 | 2023-04-03 | MCRO_27-CR-21-20988_Order for Conditional Release_2023-04-03_20240430083346.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 1909 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-11-18_20240430083508.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 1910 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 1911 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-05-31_20240430083500.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 1912 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 1913 | 27-CR-21-21355 | 2023-04-03 | MCRO_27-CR-21-21355_Order for Conditional Release_2023-04-03_20240430083454.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 1914 | 27-CR-21-21355 | 2023-06-13 | MCRO_27-CR-21-21355_Order for Conditional Release_2023-06-13_20240430083450.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-1 | p. 58

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1915 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 1916 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 1917 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 1918 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 1919 | 27-CR-21-23188 | 2023-04-03 | MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083743.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 1920 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 1921 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 1922 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-05-31_20240430084133.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 1923 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 1924 | 27-CR-21-23215 | 2023-04-03 | MCRO_27-CR-21-23215_Order for Conditional Release_2023-04-03_20240430084126.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 1925 | 27-CR-21-23233 | 2021-12-20 | MCRO_27-CR-21-23233_Order for Conditional Release_2021-12-20_20240430084230.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 1926 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 1927 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 1928 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Order for Conditional Release_2021-12-22_20240430084346.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1929 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1930 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1931 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1932 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430084329.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1933 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1934 | 27-CR-21-23456 | 2023-03-13 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-13_20240430084316.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1935 | 27-CR-21-23456 | 2023-06-08 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-08_20240430084312.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1936 | 27-CR-21-23456 | 2023-06-23 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-23_20240430084310.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1937 | 27-CR-21-23456 | 2024-03-11 | MCRO_27-CR-21-23456_Order for Conditional Release_2024-03-11_20240430084304.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1938 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 1939 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 1940 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 1941 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 1942 | 27-CR-22-3377 | 2023-04-21 | MCRO_27-CR-22-3377_Order for Conditional Release_2023-04-21_20240429031123.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 1943 | 27-CR-22-3570 | 2022-09-06 | MCRO_27-CR-22-3570_Order for Conditional Release_2022-09-06_20240429034626.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 1944 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 1945 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-05-31_20240429035325.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 1946 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 1947 | 27-CR-22-4087 | 2023-04-03 | MCRO_27-CR-22-4087_Order for Conditional Release_2023-04-03_20240429035310.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-1 | p. 59

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1948 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 1949 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 1950 | 27-CR-22-4898 | 2022-05-04 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-05-04_20240429040224.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 1951 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 1952 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 1953 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 1954 | 27-CR-22-7953 | 2022-04-28 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-04-28_20240429040649.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 1955 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 1956 | 27-CR-22-10055 | 2024-02-29 | MCRO_27-CR-22-10055_Order for Conditional Release_2024-02-29_20240429152744.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 1957 | 27-CR-22-13185 | 2022-07-08 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-07-08_20240429161209.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1958 | 27-CR-22-13185 | 2022-09-14 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-09-14_20240429161207.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1959 | 27-CR-22-13185 | 2022-10-25 | MCRO_27-CR-22-13185_Order for Conditional Release_2022-10-25_20240429161202.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1960 | 27-CR-22-13185 | 2023-03-09 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-03-09_20240429161146.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1961 | 27-CR-22-13185 | 2023-06-08 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 1962 | 27-CR-22-14541 | 2022-07-27 | MCRO_27-CR-22-14541_Order for Conditional Release_2022-07-27_20240429161641.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 1963 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1964 | 27-CR-22-15550 | 2023-03-13 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-03-13_20240429161918.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1965 | 27-CR-22-15550 | 2023-06-08 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-08_20240429161914.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1966 | 27-CR-22-15550 | 2023-06-23 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-23_20240429161912.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1967 | 27-CR-22-15550 | 2024-03-11 | MCRO_27-CR-22-15550_Order for Conditional Release_2024-03-11_20240429161906.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1968 | 27-CR-22-17300 | 2023-03-17 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-03-17_20240429162004.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 1969 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 1970 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 1971 | 27-CR-22-18776 | 2023-01-27 | MCRO_27-CR-22-18776_Order for Conditional Release_2023-01-27_20240429162155.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 1972 | 27-CR-22-18859 | 2022-10-24 | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-24_20240429162346.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 1973 | 27-CR-22-18859 | 2022-10-25 | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-25_20240429162344.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 1974 | 27-CR-22-18859 | 2023-12-18 | MCRO_27-CR-22-18859_Order for Conditional Release_2023-12-18_20240429162333.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 1975 | 27-CR-22-19036 | 2022-09-30 | MCRO_27-CR-22-19036_Order for Conditional Release_2022-09-30_20240429162600.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 1976 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Order for Conditional Release_2022-10-26_20240429162657.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 1977 | 27-CR-22-21925 | 2023-01-09 | MCRO_27-CR-22-21925_Order for Conditional Release_2023-01-09_20240429162958.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 1978 | 27-CR-22-22521 | 2022-11-10 | MCRO_27-CR-22-22521_Order for Conditional Release_2022-11-10_20240429163317.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 1979 | 27-CR-22-22963 | 2023-04-03 | MCRO_27-CR-22-22963_Order for Conditional Release_2023-04-03_20240429163942.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 1980 | 27-CR-22-22985 | 2022-11-18 | MCRO_27-CR-22-22985_Order for Conditional Release_2022-11-18_20240429164051.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |

**EXHIBIT SHA-1 | p. 60**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 1981 | 27-CR-22-22985 | 2023-12-18 | MCRO_27-CR-22-22985_Order for Conditional Release_2023-12-18_20240429164038.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 1982 | 27-CR-22-24627 | 2022-12-12 | MCRO_27-CR-22-24627_Order for Conditional Release_2022-12-12_20240429164402.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 1983 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDE |
| 1984 | 27-CR-23-512 | 2023-03-07 | MCRO_27-CR-23-512_Order for Conditional Release_2023-03-07_20240430071932.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinour Mohamed Alasow |
| 1985 | 27-CR-23-883 | 2023-02-13 | MCRO_27-CR-23-883_Order for Conditional Release_2023-02-13_20240430072027.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 1986 | 27-CR-23-1600 | 2023-07-14 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 1987 | 27-CR-23-3198 | 2024-02-16 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 1988 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 1989 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_Order for Conditional Release_2023-03-01_20240430073123.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 1990 | 27-CR-23-4547 | 2024-01-24 | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 1991 | 27-CR-23-5213 | 2023-03-13 | MCRO_27-CR-23-5213_Order for Conditional Release_2023-03-13_20240430073158.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 1992 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-03-17_20240430073245.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 1993 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 1994 | 27-CR-23-8406 | 2023-05-09 | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 1995 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Order for Conditional Release_2023-04-27_20240430073630.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 1996 | 27-CR-23-10954 | 2023-05-26 | MCRO_27-CR-23-10954_Order for Conditional Release_2023-05-26_20240430073851.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 1997 | 27-CR-23-12653 | 2023-08-31 | MCRO_27-CR-23-12653_Order for Conditional Release_2023-08-31_20240430074015.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 1998 | 27-CR-23-13960 | 2023-08-28 | MCRO_27-CR-23-13960_Order for Conditional Release_2023-08-28_20240430074055.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 1999 | 27-CR-23-16281 | 2023-08-28 | MCRO_27-CR-23-16281_Order for Conditional Release_2023-08-28_20240430074132.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 2000 | 27-CR-23-17576 | 2023-08-21 | MCRO_27-CR-23-17576_Order for Conditional Release_2023-08-21_20240430074626.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 2001 | 27-CR-23-18846 | 2023-09-06 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-09-06_20240430074712.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 2002 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 2003 | 27-CR-23-18850 | 2023-09-06 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-09-06_20240430074750.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 2004 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Order for Conditional Release | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 2005 | 27-CR-19-25578 | 2023-06-29 | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | Order for Dismissal | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2006 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | Order for Dismissal | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 2007 | 27-CR-23-284 | 2023-04-27 | MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | Order for Dismissal | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDE |
| 2008 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | Order for Dismissal | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinour Mohamed Alasow |
| 2009 | 27-CR-23-883 | 2023-03-27 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | Order for Dismissal | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 2010 | 27-CR-23-5213 | 2023-05-19 | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | Order for Dismissal | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 2011 | 27-CR-18-26530 | 2020-07-06 | MCRO_27-CR-18-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2012 | 27-CR-19-9270 | 2020-07-21 | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 2013 | 27-CR-19-11566 | 2020-03-25 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091633.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 2014 | 27-CR-19-11566 | 2020-04-29 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 2015 | 27-CR-19-11566 | 2020-05-19 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 2016 | 27-CR-19-12130 | 2020-03-25 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091737.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 2017 | 27-CR-19-12130 | 2020-04-29 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 2018 | 27-CR-19-12130 | 2020-05-19 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 2019 | 27-CR-19-22615 | 2020-05-12 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2020 | 27-CR-19-22615 | 2020-08-21 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2021 | 27-CR-20-6517 | 2020-03-25 | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430085234.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2022 | 27-CR-20-6517 | 2020-05-06 | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-06_20240430085233.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2023 | 27-CR-20-7092 | 2020-05-12 | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 2024 | 27-CR-20-8926 | 2020-05-27 | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-27_20240430085454.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2025 | 27-CR-20-8926 | 2020-05-28 | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-28_20240430085453.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2026 | 27-CR-20-10049 | 2020-05-12 | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 2027 | 27-CR-20-11638 | 2020-08-12 | MCRO_27-CR-20-11638_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-12_20240430085842.pdf | Pandemic Notice of Cancelled or Rescheduled Hearing | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 2028 | 27-CR-18-26530 | 2019-04-03 | MCRO_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093404.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2029 | 27-CR-19-901 | 2019-04-19 | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2030 | 27-CR-20-1893 | 2020-11-25 | MCRO_27-CR-20-1893_Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2031 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 2032 | 27-CR-20-13495 | 2023-11-28 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085914.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2033 | 27-CR-20-13495 | 2023-11-29 | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-29_20240430085913.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2034 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2035 | 27-CR-21-14861 | 2022-04-25 | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2036 | 27-CR-21-17008 | 2023-09-19 | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 2037 | 27-CR-22-3570 | 2023-12-07 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240430084601.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 2038 | 27-CR-22-4879 | 2024-02-09 | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 2039 | 27-CR-22-13185 | 2024-04-18 | MCRO_27-CR-22-13185_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 2040 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 2041 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Petition to Enter Guilty Plea_2023-12-11_20240429162638.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 2042 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2043 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | Petition to Enter Guilty Plea | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 2044 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Petition to Reinstate and Discharge Bond_2021-10-26_20240430085956.pdf | Petition to Reinstate and Discharge Bond | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2045 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Petition to Reinstate and Discharge Bond_2023-03-30_20240430075430.pdf | Petition to Reinstate and Discharge Bond | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 2046 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Petition to Reinstate and Discharge Bond_2023-10-13_20240430080114.pdf | Petition to Reinstate and Discharge Bond | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |

**EXHIBIT SHA-1 | p. 62**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2047 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Petition to Reinstate and Discharge Bond_2023-03-21_20240430082342.pdf | Petition to Reinstate and Discharge Bond | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 2048 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Petition to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf | Petition to Reinstate and Discharge Bond | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 2049 | 27-CR-18-26530 | 2019-04-03 | MCRO_27-CR-18-26530_Probation Referral Notification_2019-04-03_20240430093402.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2050 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2051 | 27-CR-20-1893 | 2020-11-25 | MCRO_27-CR-20-1893_Probation Referral Notification_2020-11-25_20240430084919.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2052 | 27-CR-20-20037 | 2020-10-23 | MCRO_27-CR-20-20037_Probation Referral Notification_2020-10-23_20240430090153.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2053 | 27-CR-21-933 | 2021-02-02 | MCRO_27-CR-21-933_Probation Referral Notification_2021-02-02_20240430075241.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 2054 | 27-CR-21-14861 | 2022-04-25 | MCRO_27-CR-21-14861_Probation Referral Notification_2022-04-25_20240430082531.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2055 | 27-CR-21-14861 | 2022-06-27 | MCRO_27-CR-21-14861_Probation Referral Notification_2022-06-27_20240430082526.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2056 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 2057 | 27-CR-21-23628 | 2022-03-22 | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2058 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Probation Referral Notification_2023-12-14_20240429034555.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 2059 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240430061317.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 2060 | 27-CR-22-22521 | 2022-12-13 | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2061 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163059.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2062 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163100.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2063 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-14_20240429163055.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2064 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 2065 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 2066 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | Probation Referral Notification | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 2067 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Probation Violation Order for Detention | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2068 | 27-CR-21-14861 | 2023-09-29 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | Probation Violation Order for Detention | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2069 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Probation Violation Order for Detention | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2070 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430082942.pdf | Probation Violation Order for Detention | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2071 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | Probation Violation Order for Detention | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2072 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | Probation Violation Order for Detention | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 2073 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Probation Violation Order for Detention | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 2074 | 27-CR-20-1893 | 2021-11-30 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | Probation Violation Warrant | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2075 | 27-CR-20-1893 | 2023-05-17 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | Probation Violation Warrant | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2076 | 27-CR-20-1893 | 2024-04-02 | MCRO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf | Probation Violation Warrant | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2077 | 27-CR-21-17008 | 2024-01-04 | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | Probation Violation Warrant | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 2078 | 27-CR-19-25578 | 2022-08-15 | MCRO_27-CR-19-25578_Request for Disclosure_2022-08-15_20240430092301.pdf | Request for Disclosure | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2079 | 27-CR-20-13495 | 2022-04-05 | MCRO_27-CR-20-13495_Request for Disclosure_2022-04-05_20240430085937.pdf | Request for Disclosure | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 2080 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Request for Disclosure_2022-05-10_20240430080404.pdf | Request for Disclosure | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2081 | 27-CR-21-8412 | 2022-12-14 | MCRO_27-CR-21-8412_Request for Disclosure_2022-12-14_20240430081745.pdf | Request for Disclosure | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2082 | 27-CR-22-24627 | 2022-12-14 | MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf | Request for Disclosure | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 2083 | 27-CR-22-25134 | 2022-12-21 | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf | Request for Disclosure | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 2084 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Request for Disclosure_2023-02-16_20240307191933.pdf | Request for Disclosure | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinour Mohamed Alasow |
| 2085 | 27-CR-19-901 | 2019-05-17 | MCRO_27-CR-19-901_Restitution Form or Certificate_2019-05-17_20240430091128.pdf | Restitution Form or Certificate | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2086 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2023-12-14_20240429123056.pdf | Restitution Form or Certificate | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2087 | 27-CR-22-22521 | 2024-01-22 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | Restitution Form or Certificate | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2088 | 27-CR-22-22521 | 2024-01-22 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | Restitution Form or Certificate | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2089 | 27-CR-20-1893 | 2021-02-22 | MCRO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084913.pdf | Scheduling Order | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2090 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | Scheduling Order | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 2091 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | Scheduling Order | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 2092 | 27-CR-22-4239 | 2023-09-15 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | Scheduling Order | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 2093 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | Scheduling Order | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 2094 | 27-CR-22-10646 | 2022-06-30 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf | Scheduling Order | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 2095 | 27-CR-23-3459 | 2024-01-26 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | Scheduling Order | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 2096 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Scheduling Order | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 2097 | 27-CR-18-26530 | 2019-04-03 | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2098 | 27-CR-18-26530 | 2019-04-03 | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2099 | 27-CR-19-901 | 2019-05-17 | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2100 | 27-CR-20-1893 | 2023-03-13 | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2101 | 27-CR-20-1893 | 2021-10-14 | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2102 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 2103 | 27-CR-20-13495 | 2023-11-29 | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2104 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2105 | 27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2106 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2107 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 2108 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 2109 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2110 | 27-CR-23-3459 | 2024-04-24 | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | Sentencing Order | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 2111 | 27-CR-18-26530 | 2018-11-01 | MCRO_27-CR-18-26530_Summons_2018-11-01_20240430093418.pdf | Summons | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2112 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf | Summons | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-1 | p. 64

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2113 | 27-CR-19-12130 | 2019-05-30 | MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.pdf | Summons | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 2114 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | Summons | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2115 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | Summons | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2116 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | Summons | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2117 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | Summons | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 2118 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf | Summons | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2119 | 27-CR-20-7092 | 2020-03-17 | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf | Summons | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 2120 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf | Summons | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2121 | 27-CR-20-10049 | 2020-04-23 | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | Summons | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 2122 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | Summons | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 2123 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | Summons | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2124 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | Summons | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2125 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | Summons | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2126 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | Summons | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 2127 | 27-CR-21-14861 | 2022-10-17 | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | Summons | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2128 | 27-CR-22-9720 | 2022-08-12 | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | Summons | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 2129 | 27-CR-22-10055 | 2022-05-26 | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | Summons | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 2130 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | Summons | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 2131 | 27-CR-22-17300 | 2022-09-08 | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | Summons | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 2132 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | Summons | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 2133 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | Summons | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 2134 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | Summons | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 2135 | 27-CR-22-21679 | 2022-10-31 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | Summons | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 2136 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | Summons | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 2137 | 27-CR-22-22687 | 2022-11-15 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | Summons | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 2138 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | Summons | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 2139 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | Summons | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 2140 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | Summons | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinour Mohamed Alasow |
| 2141 | 27-CR-23-385 | 2023-01-06 | MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.pdf | Summons | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 2142 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | Summons | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 2143 | 27-CR-23-1600 | 2023-01-23 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | Summons | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 2144 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | Summons | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 2145 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | Summons | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |

**EXHIBIT SHA-1 | p. 65**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2146 | 27-CR-23-2152 | 2023-03-02 | MCRO_27-CR-23-2152_Summons_2023-03-02_20240430072555.pdf | Summons | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 2147 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | Summons | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 2148 | 27-CR-19-22615 | 2023-11-07 | MCRO_27-CR-19-22615_Transcript_2023-11-07_20240430092209.pdf | Transcript | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2149 | 27-CR-21-8412 | 2023-07-20 | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | Transcript | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2150 | 27-CR-21-8412 | 2023-07-21 | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081739.pdf | Transcript | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2151 | 27-CR-22-13941 | 2023-11-06 | MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.pdf | Transcript | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 2152 | 27-CR-18-26530 | 2018-11-29 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2153 | 27-CR-19-11566 | 2019-06-18 | MCRO_27-CR-19-11566_Warrant Issued_2019-06-18_20240430091636.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 2154 | 27-CR-19-22615 | 2019-10-31 | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2155 | 27-CR-19-25578 | 2020-01-15 | MCRO_27-CR-19-25578_Warrant Issued_2020-01-15_20240430092305.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2156 | 27-CR-20-3244 | 2020-03-05 | MCRO_27-CR-20-3244_Warrant Issued_2020-03-05_20240430085044.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 2157 | 27-CR-20-7092 | 2020-06-09 | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 2158 | 27-CR-20-13495 | 2020-07-22 | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2159 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 2160 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 2161 | 27-CR-21-1978 | 2021-03-25 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 2162 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2163 | 27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2164 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 2165 | 27-CR-22-14493 | 2022-12-15 | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 2166 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 2167 | 27-CR-22-18859 | 2022-10-20 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 2168 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Warrant Issued | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 2169 | 27-CR-18-18391 | 2020-10-16 | MCRO_27-CR-18-18391_Witness List_2020-10-16_20240430092745.pdf | Witness List | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2170 | 27-CR-18-19274 | 2020-08-03 | MCRO_27-CR-18-19274_Witness List_2020-08-03_20240430093056.pdf | Witness List | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2171 | 27-CR-18-19274 | 2021-12-14 | MCRO_27-CR-18-19274_Witness List_2021-12-14_20240430093045.pdf | Witness List | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2172 | 27-CR-19-12466 | 2020-05-28 | MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430091844.pdf | Witness List | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2173 | 27-CR-19-12466 | 2021-04-29 | MCRO_27-CR-19-12466_Witness List_2021-04-29_20240430091835.pdf | Witness List | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2174 | 27-CR-19-19606 | 2020-05-28 | MCRO_27-CR-19-19606_Witness List_2020-05-28_20240430092059.pdf | Witness List | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2175 | 27-CR-19-19606 | 2021-07-13 | MCRO_27-CR-19-19606_Witness List_2021-07-13_20240430092051.pdf | Witness List | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2176 | 27-CR-20-423 | 2021-12-06 | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | Witness List | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2177 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Witness List | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2178 | 27-CR-20-423 | 2022-10-03 | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | Witness List | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

**EXHIBIT SHA-1 | p. 66**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2179 | 27-CR-20-1893 | 2021-03-12 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | Witness List | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2180 | 27-CR-20-8575 | 2021-07-09 | MCRO_27-CR-20-8575_Witness List_2021-07-09_20240430085352.pdf | Witness List | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 2181 | 27-CR-20-13495 | 2022-04-19 | MCRO_27-CR-20-13495_Witness List_2022-04-19_20240430085932.pdf | Witness List | MnCourtFraud.com/Files/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2182 | 27-CR-20-20788 | 2020-12-16 | MCRO_27-CR-20-20788_Witness List_2020-12-16_20240430090249.pdf | Witness List | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2183 | 27-CR-21-933 | 2021-05-21 | MCRO_27-CR-21-933_Witness List_2021-05-21_20240430075239.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 2184 | 27-CR-21-933 | 2022-10-21 | MCRO_27-CR-21-933_Witness List_2022-10-21_20240430075234.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 2185 | 27-CR-21-1230 | 2022-10-14 | MCRO_27-CR-21-1230_Witness List_2022-10-14_20240430075439.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 2186 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Witness List_2022-05-10_20240430080406.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2187 | 27-CR-21-8412 | 2023-04-03 | MCRO_27-CR-21-8412_Witness List_2023-04-03_20240430081744.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2188 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2189 | 27-CR-21-8412 | 2023-07-10 | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2190 | 27-CR-21-14861 | 2022-04-19 | MCRO_27-CR-21-14861_Witness List_2022-04-19_20240430082532.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2191 | 27-CR-21-17008 | 2022-10-10 | MCRO_27-CR-21-17008_Witness List_2022-10-10_20240430082744.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 2192 | 27-CR-21-17008 | 2023-01-20 | MCRO_27-CR-21-17008_Witness List_2023-01-20_20240430082738.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 2193 | 27-CR-21-20072 | 2022-03-18 | MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf | Witness List | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2194 | 27-CR-22-4239 | 2023-04-21 | MCRO_27-CR-22-4239_Witness List_2023-04-21_20240429035807.pdf | Witness List | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 2195 | 27-CR-22-10646 | 2022-08-05 | MCRO_27-CR-22-10646_Witness List_2022-08-05_20240429153001.pdf | Witness List | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 2196 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Witness List | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 2197 | 27-CR-18-18391 | 2019-10-04 | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf | Amended Order | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2198 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Amended Order | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2199 | 27-CR-19-1916 | 2019-10-04 | MCRO_27-CR-19-1916_Amended Order_2019-10-04_20240430091244.pdf | Amended Order | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2200 | 27-CR-19-3539 | 2019-10-04 | MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf | Amended Order | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2201 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Amended Order | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 2202 | 27-CR-19-9270 | 2023-08-10 | MCRO_27-CR-19-9270_Amended Order_2023-08-10_20240430091446.pdf | Amended Order | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 2203 | 27-CR-19-11566 | 2019-09-26 | MCRO_27-CR-19-11566_Amended Order_2019-09-26_20240430091635.pdf | Amended Order | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 2204 | 27-CR-19-12130 | 2019-09-26 | MCRO_27-CR-19-12130_Amended Order_2019-09-26_20240430091738.pdf | Amended Order | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 2205 | 27-CR-19-17539 | 2019-10-04 | MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf | Amended Order | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2206 | 27-CR-20-1893 | 2020-12-03 | MCRO_27-CR-20-1893_Amended Order_2020-12-03_20240430084917.pdf | Amended Order | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2207 | 27-CR-20-1893 | 2020-12-08 | MCRO_27-CR-20-1893_Amended Order_2020-12-08_20240430084916.pdf | Amended Order | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2208 | 27-CR-20-1893 | 2023-11-08 | MCRO_27-CR-20-1893_Amended Order_2023-11-08_20240430084857.pdf | Amended Order | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2209 | 27-CR-20-20788 | 2021-02-08 | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | Amended Order | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2210 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Amended Order | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2211 | 27-CR-20-26577 | 2024-01-10 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | Amended Order | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

EXHIBIT SHA-1 | p. 67

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2212 | 27-CR-20-26577 | 2024-01-12 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | Amended Order | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2213 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Amended Order | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2214 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf | Amended Order | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 2215 | 27-CR-21-17008 | 2024-04-05 | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | Amended Order | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 2216 | 27-CR-21-23131 | 2024-02-01 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | Amended Order | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 2217 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | Amended Order | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 2218 | 27-CR-22-12076 | 2023-04-06 | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | Amended Order | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 2219 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Amended Order_2022-10-13_20240429162108.pdf | Amended Order | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 2220 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | Amended Order | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 2221 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Amended Order | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 2222 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | Amended Order | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2223 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | Amended Order | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 2224 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | Amended Order | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 2225 | 27-CR-23-13960 | 2023-08-28 | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf | Amended Order | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 2226 | 27-CR-23-13960 | 2023-11-20 | MCRO_27-CR-23-13960_Amended Order_2023-11-20_20240430074053.pdf | Amended Order | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 2227 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | Amended Order | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 2228 | 27-CR-18-18391 | 2019-05-16 | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf | Correspondence | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2229 | 27-CR-18-19274 | 2018-09-07 | MCRO_27-CR-18-19274_Correspondence_2018-09-07_20240430093109.pdf | Correspondence | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2230 | 27-CR-18-19274 | 2018-12-12 | MCRO_27-CR-18-19274_Correspondence_2018-12-12_20240430093108.pdf | Correspondence | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2231 | 27-CR-18-19274 | 2019-01-30 | MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.pdf | Correspondence | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2232 | 27-CR-18-19274 | 2019-02-06 | MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.pdf | Correspondence | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2233 | 27-CR-19-12466 | 2019-08-27 | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2234 | 27-CR-19-22615 | 2020-01-15 | MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2235 | 27-CR-19-22615 | 2023-11-30 | MCRO_27-CR-19-22615_Correspondence_2023-11-30_20240430092156.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2236 | 27-CR-19-22615 | 2023-12-20 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092153.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2237 | 27-CR-19-22615 | 2023-12-20 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2238 | 27-CR-19-22615 | 2023-12-20 | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092157.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2239 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2240 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092139.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2241 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092143.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2242 | 27-CR-19-22615 | 2024-01-23 | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | Correspondence | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2243 | 27-CR-20-20788 | 2024-02-07 | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | Correspondence | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2244 | 27-CR-20-26577 | 2023-01-20 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | Correspondence | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

EXHIBIT SHA-1 | p. 68

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 2245 | 27-CR-20-27550 | 2023-02-03 | MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.pdf | Correspondence | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2246 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.pdf | Correspondence | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 2247 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.pdf | Correspondence | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 2248 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | Correspondence | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 2249 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf | Correspondence | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 2250 | 27-CR-21-23456 | 2022-06-17 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | Correspondence | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2251 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | Correspondence | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 2252 | 27-CR-22-14541 | 2023-02-03 | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf | Correspondence | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 2253 | 27-CR-22-15358 | 2023-02-03 | MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf | Correspondence | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 2254 | 27-CR-22-18209 | 2023-05-18 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | Correspondence | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 2255 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | Correspondence | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2256 | 27-CR-22-24045 | 2023-05-03 | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | Correspondence | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 2257 | 27-CR-23-1886 | 2024-04-12 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.pdf | Correspondence | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 2258 | 27-CR-23-1886 | 2024-04-12 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.pdf | Correspondence | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 2259 | 27-CR-23-2480 | 2024-04-12 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | Correspondence | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 2260 | 27-CR-23-2480 | 2024-04-12 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf | Correspondence | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 2261 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 2262 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 2263 | 27-CR-17-22909 | 2022-12-27 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 2264 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2265 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2266 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2267 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2268 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2269 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2270 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2271 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2272 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2273 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2274 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2275 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2276 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2277 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2278 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2279 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2280 | 27-CR-20-26577 | 2022-10-26 | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2281 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2282 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2283 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 2284 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 2285 | 27-CR-21-20637 | 2022-01-27 | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 2286 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-11-07_20240430084220.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 2287 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2022-11-07_20240429030431.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 2288 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040221.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 2289 | 27-CR-22-13941 | 2023-11-25 | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 2290 | 27-CR-22-15358 | 2023-02-14 | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | Correspondence for Judicial Approval | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 2291 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2292 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2293 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2294 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2295 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2296 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2297 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2298 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2299 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 2300 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2301 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2302 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2303 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2304 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2305 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 2306 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 2307 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2308 | 27-CR-20-10049 | 2023-10-17 | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 2309 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 2310 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |

**EXHIBIT SHA-1 | p. 70**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2311 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2312 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2313 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2314 | 27-CR-20-20788 | 2023-04-26 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2315 | 27-CR-20-20788 | 2024-02-12 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2316 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 2317 | 27-CR-21-1171 | 2023-05-02 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 2318 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 2319 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2320 | 27-CR-21-6710 | 2023-04-26 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2321 | 27-CR-21-6710 | 2024-03-12 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2322 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 2323 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 2324 | 27-CR-21-7676 | 2023-04-24 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 2325 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 2326 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 2327 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2328 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2329 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2330 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2331 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2332 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2333 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2334 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2335 | 27-CR-21-8412 | 2023-08-08 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2336 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 2337 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 2338 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 2339 | 27-CR-21-14861 | 2023-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2340 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 2341 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2342 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2343 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2344 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 2345 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 2346 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 2347 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 2348 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 2349 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 2350 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2351 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2352 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2353 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 2354 | 27-CR-22-3377 | 2023-06-14 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 2355 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 2356 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 2357 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 2358 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 2359 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 2360 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 2361 | 27-CR-22-9720 | 2024-02-02 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 2362 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 2363 | 27-CR-22-12076 | 2024-02-02 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 2364 | 27-CR-22-13185 | 2024-04-13 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2024-04-13_20240429161143.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 2365 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 2366 | 27-CR-22-14493 | 2024-02-27 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 2367 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2368 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 2369 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 2370 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 2371 | 27-CR-22-18789 | 2023-03-15 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 2372 | 27-CR-22-18938 | 2023-01-11 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 2373 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 2374 | 27-CR-22-19036 | 2023-06-21 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 2375 | 27-CR-22-19036 | 2024-03-11 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 2376 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2377 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 2378 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2379 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 2380 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 2381 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinour Mohamed Alasow |
| 2382 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 2383 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 2384 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 2385 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 2386 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 2387 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDE |
| 2388 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 2389 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinour Mohamed Alasow |
| 2390 | 27-CR-23-1101 | 2023-08-30 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 2391 | 27-CR-23-1101 | 2024-04-04 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 2392 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 2393 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 2394 | 27-CR-23-2480 | 2023-03-08 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 2395 | 27-CR-23-2480 | 2024-04-04 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 2396 | 27-CR-23-3198 | 2023-12-06 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 2397 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 2398 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 2399 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 2400 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 2401 | 27-CR-23-3496 | 2023-03-22 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 2402 | 27-CR-23-5213 | 2023-04-13 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 2403 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 2404 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 2405 | 27-CR-23-8560 | 2023-06-01 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 2406 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 2407 | 27-CR-23-9546 | 2024-02-27 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 2408 | 27-CR-23-12360 | 2023-07-26 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 2409 | 27-CR-23-12653 | 2023-12-13 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2410 | 27-CR-23-13960 | 2023-08-24 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 2411 | 27-CR-23-16281 | 2023-11-01 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 2412 | 27-CR-23-17576 | 2024-02-02 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 2413 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 2414 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 2415 | 27-CR-23-18964 | 2023-10-18 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 2416 | 27-CR-23-20715 | 2023-11-01 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 2417 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 2418 | 27-CR-23-21653 | 2023-11-15 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 2419 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf | Finding of Incompetency and Order | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 2420 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2421 | 27-CR-19-901 | 2022-08-02 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2422 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091287.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2423 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2424 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2425 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2426 | 27-CR-20-6517 | 2022-09-06 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2427 | 27-CR-20-7092 | 2022-12-06 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 2428 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2429 | 27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2430 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2431 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2432 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2433 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2434 | 27-CR-20-23239 | 2021-09-21 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2435 | 27-CR-20-23239 | 2022-05-03 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2436 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 2437 | 27-CR-20-26577 | 2022-01-04 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2438 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2439 | 27-CR-20-27550 | 2021-04-06 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2440 | 27-CR-20-27550 | 2022-08-16 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2441 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 2442 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 2443 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2444 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2445 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2446 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2447 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 2448 | 27-CR-21-8067 | 2022-06-14 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 2449 | 27-CR-21-8227 | 2022-06-14 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2450 | 27-CR-21-8228 | 2022-06-14 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430080831.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2451 | 27-CR-21-8229 | 2022-06-14 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2452 | 27-CR-21-8230 | 2022-06-14 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2453 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2454 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2455 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 2456 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 2457 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 2458 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 2459 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 2460 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2461 | 27-CR-21-19723 | 2022-08-16 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2462 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2463 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083058.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 2464 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 2465 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 2466 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 2467 | 27-CR-21-23131 | 2022-09-06 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 2468 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 2469 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430083425.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 2470 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 2471 | 27-CR-21-23456 | 2022-08-16 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084322.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2472 | 27-CR-21-23628 | 2022-03-22 | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084631.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2473 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 2474 | 27-CR-22-3377 | 2022-05-10 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 2475 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |

**EXHIBIT SHA-1 | p. 75**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2476 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 2477 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 2478 | 27-CR-22-7797 | 2022-07-12 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 2479 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 2480 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 2481 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 2482 | 27-CR-22-15358 | 2022-08-16 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 2483 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 2484 | 27-CR-22-15550 | 2022-08-16 | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2485 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 2486 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 2487 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Findings and Order | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 2488 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2489 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2490 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2491 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2492 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 2493 | 27-CR-21-1977 | 2022-10-27 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 2494 | 27-CR-21-1978 | 2022-10-27 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 2495 | 27-CR-21-20072 | 2022-03-16 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2496 | 27-CR-22-20033 | 2022-10-27 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 2497 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | Findings of Fact, Conclusions of Law and Order | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 2498 | 27-CR-17-1555 | 2024-02-12 | MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf | Memorandum | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 2499 | 27-CR-20-26577 | 2021-05-21 | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | Memorandum | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2500 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.pdf | Memorandum | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 2501 | 27-CR-22-3553 | 2022-04-25 | MCRO_27-CR-22-3553_Memorandum_2022-04-25_20240429032052.pdf | Memorandum | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 2502 | 27-CR-22-3553 | 2022-04-26 | MCRO_27-CR-22-3553_Memorandum_2022-04-26_20240429032051.pdf | Memorandum | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 2503 | 27-CR-22-3553 | 2022-04-27 | MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.pdf | Memorandum | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 2504 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | Memorandum | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 2505 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | Memorandum | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 2506 | 27-CR-23-3198 | 2024-01-26 | MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.pdf | Memorandum | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 2507 | 27-CR-23-3198 | 2024-01-30 | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | Memorandum | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 2508 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | Order Appointing Forensic Navigator | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |

EXHIBIT SHA-1 | p. 76

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|------------------------------|-------------|------------------------|----------------|
| 2509 | 27-CR-19-22615 | 2023-08-31 | MCRO_27-CR-19-22615_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-08-31_20240430092210.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2510 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 2511 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2512 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 2513 | 27-CR-22-4879 | 2023-11-17 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 2514 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 2515 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 2516 | 27-CR-17-1555 | 2017-01-20 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2017-01-20_20240430093605.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 2517 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 2518 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 2519 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 2520 | 27-CR-18-18391 | 2019-01-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430092815.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2521 | 27-CR-18-18391 | 2019-02-05 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2522 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2523 | 27-CR-18-18391 | 2021-04-29 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2524 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2525 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 2526 | 27-CR-18-18396 | 2018-08-21 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-21_20240430093001.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2527 | 27-CR-18-18396 | 2018-12-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-12-28_20240430092957.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2528 | 27-CR-18-18396 | 2019-08-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-01_20240430092955.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2529 | 27-CR-18-18396 | 2020-03-05 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-03-05_20240430092953.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2530 | 27-CR-18-18396 | 2020-08-24 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2531 | 27-CR-18-18396 | 2021-03-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2532 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2533 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2534 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2535 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 2536 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-10_20240430093113.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2537 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2538 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2539 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2540 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 2541 | 27-CR-18-26530 | 2023-04-20 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |

EXHIBIT SHA-1 | p. 77

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2542 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 2543 | 27-CR-19-901 | 2019-03-04 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430091136.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2544 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2545 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2546 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 2547 | 27-CR-19-1916 | 2019-01-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430091250.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2548 | 27-CR-19-1916 | 2019-02-05 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430091249.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2549 | 27-CR-19-1916 | 2020-11-13 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2550 | 27-CR-19-1916 | 2021-04-29 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2551 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2552 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2553 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2554 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2555 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2556 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2557 | 27-CR-19-9270 | 2023-04-20 | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 2558 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 2559 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 2560 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 2561 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 2562 | 27-CR-19-12466 | 2019-05-31 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-31_20240430091900.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2563 | 27-CR-19-12466 | 2019-09-16 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091854.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2564 | 27-CR-19-12466 | 2020-06-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2565 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2566 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2567 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2568 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2569 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 2570 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2571 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2572 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2573 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2574 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

EXHIBIT SHA-1 | p. 78

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2575 | 27-CR-19-19606 | 2019-09-16 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2576 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2577 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2578 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2579 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2580 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2581 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2582 | 27-CR-19-22615 | 2023-08-31 | MCRO_27-CR-19-22615_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-31_20240430092211.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2583 | 27-CR-19-25578 | 2022-11-07 | MCRO_27-CR-19-25578_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-07_20240430092259.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2584 | 27-CR-19-28883 | 2019-12-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-12-12_20240430092414.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2585 | 27-CR-19-28883 | 2020-05-15 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2586 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2587 | 27-CR-19-28883 | 2021-03-17 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2588 | 27-CR-19-28883 | 2021-07-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-23_20240430092359.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2589 | 27-CR-19-28883 | 2021-12-17 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430092357.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2590 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2591 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2592 | 27-CR-20-423 | 2020-01-07 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2593 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2594 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2595 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2596 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 2597 | 27-CR-20-1893 | 2023-06-02 | MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-02_20240430084901.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2598 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 2599 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 2600 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 2601 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 2602 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2603 | 27-CR-20-6517 | 2021-05-13 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2604 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2605 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2606 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 2607 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2608 | 27-CR-20-8575 | 2023-02-16 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430085347.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 2609 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 2610 | 27-CR-20-8926 | 2020-06-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2611 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2612 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2613 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2614 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2615 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 2616 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 2617 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 2618 | 27-CR-20-10049 | 2023-01-26 | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430085656.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 2619 | 27-CR-20-10049 | 2023-07-05 | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240430085651.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 2620 | 27-CR-20-11638 | 2023-01-23 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-23_20240430085823.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 2621 | 27-CR-20-11638 | 2023-09-12 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 2622 | 27-CR-20-11638 | 2024-04-01 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 2623 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2624 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2625 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 2626 | 27-CR-20-19196 | 2021-08-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2627 | 27-CR-20-19196 | 2022-03-23 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2628 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2629 | 27-CR-20-19196 | 2022-10-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430090048.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2630 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2631 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 2632 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2633 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2634 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2635 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2636 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 2637 | 27-CR-20-20788 | 2022-01-12 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2638 | 27-CR-20-20788 | 2022-08-26 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-26_20240430090230.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2639 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2640 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |

**EXHIBIT SHA-1 | p. 80**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2641 | 27-CR-20-20788 | 2024-01-19 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090223.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 2642 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 2643 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 2644 | 27-CR-20-23239 | 2020-11-02 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-02_20240430090441.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2645 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2646 | 27-CR-20-23239 | 2021-08-17 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-17_20240430090432.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2647 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2648 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2649 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2650 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2651 | 27-CR-20-23239 | 2024-01-31 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 2652 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 2653 | 27-CR-20-26577 | 2021-10-29 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2654 | 27-CR-20-26577 | 2022-04-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430090621.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2655 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2656 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 2657 | 27-CR-20-27550 | 2021-02-04 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-04_20240430090722.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2658 | 27-CR-20-27550 | 2021-07-08 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2659 | 27-CR-20-27550 | 2022-03-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2660 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2661 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2662 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2663 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 2664 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 2665 | 27-CR-21-933 | 2022-11-02 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 2666 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 2667 | 27-CR-21-1171 | 2023-03-27 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 2668 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 2669 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 2670 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 2671 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 2672 | 27-CR-21-1230 | 2024-02-12 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 2673 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2674 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075554.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 2675 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 2676 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 2677 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 2678 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 2679 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 2680 | 27-CR-21-1980 | 2023-04-03 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430075959.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 2681 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 2682 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 2683 | 27-CR-21-3797 | 2023-01-17 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-17_20240430080135.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 2684 | 27-CR-21-3797 | 2023-05-12 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430080127.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 2685 | 27-CR-21-3797 | 2023-08-21 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430080120.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 2686 | 27-CR-21-3797 | 2023-08-23 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430080119.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 2687 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 2688 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2689 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2690 | 27-CR-21-6229 | 2023-07-21 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 2691 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 2692 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2693 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2694 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2695 | 27-CR-21-6710 | 2023-12-04 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-04_20240430080349.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2696 | 27-CR-21-6710 | 2024-02-09 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-09_20240430080348.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 2697 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 2698 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 2699 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 2700 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 2701 | 27-CR-21-7676 | 2023-02-16 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430080547.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 2702 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 2703 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 2704 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 2705 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 2706 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |

**EXHIBIT SHA-1 | p. 82**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2707 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 2708 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2709 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2710 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2711 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2712 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2713 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 2714 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2715 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2716 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2717 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2718 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2719 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 2720 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2721 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2722 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2723 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2724 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2725 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 2726 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2727 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2728 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2729 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2730 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2731 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 2732 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2733 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2734 | 27-CR-21-8412 | 2022-06-07 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2735 | 27-CR-21-8412 | 2023-07-11 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2736 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 2737 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 2738 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 2739 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |

**EXHIBIT SHA-1 | p. 83**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2740 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 2741 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 2742 | 27-CR-21-9235 | 2023-05-12 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430082121.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 2743 | 27-CR-21-9235 | 2023-08-21 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430082115.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 2744 | 27-CR-21-9235 | 2023-08-23 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430082111.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 2745 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 2746 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 2747 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 2748 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 2749 | 27-CR-21-13795 | 2021-12-17 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 2750 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 2751 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 2752 | 27-CR-21-16111 | 2021-09-20 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 2753 | 27-CR-21-16111 | 2022-02-09 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 2754 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 2755 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 2756 | 27-CR-21-17008 | 2023-03-03 | MCRO_27-CR-21-17008_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-03_20240430082736.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 2757 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 2758 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 2759 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 2760 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 2761 | 27-CR-21-19723 | 2021-10-25 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2762 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2763 | 27-CR-21-19723 | 2022-05-16 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2764 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430082953.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2765 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2766 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2767 | 27-CR-21-19723 | 2023-03-13 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430082940.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2768 | 27-CR-21-19723 | 2023-06-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430082933.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2769 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2770 | 27-CR-21-19723 | 2024-03-11 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240430082929.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2771 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2772 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2773 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2774 | 27-CR-21-20072 | 2023-04-03 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083051.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2775 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2776 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 2777 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 2778 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 2779 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 2780 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 2781 | 27-CR-21-20637 | 2021-11-08 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430083302.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 2782 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 2783 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 2784 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 2785 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 2786 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 2787 | 27-CR-21-20988 | 2023-04-03 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083345.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 2788 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 2789 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 2790 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 2791 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 2792 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 2793 | 27-CR-21-21355 | 2023-04-03 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083453.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 2794 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 2795 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 2796 | 27-CR-21-22058 | 2021-12-01 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430083607.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 2797 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 2798 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 2799 | 27-CR-21-23131 | 2022-01-06 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 2800 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 2801 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 2802 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 2803 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 2804 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083748.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 2805 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2806 | 27-CR-21-23188 | 2023-04-03 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083742.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 2807 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 2808 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 2809 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 2810 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 2811 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 2812 | 27-CR-21-23215 | 2023-04-03 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430084125.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 2813 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 2814 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 2815 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 2816 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084225.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 2817 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 2818 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 2819 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 2820 | 27-CR-21-23456 | 2022-01-31 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-31_20240430084341.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2821 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2822 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2823 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430084328.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2824 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2825 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2826 | 27-CR-21-23456 | 2023-03-13 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430084315.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2827 | 27-CR-21-23456 | 2023-06-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240430084311.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2828 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2829 | 27-CR-21-23456 | 2024-03-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240430084306.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2830 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2831 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2832 | 27-CR-21-23628 | 2024-02-02 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430084618.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 2833 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 2834 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 2835 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 2836 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 2837 | 27-CR-22-3377 | 2022-08-30 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 2838 | 27-CR-22-3377 | 2023-04-21 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429031124.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2839 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 2840 | 27-CR-22-3553 | 2023-04-20 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 2841 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 2842 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 2843 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 2844 | 27-CR-22-4087 | 2023-04-03 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429035308.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 2845 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 2846 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 2847 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 2848 | 27-CR-22-4879 | 2022-04-27 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-27_20240429040034.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 2849 | 27-CR-22-4879 | 2022-09-30 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 2850 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 2851 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 2852 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 2853 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 2854 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 2855 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 2856 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 2857 | 27-CR-22-7797 | 2022-05-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 2858 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 2859 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 2860 | 27-CR-22-7797 | 2024-02-02 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429040525.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 2861 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 2862 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 2863 | 27-CR-22-9720 | 2022-12-14 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-14_20240429152452.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 2864 | 27-CR-22-9720 | 2023-04-04 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 2865 | 27-CR-22-9720 | 2023-07-19 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429152440.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 2866 | 27-CR-22-9720 | 2023-11-28 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240429152435.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 2867 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152740.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 2868 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 2869 | 27-CR-22-10646 | 2022-08-10 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 2870 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 2871 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2872 | 27-CR-22-10646 | 2024-04-01 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 2873 | 27-CR-22-12076 | 2023-07-19 | MCRO_27-CR-22-12076_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 2874 | 27-CR-22-13185 | 2022-11-29 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-29_20240429161154.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 2875 | 27-CR-22-13185 | 2023-03-09 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-09_20240429161145.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 2876 | 27-CR-22-13185 | 2024-01-31 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 2877 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 2878 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 2879 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 2880 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 2881 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 2882 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 2883 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 2884 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161541.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 2885 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 2886 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 2887 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 2888 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 2889 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 2890 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLESETTA STARLET BROWN |
| 2891 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2892 | 27-CR-22-15550 | 2023-03-13 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240429161918.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2893 | 27-CR-22-15550 | 2023-06-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240429161918.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2894 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2895 | 27-CR-22-15550 | 2024-03-11 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240429161908.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 2896 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 2897 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 2898 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 2899 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 2900 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 2901 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 2902 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 2903 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 2904 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |

**EXHIBIT SHA-1 | p. 88**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2905 | 27-CR-22-18789 | 2024-03-13 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 2906 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 2907 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 2908 | 27-CR-22-18859 | 2023-12-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429162331.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 2909 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 2910 | 27-CR-22-18938 | 2022-11-21 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-21_20240429162445.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 2911 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 2912 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 2913 | 27-CR-22-19036 | 2023-01-25 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162553.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 2914 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 2915 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 2916 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 2917 | 27-CR-22-20527 | 2022-11-16 | MCRO_27-CR-22-20527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-16_20240429162800.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 2918 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 2919 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 2920 | 27-CR-22-21925 | 2023-01-09 | MCRO_27-CR-22-21925_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162957.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinour Mohamed Alasow |
| 2921 | 27-CR-22-22521 | 2023-01-11 | MCRO_27-CR-22-22521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429163114.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 2922 | 27-CR-22-22687 | 2023-04-21 | MCRO_27-CR-22-22687_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429163212.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 2923 | 27-CR-22-22850 | 2023-02-28 | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240429163259.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 2924 | 27-CR-22-22850 | 2023-06-20 | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240429163254.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 2925 | 27-CR-22-22963 | 2023-04-03 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 2926 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 2927 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 2928 | 27-CR-22-22985 | 2022-11-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 2929 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 2930 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 2931 | 27-CR-22-22985 | 2023-12-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 2932 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 2933 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 2934 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 2935 | 27-CR-22-24357 | 2022-12-09 | MCRO_27-CR-22-24357_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429164303.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 2936 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 2937 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |

**EXHIBIT SHA-1 | p. 89**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2938 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 2939 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 2940 | 27-CR-22-25134 | 2024-02-02 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240429164454.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 2941 | 27-CR-22-25151 | 2023-10-18 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 2942 | 27-CR-22-25151 | 2024-04-04 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 2943 | 27-CR-23-284 | 2023-02-14 | MCRO_27-CR-23-284_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430071743.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDE |
| 2944 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 2945 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 2946 | 27-CR-23-512 | 2023-01-09 | MCRO_27-CR-23-512_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240430071937.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinour Mohamed Alasow |
| 2947 | 27-CR-23-1101 | 2023-04-26 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-26_20240430072135.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 2948 | 27-CR-23-1101 | 2023-12-22 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 2949 | 27-CR-23-1658 | 2023-02-28 | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430072311.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 2950 | 27-CR-23-1658 | 2023-06-20 | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240430072304.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 2951 | 27-CR-23-1886 | 2023-01-25 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 2952 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 2953 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 2954 | 27-CR-23-2152 | 2023-05-12 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 2955 | 27-CR-23-2152 | 2023-08-21 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430072546.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 2956 | 27-CR-23-2152 | 2023-08-23 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430072543.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 2957 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 2958 | 27-CR-23-2480 | 2023-02-02 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072643.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 2959 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 2960 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 2961 | 27-CR-23-2480 | 2024-02-27 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240430072633.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 2962 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 2963 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 2964 | 27-CR-23-3198 | 2023-07-31 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 2965 | 27-CR-23-3423 | 2023-02-14 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430072821.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 2966 | 27-CR-23-3423 | 2024-01-11 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072814.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 2967 | 27-CR-23-3459 | 2023-02-16 | MCRO_27-CR-23-3459_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072908.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 2968 | 27-CR-23-3460 | 2023-02-16 | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072945.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 2969 | 27-CR-23-3496 | 2023-02-15 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073023.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 2970 | 27-CR-23-3496 | 2024-01-11 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 2971 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 2972 | 27-CR-23-5213 | 2023-03-13 | MCRO_27-CR-23-5213_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073157.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 2973 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 2974 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 2975 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 2976 | 27-CR-23-8406 | 2023-04-27 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 2977 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 2978 | 27-CR-23-8406 | 2024-01-31 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430073402.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 2979 | 27-CR-23-8560 | 2023-04-25 | MCRO_27-CR-23-8560_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-25_20240430073450.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 2980 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 2981 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 2982 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 2983 | 27-CR-23-9135 | 2023-06-22 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 2984 | 27-CR-23-9135 | 2024-03-14 | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 2985 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 2986 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 2987 | 27-CR-23-12360 | 2023-06-15 | MCRO_27-CR-23-12360_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-15_20240430073933.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 2988 | 27-CR-23-12653 | 2023-09-27 | MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 2989 | 27-CR-23-13960 | 2023-07-07 | MCRO_27-CR-23-13960_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-07_20240430074058.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 2990 | 27-CR-23-16281 | 2023-08-28 | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 2991 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 2992 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 2993 | 27-CR-23-17576 | 2023-08-21 | MCRO_27-CR-23-17576_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430074623.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 2994 | 27-CR-23-18846 | 2023-09-06 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074713.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 2995 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 2996 | 27-CR-23-18850 | 2023-09-06 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074748.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 2997 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 2998 | 27-CR-23-18964 | 2023-09-07 | MCRO_27-CR-23-18964_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-07_20240430074824.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 2999 | 27-CR-23-20715 | 2023-09-29 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074858.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 3000 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 3001 | 27-CR-23-21403 | 2023-10-09 | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430074940.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 3002 | 27-CR-23-21653 | 2023-10-11 | MCRO_27-CR-23-21653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-11_20240430075016.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 3003 | 27-CR-23-24219 | 2023-11-15 | MCRO_27-CR-23-24219_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430075049.pdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |

**EXHIBIT SHA-1 | p. 91**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3004 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | Order for Continuance | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 3005 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | Order for Production of Medical Records | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3006 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | Order for Production of Medical Records | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3007 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | Order for Production of Medical Records | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3008 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | Order for Production of Medical Records | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 3009 | 27-CR-21-20637 | 2022-01-28 | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | Order for Production of Medical Records | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 3010 | 27-CR-22-18209 | 2023-04-03 | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | Order for Production of Medical Records | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 3011 | 27-CR-22-20527 | 2023-04-03 | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | Order for Production of Medical Records | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 3012 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3013 | 27-CR-17-1555 | 2021-05-11 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3014 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3015 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3016 | 27-CR-17-8342 | 2021-05-11 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3017 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3018 | 27-CR-17-22909 | 2017-09-13 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3019 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3020 | 27-CR-17-22909 | 2021-05-11 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3021 | 27-CR-17-22909 | 2022-12-29 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | Order-Other | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3022 | 27-CR-18-18391 | 2019-10-09 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | Order-Other | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3023 | 27-CR-18-18391 | 2023-06-08 | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | Order-Other | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3024 | 27-CR-18-19274 | 2018-08-28 | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | Order-Other | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 3025 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf | Order-Other | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 3026 | 27-CR-18-19274 | 2020-04-28 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | Order-Other | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 3027 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | Order-Other | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 3028 | 27-CR-18-19274 | 2021-12-16 | MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.pdf | Order-Other | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 3029 | 27-CR-19-901 | 2019-05-17 | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3030 | 27-CR-19-1916 | 2019-10-09 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3031 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3032 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3033 | 27-CR-19-12466 | 2019-07-31 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 3034 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 3035 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3036 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

**EXHIBIT SHA-1 | p. 92**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3037 | 27-CR-19-22615 | 2023-12-27 | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 3038 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 3039 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Order-Other | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 3040 | 27-CR-20-423 | 2020-04-28 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 3041 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 3042 | 27-CR-20-423 | 2021-12-16 | MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 3043 | 27-CR-20-1893 | 2022-12-12 | MCRO_27-CR-20-1893_Order-Other_2022-12-12_20240430084907.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 3044 | 27-CR-20-1893 | 2023-01-26 | MCRO_27-CR-20-1893_Order-Other_2023-01-26_20240430084904.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 3045 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3046 | 27-CR-20-13495 | 2021-10-27 | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3047 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3048 | 27-CR-20-13495 | 2023-11-29 | MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3049 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 3050 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 3051 | 27-CR-20-23239 | 2021-10-06 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 3052 | 27-CR-20-26577 | 2022-06-15 | MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.pdf | Order-Other | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3053 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 3054 | 27-CR-21-10675 | 2023-07-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 3055 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 3056 | 27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 3057 | 27-CR-21-17008 | 2023-08-10 | MCRO_27-CR-21-17008_Order-Other_2023-08-10_20240430082735.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 3058 | 27-CR-21-17008 | 2023-09-19 | MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 3059 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3060 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 3061 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3062 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 3063 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | Order-Other | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 3064 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 3065 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 3066 | 27-CR-22-4239 | 2024-01-09 | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 3067 | 27-CR-22-4879 | 2022-12-05 | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 3068 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 3069 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |

**EXHIBIT SHA-1 | p. 93**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3070 | 27-CR-22-18209 | 2023-06-08 | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 3071 | 27-CR-22-18859 | 2023-07-18 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 3072 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 3073 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3074 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3075 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058 (1).pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3076 | 27-CR-22-22850 | 2023-07-20 | MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163253.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 3077 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | Order-Other | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 3078 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | Order-Other | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 3079 | 27-CR-23-3198 | 2024-02-09 | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072535.pdf | Order-Other | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 3080 | 27-CR-23-3459 | 2023-05-12 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | Order-Other | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 3081 | 27-CR-23-3460 | 2023-05-12 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | Order-Other | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 3082 | 27-CR-23-4547 | 2023-09-11 | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | Order-Other | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 3083 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | Order Regarding Access to Confidential or Sealed Record | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3084 | 27-CR-19-1916 | 2022-09-28 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | Order Regarding Access to Confidential or Sealed Record | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3085 | 27-CR-19-3539 | 2022-09-28 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | Order Regarding Access to Confidential or Sealed Record | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3086 | 27-CR-19-17539 | 2022-09-28 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf | Order Regarding Access to Confidential or Sealed Record | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3087 | 27-CR-21-22058 | 2022-09-28 | MCRO_27-CR-21-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf | Order Regarding Access to Confidential or Sealed Record | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 3088 | 27-CR-17-1555 | 2017-08-23 | MCRO_27-CR-17-1555_Order to Transport_2017-08-23_20240430093600.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3089 | 27-CR-17-1555 | 2018-01-04 | MCRO_27-CR-17-1555_Order to Transport_2018-01-04_20240430093559.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3090 | 27-CR-17-1555 | 2018-03-26 | MCRO_27-CR-17-1555_Order to Transport_2018-03-26_20240430093558.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3091 | 27-CR-17-1555 | 2018-10-23 | MCRO_27-CR-17-1555_Order to Transport_2018-10-23_20240430093557.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3092 | 27-CR-17-1555 | 2019-03-13 | MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3093 | 27-CR-17-1555 | 2019-10-02 | MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3094 | 27-CR-17-1555 | 2020-01-24 | MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093551.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3095 | 27-CR-17-8342 | 2017-08-23 | MCRO_27-CR-17-8342_Order to Transport_2017-08-23_20240430093656.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3096 | 27-CR-17-8342 | 2018-01-04 | MCRO_27-CR-17-8342_Order to Transport_2018-01-04_20240430093655.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3097 | 27-CR-17-8342 | 2018-03-26 | MCRO_27-CR-17-8342_Order to Transport_2018-03-26_20240430093654.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3098 | 27-CR-17-8342 | 2018-10-23 | MCRO_27-CR-17-8342_Order to Transport_2018-10-23_20240430093652.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3099 | 27-CR-17-8342 | 2019-03-13 | MCRO_27-CR-17-8342_Order to Transport_2019-03-13_20240430093651.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3100 | 27-CR-17-8342 | 2019-10-02 | MCRO_27-CR-17-8342_Order to Transport_2019-10-02_20240430093650.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3101 | 27-CR-17-8342 | 2020-01-24 | MCRO_27-CR-17-8342_Order to Transport_2020-01-24_20240430093645.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3102 | 27-CR-17-22909 | 2018-03-26 | MCRO_27-CR-17-22909_Order to Transport_2018-03-26_20240430093734.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3103 | 27-CR-17-22909 | 2018-10-23 | MCRO_27-CR-17-22909_Order to Transport_2018-10-23_20240430093733.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3104 | 27-CR-17-22909 | 2019-03-13 | MCRO_27-CR-17-22909_Order to Transport_2019-03-13_20240430093732.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3105 | 27-CR-17-22909 | 2019-10-02 | MCRO_27-CR-17-22909_Order to Transport_2019-10-02_20240430093731.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3106 | 27-CR-17-22909 | 2020-01-24 | MCRO_27-CR-17-22909_Order to Transport_2020-01-24_20240430093727.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3107 | 27-CR-18-18391 | 2019-08-19 | MCRO_27-CR-18-18391_Order to Transport_2019-08-19_20240430092805.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3108 | 27-CR-18-18391 | 2024-02-02 | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3109 | 27-CR-19-1916 | 2019-08-19 | MCRO_27-CR-19-1916_Order to Transport_2019-08-19_20240430091246.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3110 | 27-CR-19-1916 | 2024-02-02 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3111 | 27-CR-19-3539 | 2019-08-19 | MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3112 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3113 | 27-CR-19-12466 | 2019-10-07 | MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430091853.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 3114 | 27-CR-19-17539 | 2024-02-02 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3115 | 27-CR-19-19606 | 2019-10-07 | MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 3116 | 27-CR-20-26577 | 2022-06-15 | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3117 | 27-CR-20-26577 | 2022-06-22 | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3118 | 27-CR-21-8412 | 2023-04-11 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 3119 | 27-CR-21-22058 | 2024-02-02 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 3120 | 27-CR-22-22521 | 2023-11-02 | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | Order to Transport | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3121 | 27-CR-18-18391 | 2019-07-02 | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | Other Document | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3122 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Other Document_2018-08-10_20240430093112.pdf | Other Document | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 3123 | 27-CR-19-9270 | 2022-03-08 | MCRO_27-CR-19-9270_Other Document_2022-03-08_20240430091454.pdf | Other Document | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3124 | 27-CR-19-11566 | 2021-04-07 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | Other Document | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 3125 | 27-CR-19-12130 | 2021-04-07 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | Other Document | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 3126 | 27-CR-19-22615 | 2023-11-08 | MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.pdf | Other Document | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 3127 | 27-CR-20-6301 | 2020-03-13 | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 3128 | 27-CR-20-7092 | 2020-11-16 | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085313.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 3129 | 27-CR-20-7092 | 2021-11-19 | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085307.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 3130 | 27-CR-20-9036 | 2021-02-17 | MCRO_27-CR-20-9036_Other Document_2021-02-17_20240430085555.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 3131 | 27-CR-20-19196 | 2020-09-30 | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 3132 | 27-CR-20-19196 | 2021-03-12 | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090047.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 3133 | 27-CR-20-19196 | 2022-06-07 | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 3134 | 27-CR-20-20851 | 2022-01-25 | MCRO_27-CR-20-20851_Other Document_2022-01-25_20240430090341.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3135 | 27-CR-20-23521 | 2022-10-31 | MCRO_27-CR-20-23521_Other Document_2022-10-31_20240430090513.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |

EXHIBIT SHA-1 | p. 95

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3136 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 3137 | 27-CR-20-26577 | 2021-03-04 | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | Other Document | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3138 | 27-CR-21-928 | 2021-05-04 | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 3139 | 27-CR-21-933 | 2022-08-18 | MCRO_27-CR-21-933_Other Document_2022-08-18_20240430075235.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 3140 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 3141 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 3142 | 27-CR-21-1980 | 2022-02-28 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 3143 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 3144 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Other Document_2023-10-13_20240430080112.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 3145 | 27-CR-21-6904 | 2021-04-27 | MCRO_27-CR-21-6904_Other Document_2021-04-27_20240430080510.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 3146 | 27-CR-21-6904 | 2021-05-05 | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080509.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 3147 | 27-CR-21-8412 | 2021-05-03 | MCRO_27-CR-21-8412_Other Document_2021-05-03_20240430081808.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 3148 | 27-CR-21-8511 | 2021-05-05 | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 3149 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_Other Document_2021-07-23_20240430082400.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 3150 | 27-CR-21-20072 | 2021-11-18 | MCRO_27-CR-21-20072_Other Document_2021-11-18_20240430083112.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 3151 | 27-CR-21-20072 | 2022-02-28 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 3152 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 3153 | 27-CR-21-20529 | 2021-11-05 | MCRO_27-CR-21-20529_Other Document_2021-11-05_20240430083210.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 3154 | 27-CR-21-20988 | 2022-02-28 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 3155 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 3156 | 27-CR-21-21355 | 2022-02-28 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083501.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 3157 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 3158 | 27-CR-21-23131 | 2021-12-17 | MCRO_27-CR-21-23131_Other Document_2021-12-17_20240430083659.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 3159 | 27-CR-21-23188 | 2022-03-02 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 3160 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 3161 | 27-CR-21-23215 | 2022-03-02 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 3162 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 3163 | 27-CR-21-23628 | 2022-03-11 | MCRO_27-CR-21-23628_Other Document_2022-03-11_20240430084635.pdf | Other Document | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 3164 | 27-CR-22-3570 | 2022-02-25 | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429034636.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 3165 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 3166 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 3167 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 3168 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |

**EXHIBIT SHA-1 | p. 96**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3169 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 3170 | 27-CR-22-7953 | 2022-04-28 | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 3171 | 27-CR-22-18938 | 2022-11-21 | MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162844.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 3172 | 27-CR-22-19036 | 2023-05-02 | MCRO_27-CR-22-19036_Other Document_2023-05-02_20240429162551.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 3173 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3174 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3175 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3176 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3177 | 27-CR-22-24627 | 2023-01-10 | MCRO_27-CR-22-24627_Other Document_2023-01-10_20240429164356.pdf | Other Document | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 3178 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_Other Document_2023-04-21_20240430073411.pdf | Other Document | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 3179 | 27-CR-23-16281 | 2024-01-10 | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | Other Document | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 3180 | 27-CR-23-18846 | 2023-09-06 | MCRO_27-CR-23-18846_Other Document_2023-09-06_20240430074711.pdf | Other Document | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 3181 | 27-CR-23-18850 | 2023-09-06 | MCRO_27-CR-23-18850_Other Document_2023-09-06_20240430074749.pdf | Other Document | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 3182 | 27-CR-17-1555 | 2017-02-21 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3183 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3184 | 27-CR-17-8342 | 2017-04-11 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3185 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3186 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3187 | 27-CR-18-18391 | 2019-02-26 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3188 | 27-CR-18-18391 | 2019-08-27 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092804.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3189 | 27-CR-18-18396 | 2018-10-02 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2018-10-02_20240430093000.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 3190 | 27-CR-18-18396 | 2019-11-12 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-11-12_20240430092954.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 3191 | 27-CR-19-1916 | 2019-02-26 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3192 | 27-CR-19-1916 | 2019-08-27 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3193 | 27-CR-19-3539 | 2019-02-26 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3194 | 27-CR-19-3539 | 2019-08-27 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3195 | 27-CR-19-12466 | 2019-06-25 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 3196 | 27-CR-19-12466 | 2019-10-08 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 3197 | 27-CR-19-17539 | 2019-08-27 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3198 | 27-CR-19-19606 | 2019-10-08 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 3199 | 27-CR-19-28883 | 2020-01-14 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 3200 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 3201 | 27-CR-19-12466 | 2020-09-09 | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | Petition to Proceed as ProSe Counsel | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

**EXHIBIT SHA-1 | p. 97**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3202 | 27-CR-19-19606 | 2020-09-09 | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | Petition to Proceed as ProSe Counsel | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 3203 | 27-CR-20-8926 | 2020-09-09 | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | Petition to Proceed as ProSe Counsel | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 3204 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Petition to Proceed as ProSe Counsel | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 3205 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Proposed Order or Document_2020-01-23_20240430093553.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3206 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093545.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3207 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Proposed Order or Document_2020-01-23_20240430093647.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3208 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Proposed Order or Document_2022-12-27_20240430093639.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3209 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Proposed Order or Document_2020-01-23_20240430093729.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3210 | 27-CR-17-22909 | 2022-12-27 | MCRO_27-CR-17-22909_Proposed Order or Document_2022-12-27_20240430093722.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3211 | 27-CR-18-18391 | 2018-11-21 | MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092815.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3212 | 27-CR-18-18391 | 2019-12-30 | MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3213 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Proposed Order or Document_2020-06-04_20240430092749.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3214 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3215 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 3216 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Proposed Order or Document_2021-01-25_20240430093051.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 3217 | 27-CR-18-26530 | 2023-08-03 | MCRO_27-CR-18-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 3218 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Proposed Order or Document_2020-06-04_20240430091239.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3219 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Proposed Order or Document_2022-07-14_20240430091223.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3220 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Proposed Order or Document_2020-06-04_20240430091350.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3221 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3222 | 27-CR-19-9270 | 2023-08-03 | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091448.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3223 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Proposed Order or Document_2022-11-07_20240430091821.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 3224 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Proposed Order or Document_2020-06-04_20240430091957.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3225 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3226 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092039.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 3227 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 3228 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Proposed Order or Document_2021-01-25_20240430084816.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 3229 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 3230 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 3231 | 27-CR-20-1893 | 2023-11-08 | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 3232 | 27-CR-20-3244 | 2024-04-11 | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3233 | 27-CR-20-8575 | 2023-08-24 | MCRO_27-CR-20-8575_Proposed Order or Document_2023-08-24_20240430085345.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 3234 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Proposed Order or Document_2022-11-07_20240430085434.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

EXHIBIT SHA-1 | p. 98

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3235 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Proposed Order or Document_2021-10-26_20240430085953.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3236 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3237 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Proposed Order or Document_2022-11-07_20240430090137.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 3238 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 3239 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 3240 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 3241 | 27-CR-20-26577 | 2022-10-26 | MCRO_27-CR-20-26577_Proposed Order or Document_2022-10-26_20240430090612.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3242 | 27-CR-21-1230 | 2022-06-23 | MCRO_27-CR-21-1230_Proposed Order or Document_2022-06-23_20240430075441.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 3243 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 3244 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 3245 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240080012.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 3246 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 3247 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Proposed Order or Document_2021-08-30_20240430080231.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 3248 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 3249 | 27-CR-21-7676 | 2023-08-24 | MCRO_27-CR-21-7676_Proposed Order or Document_2023-08-24_20240430080544.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 3250 | 27-CR-21-10675 | 2022-01-03 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-01-03_20240430082237.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 3251 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 3252 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 3253 | 27-CR-21-10675 | 2023-07-12 | MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 3254 | 27-CR-21-13752 | 2022-06-23 | MCRO_27-CR-21-13752_Proposed Order or Document_2022-06-23_20240430082351.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 3255 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 3256 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 3257 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 3258 | 27-CR-21-17008 | 2024-04-05 | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 3259 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Proposed Order or Document_2022-11-07_20240430082840.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 3260 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3261 | 27-CR-21-19723 | 2022-12-05 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-12-05_20240430082943.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3262 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3263 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083116.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 3264 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 3265 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 3266 | 27-CR-21-20637 | 2022-01-27 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-01-27_20240430083257.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 3267 | 27-CR-21-20637 | 2022-12-29 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-12-29_20240430083254.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3268 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 3269 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 3270 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Proposed Order or Document_2021-11-07_20240430084219.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 3271 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3272 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3273 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3274 | 27-CR-21-23456 | 2022-12-05 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-12-05_20240430084318.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3275 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3276 | 27-CR-21-23628 | 2022-03-11 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-03-11_20240430084634.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 3277 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 3278 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Proposed Order or Document_2022-11-07_20240429030430.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 3279 | 27-CR-22-3553 | 2023-08-03 | MCRO_27-CR-22-3553_Proposed Order or Document_2023-08-03_20240429032045.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 3280 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 3281 | 27-CR-22-3570 | 2023-07-12 | MCRO_27-CR-22-3570_Proposed Order or Document_2023-07-12_20240429034613.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 3282 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 3283 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-11-07_20240429040220.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 3284 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 3285 | 27-CR-22-7797 | 2022-12-05 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-12-05_20240429040531.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 3286 | 27-CR-22-10646 | 2023-05-24 | MCRO_27-CR-22-10646_Proposed Order or Document_2023-05-24_20240429152955.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 3287 | 27-CR-22-14541 | 2023-03-06 | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 3288 | 27-CR-22-15550 | 2022-12-05 | MCRO_27-CR-22-15550_Proposed Order or Document_2022-12-05_20240429161920.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3289 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3290 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 3291 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 3292 | 27-CR-22-18209 | 2023-03-10 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-03-10_20240429162100.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 3293 | 27-CR-22-18209 | 2023-06-06 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-06-06_20240429162057.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 3294 | 27-CR-22-18859 | 2023-07-17 | MCRO_27-CR-22-18859_Proposed Order or Document_2023-07-17_20240429162340.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 3295 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Proposed Order or Document_2023-09-25_20240429162546.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 3296 | 27-CR-22-20527 | 2023-03-06 | MCRO_27-CR-22-20527_Proposed Order or Document_2023-03-06_20240429162756.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 3297 | 27-CR-22-22521 | 2023-07-12 | MCRO_27-CR-22-22521_Proposed Order or Document_2023-07-12_20240429163109.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3298 | 27-CR-22-22521 | 2024-01-22 | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 3299 | 27-CR-22-22985 | 2023-07-17 | MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 3300 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |

**EXHIBIT SHA-1 | p. 100**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3301 | 27-CR-23-284 | 2023-01-10 | MCRO_27-CR-23-284_Proposed Order or Document_2023-01-10_20240430071745.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDE |
| 3302 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 3303 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 3304 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 3305 | 27-CR-23-3423 | 2023-07-11 | MCRO_27-CR-23-3423_Proposed Order or Document_2023-07-11_20240430072817.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 3306 | 27-CR-23-8406 | 2023-05-25 | MCRO_27-CR-23-8406_Proposed Order or Document_2023-05-25_20240430073406.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 3307 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf | Proposed Order or Document | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 3308 | 27-CR-23-1886 | 2023-02-20 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf | Request for Continuance Needing Judicial Approval | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 3309 | 27-CR-23-1886 | 2023-03-27 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf | Request for Continuance Needing Judicial Approval | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 3310 | 27-CR-17-1555 | 2024-02-13 | MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3311 | 27-CR-17-8342 | 2024-02-13 | MCRO_27-CR-17-8342_Returned Mail_2024-02-13_20240430093634.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 3312 | 27-CR-17-22909 | 2024-02-13 | MCRO_27-CR-17-22909_Returned Mail_2024-02-13_20240430093718.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 3313 | 27-CR-18-18391 | 2022-01-31 | MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3314 | 27-CR-18-18391 | 2022-02-28 | MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3315 | 27-CR-18-18391 | 2022-09-20 | MCRO_27-CR-18-18391_Returned Mail_2022-09-20_20240430092728.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3316 | 27-CR-18-18391 | 2024-02-26 | MCRO_27-CR-18-18391_Returned Mail_2024-02-26_20240430092715.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 3317 | 27-CR-18-18396 | 2020-05-07 | MCRO_27-CR-18-18396_Returned Mail_2020-05-07_20240430092951.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 3318 | 27-CR-18-18396 | 2021-07-06 | MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 3319 | 27-CR-18-18396 | 2021-09-28 | MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 3320 | 27-CR-18-18396 | 2022-05-03 | MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 3321 | 27-CR-18-26530 | 2018-11-08 | MCRO_27-CR-18-26530_Returned Mail_2018-11-08_20240430093417.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 3322 | 27-CR-18-26530 | 2021-11-19 | MCRO_27-CR-18-26530_Returned Mail_2021-11-19_20240430093356.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 3323 | 27-CR-18-26530 | 2024-02-09 | MCRO_27-CR-18-26530_Returned Mail_2024-02-09_20240430093346.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 3324 | 27-CR-19-1916 | 2022-02-28 | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3325 | 27-CR-19-1916 | 2022-09-20 | MCRO_27-CR-19-1916_Returned Mail_2022-09-20_20240430091219.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3326 | 27-CR-19-1916 | 2024-02-26 | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 3327 | 27-CR-19-3539 | 2022-02-28 | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3328 | 27-CR-19-3539 | 2022-09-20 | MCRO_27-CR-19-3539_Returned Mail_2022-09-20_20240430091331.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3329 | 27-CR-19-9270 | 2021-10-26 | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3330 | 27-CR-19-9270 | 2022-04-06 | MCRO_27-CR-19-9270_Returned Mail_2022-04-06_20240430091451.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3331 | 27-CR-19-11566 | 2019-05-29 | MCRO_27-CR-19-11566_Returned Mail_2019-05-29_20240430091637.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 3332 | 27-CR-19-11566 | 2020-04-09 | MCRO_27-CR-19-11566_Returned Mail_2020-04-09_20240430091631.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 3333 | 27-CR-19-11566 | 2020-06-03 | MCRO_27-CR-19-11566_Returned Mail_2020-06-03_20240430091628.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

**EXHIBIT SHA-1 | p. 101**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3334 | 27-CR-19-11566 | 2020-06-10 | MCRO_27-CR-19-11566_Returned Mail_2020-06-10_20240430091627.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 3335 | 27-CR-19-11566 | 2020-12-04 | MCRO_27-CR-19-11566_Returned Mail_2020-12-04_20240430091625.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 3336 | 27-CR-19-11566 | 2021-02-24 | MCRO_27-CR-19-11566_Returned Mail_2021-02-24_20240430091621.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 3337 | 27-CR-19-11566 | 2021-09-08 | MCRO_27-CR-19-11566_Returned Mail_2021-09-08_20240430091618.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 3338 | 27-CR-19-11566 | 2023-04-17 | MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091611.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 3339 | 27-CR-19-12130 | 2020-04-09 | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 3340 | 27-CR-19-12130 | 2020-06-03 | MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 3341 | 27-CR-19-12130 | 2020-06-10 | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 3342 | 27-CR-19-12130 | 2020-12-04 | MCRO_27-CR-19-12130_Returned Mail_2020-12-04_20240430091729.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 3343 | 27-CR-19-12130 | 2021-02-24 | MCRO_27-CR-19-12130_Returned Mail_2021-02-24_20240430091725.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 3344 | 27-CR-19-12130 | 2023-04-17 | MCRO_27-CR-19-12130_Returned Mail_2023-04-17_20240430091717.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 3345 | 27-CR-19-12466 | 2021-07-29 | MCRO_27-CR-19-12466_Returned Mail_2021-07-29_20240430091832.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 3346 | 27-CR-19-12466 | 2024-03-19 | MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 3347 | 27-CR-19-17539 | 2022-02-28 | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3348 | 27-CR-19-17539 | 2022-09-20 | MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3349 | 27-CR-19-17539 | 2024-02-26 | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 3350 | 27-CR-19-19606 | 2024-03-19 | MCRO_27-CR-19-19606_Returned Mail_2024-03-19_20240430092027.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 3351 | 27-CR-19-25578 | 2019-11-01 | MCRO_27-CR-19-25578_Returned Mail_2019-11-01_20240430092306.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 3352 | 27-CR-19-25578 | 2021-06-23 | MCRO_27-CR-19-25578_Returned Mail_2021-06-23_20240430092304.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 3353 | 27-CR-19-28883 | 2021-04-08 | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 3354 | 27-CR-19-28883 | 2022-04-12 | MCRO_27-CR-19-28883_Returned Mail_2022-04-12_20240430092353.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 3355 | 27-CR-20-1893 | 2022-12-20 | MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 3356 | 27-CR-20-3244 | 2020-02-18 | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3357 | 27-CR-20-3244 | 2020-06-17 | MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3358 | 27-CR-20-3244 | 2022-04-27 | MCRO_27-CR-20-3244_Returned Mail_2022-04-27_20240430085019.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3359 | 27-CR-20-3244 | 2022-09-09 | MCRO_27-CR-20-3244_Returned Mail_2022-09-09_20240430085015.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3360 | 27-CR-20-3244 | 2023-05-18 | MCRO_27-CR-20-3244_Returned Mail_2023-05-18_20240430085008.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3361 | 27-CR-20-3244 | 2023-10-11 | MCRO_27-CR-20-3244_Returned Mail_2023-10-11_20240430085003.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3362 | 27-CR-20-3244 | 2023-11-14 | MCRO_27-CR-20-3244_Returned Mail_2023-11-14_20240430084959.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3363 | 27-CR-20-3244 | 2023-12-04 | MCRO_27-CR-20-3244_Returned Mail_2023-12-04_20240430084959.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 3364 | 27-CR-20-6517 | 2020-03-19 | MCRO_27-CR-20-6517_Returned Mail_2020-03-19_20240430085235.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 3365 | 27-CR-20-6517 | 2020-08-03 | MCRO_27-CR-20-6517_Returned Mail_2020-08-03_20240430085228.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 3366 | 27-CR-20-7092 | 2020-03-24 | MCRO_27-CR-20-7092_Returned Mail_2020-03-24_20240430085318.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3367 | 27-CR-20-7092 | 2020-03-30 | MCRO_27-CR-20-7092_Returned Mail_2020-03-30_20240430085317.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 3368 | 27-CR-20-7092 | 2021-01-04 | MCRO_27-CR-20-7092_Returned Mail_2021-01-04_20240430085310.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 3369 | 27-CR-20-7092 | 2021-01-25 | MCRO_27-CR-20-7092_Returned Mail_2021-01-25_20240430085308.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 3370 | 27-CR-20-7092 | 2021-12-22 | MCRO_27-CR-20-7092_Returned Mail_2021-12-22_20240430085305.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 3371 | 27-CR-20-8575 | 2022-07-21 | MCRO_27-CR-20-8575_Returned Mail_2022-07-21_20240430085218.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 3372 | 27-CR-20-8926 | 2020-04-17 | MCRO_27-CR-20-8926_Returned Mail_2020-04-17_20240430085455.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 3373 | 27-CR-20-8926 | 2020-06-04 | MCRO_27-CR-20-8926_Returned Mail_2020-06-04_20240430085452.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 3374 | 27-CR-20-8926 | 2024-03-19 | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 3375 | 27-CR-20-9036 | 2020-12-16 | MCRO_27-CR-20-9036_Returned Mail_2020-12-16_20240430085559.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 3376 | 27-CR-20-9036 | 2021-02-24 | MCRO_27-CR-20-9036_Returned Mail_2021-02-24_20240430085554.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 3377 | 27-CR-20-9036 | 2023-04-17 | MCRO_27-CR-20-9036_Returned Mail_2023-04-17_20240430085547.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 3378 | 27-CR-20-20037 | 2024-03-19 | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 3379 | 27-CR-20-20788 | 2020-12-03 | MCRO_27-CR-20-20788_Returned Mail_2020-12-03_20240430090250.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 3380 | 27-CR-20-20788 | 2021-02-12 | MCRO_27-CR-20-20788_Returned Mail_2021-02-12_20240430090244.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 3381 | 27-CR-20-20788 | 2021-04-27 | MCRO_27-CR-20-20788_Returned Mail_2021-04-27_20240430090239.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 3382 | 27-CR-20-20788 | 2022-09-14 | MCRO_27-CR-20-20788_Returned Mail_2022-09-14_20240430090228.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 3383 | 27-CR-20-20851 | 2021-01-19 | MCRO_27-CR-20-20851_Returned Mail_2021-01-19_20240430090353.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3384 | 27-CR-20-20851 | 2021-03-19 | MCRO_27-CR-20-20851_Returned Mail_2021-03-19_20240430090350.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3385 | 27-CR-20-20851 | 2021-09-08 | MCRO_27-CR-20-20851_Returned Mail_2021-09-08_20240430090348.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3386 | 27-CR-20-20851 | 2021-10-22 | MCRO_27-CR-20-20851_Returned Mail_2021-10-22_20240430090344.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3387 | 27-CR-20-20851 | 2022-01-04 | MCRO_27-CR-20-20851_Returned Mail_2022-01-04_20240430090342.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3388 | 27-CR-20-20851 | 2022-04-14 | MCRO_27-CR-20-20851_Returned Mail_2022-04-14_20240430090339.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3389 | 27-CR-20-20851 | 2023-04-17 | MCRO_27-CR-20-20851_Returned Mail_2023-04-17_20240430090336.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3390 | 27-CR-20-20851 | 2023-09-26 | MCRO_27-CR-20-20851_Returned Mail_2023-09-26_20240430090326.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 3391 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Returned Mail_2022-03-17_20240430090623.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3392 | 27-CR-20-26577 | 2022-07-22 | MCRO_27-CR-20-26577_Returned Mail_2022-07-22_20240430090616.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3393 | 27-CR-20-26577 | 2023-07-06 | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3394 | 27-CR-20-26577 | 2023-11-14 | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3395 | 27-CR-20-26577 | 2023-12-27 | MCRO_27-CR-20-26577_Returned Mail_2023-12-27_20240430090601.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3396 | 27-CR-20-26577 | 2024-01-25 | MCRO_27-CR-20-26577_Returned Mail_2024-01-25_20240430090554.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3397 | 27-CR-20-26577 | 2024-03-19 | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 3398 | 27-CR-20-27550 | 2021-02-09 | MCRO_27-CR-20-27550_Returned Mail_2021-02-09_20240430090721.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 3399 | 27-CR-20-27550 | 2021-04-26 | MCRO_27-CR-20-27550_Returned Mail_2021-04-26_20240430090715.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

**EXHIBIT SHA-1 | p. 103**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3400 | 27-CR-20-27550 | 2023-08-25 | MCRO_27-CR-20-27550_Returned Mail_2023-08-25_20240430090706.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 3401 | 27-CR-20-27550 | 2024-04-09 | MCRO_27-CR-20-27550_Returned Mail_2024-04-09_20240430090702.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 3402 | 27-CR-21-933 | 2021-12-22 | MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 3403 | 27-CR-21-1171 | 2023-11-09 | MCRO_27-CR-21-1171_Returned Mail_2023-11-09_20240430075314.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 3404 | 27-CR-21-1230 | 2021-02-24 | MCRO_27-CR-21-1230_Returned Mail_2021-02-24_20240430075453.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 3405 | 27-CR-21-1230 | 2021-07-22 | MCRO_27-CR-21-1230_Returned Mail_2021-07-22_20240430075445.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 3406 | 27-CR-21-1230 | 2023-04-17 | MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 3407 | 27-CR-21-1230 | 2024-04-16 | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075359.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 3408 | 27-CR-21-1977 | 2021-03-26 | MCRO_27-CR-21-1977_Returned Mail_2021-03-26_20240430075629.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3409 | 27-CR-21-1977 | 2022-04-27 | MCRO_27-CR-21-1977_Returned Mail_2022-04-27_20240430075612.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3410 | 27-CR-21-1977 | 2022-08-04 | MCRO_27-CR-21-1977_Returned Mail_2022-08-04_20240430075610.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3411 | 27-CR-21-1977 | 2022-09-09 | MCRO_27-CR-21-1977_Returned Mail_2022-09-09_20240430075607.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3412 | 27-CR-21-1977 | 2022-11-01 | MCRO_27-CR-21-1977_Returned Mail_2022-11-01_20240430075603.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3413 | 27-CR-21-1977 | 2023-05-09 | MCRO_27-CR-21-1977_Returned Mail_2023-05-09_20240430075559.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3414 | 27-CR-21-1977 | 2023-05-18 | MCRO_27-CR-21-1977_Returned Mail_2023-05-18_20240430075557.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3415 | 27-CR-21-1977 | 2023-10-11 | MCRO_27-CR-21-1977_Returned Mail_2023-10-11_20240430075553.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3416 | 27-CR-21-1977 | 2023-11-14 | MCRO_27-CR-21-1977_Returned Mail_2023-11-14_20240430075549.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3417 | 27-CR-21-1977 | 2023-12-04 | MCRO_27-CR-21-1977_Returned Mail_2023-12-04_20240430075548.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 3418 | 27-CR-21-1978 | 2022-04-27 | MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 3419 | 27-CR-21-1978 | 2022-09-09 | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075719.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 3420 | 27-CR-21-1978 | 2022-11-01 | MCRO_27-CR-21-1978_Returned Mail_2022-11-01_20240430075714.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 3421 | 27-CR-21-1978 | 2023-05-18 | MCRO_27-CR-21-1978_Returned Mail_2023-05-18_20240430075710.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 3422 | 27-CR-21-1978 | 2023-10-11 | MCRO_27-CR-21-1978_Returned Mail_2023-10-11_20240430075706.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 3423 | 27-CR-21-1978 | 2023-11-14 | MCRO_27-CR-21-1978_Returned Mail_2023-11-14_20240430075701.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 3424 | 27-CR-21-1978 | 2023-12-04 | MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 3425 | 27-CR-21-1980 | 2023-12-08 | MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 3426 | 27-CR-21-1980 | 2023-12-29 | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 3427 | 27-CR-21-3797 | 2023-07-28 | MCRO_27-CR-21-3797_Returned Mail_2023-07-28_20240430080125.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 3428 | 27-CR-21-3797 | 2023-11-02 | MCRO_27-CR-21-3797_Returned Mail_2023-11-02_20240430080104.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 3429 | 27-CR-21-3797 | 2023-12-08 | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 3430 | 27-CR-21-6710 | 2021-04-20 | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 3431 | 27-CR-21-6710 | 2021-12-13 | MCRO_27-CR-21-6710_Returned Mail_2021-12-13_20240430080418.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 3432 | 27-CR-21-6710 | 2022-06-07 | MCRO_27-CR-21-6710_Returned Mail_2022-06-07_20240430080400.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

**EXHIBIT SHA-1 | p. 104**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3433 | 27-CR-21-6904 | 2021-04-16 | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240430080511.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 3434 | 27-CR-21-8067 | 2021-05-07 | MCRO_27-CR-21-8067_Returned Mail_2021-05-07_20240430080656.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 3435 | 27-CR-21-8067 | 2021-05-12 | MCRO_27-CR-21-8067_Returned Mail_2021-05-12_20240430080655.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 3436 | 27-CR-21-8227 | 2021-05-10 | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 3437 | 27-CR-21-8228 | 2021-05-12 | MCRO_27-CR-21-8228_Returned Mail_2021-05-12_20240430080840.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 3438 | 27-CR-21-8229 | 2021-05-12 | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081538.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 3439 | 27-CR-21-8230 | 2021-05-12 | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 3440 | 27-CR-21-8412 | 2022-09-20 | MCRO_27-CR-21-8412_Returned Mail_2022-09-20_20240430082213.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 3441 | 27-CR-21-8511 | 2021-05-12 | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 3442 | 27-CR-21-9235 | 2021-09-01 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 3443 | 27-CR-21-9235 | 2021-09-01 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 3444 | 27-CR-21-9235 | 2021-10-14 | MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 3445 | 27-CR-21-9235 | 2023-11-02 | MCRO_27-CR-21-9235_Returned Mail_2023-11-02_20240430082109.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 3446 | 27-CR-21-9235 | 2023-12-08 | MCRO_27-CR-21-9235_Returned Mail_2023-12-08_20240430082105.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 3447 | 27-CR-21-9235 | 2023-12-29 | MCRO_27-CR-21-9235_Returned Mail_2023-12-29_20240430082102.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 3448 | 27-CR-21-13752 | 2021-09-08 | MCRO_27-CR-21-13752_Returned Mail_2021-09-08_20240430082356.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 3449 | 27-CR-21-13752 | 2023-04-17 | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 3450 | 27-CR-21-13752 | 2024-04-16 | MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082312.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 3451 | 27-CR-21-13795 | 2022-04-12 | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082438.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 3452 | 27-CR-21-14861 | 2021-08-16 | MCRO_27-CR-21-14861_Returned Mail_2021-08-16_20240430082539.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 3453 | 27-CR-21-14861 | 2022-05-16 | MCRO_27-CR-21-14861_Returned Mail_2022-05-16_20240430082528.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 3454 | 27-CR-21-16111 | 2021-11-19 | MCRO_27-CR-21-16111_Returned Mail_2021-11-19_20240430082644.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 3455 | 27-CR-21-16111 | 2022-05-02 | MCRO_27-CR-21-16111_Returned Mail_2022-05-02_20240430082641.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 3456 | 27-CR-21-17008 | 2021-10-20 | MCRO_27-CR-21-17008_Returned Mail_2021-10-20_20240430082751.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 3457 | 27-CR-21-17008 | 2022-12-27 | MCRO_27-CR-21-17008_Returned Mail_2022-12-27_20240430082739.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 3458 | 27-CR-21-17008 | 2024-03-13 | MCRO_27-CR-21-17008_Returned Mail_2024-03-13_20240430082729.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 3459 | 27-CR-21-19552 | 2021-11-10 | MCRO_27-CR-21-19552_Returned Mail_2021-11-10_20240430082851.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 3460 | 27-CR-21-19552 | 2024-03-19 | MCRO_27-CR-21-19552_Returned Mail_2024-03-19_20240430082828.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 3461 | 27-CR-21-19723 | 2024-04-02 | MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3462 | 27-CR-21-20072 | 2023-12-29 | MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 3463 | 27-CR-21-20529 | 2022-05-20 | MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 3464 | 27-CR-21-20529 | 2022-12-07 | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 3465 | 27-CR-21-20988 | 2023-12-29 | MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083338.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |

**EXHIBIT SHA-1 | p. 105**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3466 | 27-CR-21-21355 | 2023-12-29 | MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 3467 | 27-CR-21-22058 | 2022-02-28 | MCRO_27-CR-21-22058_Returned Mail_2022-02-28_20240430083559.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 3468 | 27-CR-21-22058 | 2022-09-20 | MCRO_27-CR-21-22058_Returned Mail_2022-09-20_20240430083556.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 3469 | 27-CR-21-22058 | 2023-03-02 | MCRO_27-CR-21-22058_Returned Mail_2023-03-02_20240430083552.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 3470 | 27-CR-21-22058 | 2024-02-26 | MCRO_27-CR-21-22058_Returned Mail_2024-02-26_20240430083543.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 3471 | 27-CR-21-23131 | 2023-04-04 | MCRO_27-CR-21-23131_Returned Mail_2023-04-04_20240430083647.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 3472 | 27-CR-21-23131 | 2023-09-19 | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083643.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 3473 | 27-CR-21-23131 | 2023-09-25 | MCRO_27-CR-21-23131_Returned Mail_2023-09-25_20240430083642.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 3474 | 27-CR-21-23131 | 2023-12-12 | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083640.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 3475 | 27-CR-21-23131 | 2024-02-06 | MCRO_27-CR-21-23131_Returned Mail_2024-02-06_20240430083637.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 3476 | 27-CR-21-23215 | 2023-12-08 | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084119.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 3477 | 27-CR-21-23233 | 2024-03-19 | MCRO_27-CR-21-23233_Returned Mail_2024-03-19_20240430084207.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 3478 | 27-CR-21-23456 | 2024-04-02 | MCRO_27-CR-21-23456_Returned Mail_2024-04-02_20240430084301.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3479 | 27-CR-21-23628 | 2024-03-11 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 3480 | 27-CR-22-1165 | 2024-03-19 | MCRO_27-CR-22-1165_Returned Mail_2024-03-19_20240429030420.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 3481 | 27-CR-22-3377 | 2023-04-17 | MCRO_27-CR-22-3377_Returned Mail_2023-04-17_20240429031125.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 3482 | 27-CR-22-3553 | 2022-04-06 | MCRO_27-CR-22-3553_Returned Mail_2022-04-06_20240429032053.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 3483 | 27-CR-22-3553 | 2024-02-09 | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 3484 | 27-CR-22-4898 | 2024-03-19 | MCRO_27-CR-22-4898_Returned Mail_2024-03-19_20240429040209.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 3485 | 27-CR-22-5532 | 2022-05-20 | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 3486 | 27-CR-22-5532 | 2022-12-07 | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 3487 | 27-CR-22-5532 | 2023-07-17 | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 3488 | 27-CR-22-7797 | 2024-03-11 | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 3489 | 27-CR-22-7953 | 2022-05-20 | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 3490 | 27-CR-22-7953 | 2022-12-07 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 3491 | 27-CR-22-9720 | 2023-03-17 | MCRO_27-CR-22-9720_Returned Mail_2023-03-17_20240429152447.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 3492 | 27-CR-22-9720 | 2023-06-22 | MCRO_27-CR-22-9720_Returned Mail_2023-06-22_20240429152443.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 3493 | 27-CR-22-10055 | 2023-04-17 | MCRO_27-CR-22-10055_Returned Mail_2023-04-17_20240429152800.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 3494 | 27-CR-22-10055 | 2023-09-26 | MCRO_27-CR-22-10055_Returned Mail_2023-09-26_20240429152749.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 3495 | 27-CR-22-10646 | 2023-08-11 | MCRO_27-CR-22-10646_Returned Mail_2023-08-11_20240429152951.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 3496 | 27-CR-22-10646 | 2023-12-05 | MCRO_27-CR-22-10646_Returned Mail_2023-12-05_20240429152946.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 3497 | 27-CR-22-12076 | 2023-03-17 | MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 3498 | 27-CR-22-12076 | 2023-06-22 | MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |

**EXHIBIT SHA-1 | p. 106**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3499 | 27-CR-22-13185 | 2022-10-07 | MCRO_27-CR-22-13185_Returned Mail_2022-10-07_20240429161204.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 3500 | 27-CR-22-14541 | 2023-08-25 | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 3501 | 27-CR-22-14541 | 2024-04-09 | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 3502 | 27-CR-22-15358 | 2023-08-25 | MCRO_27-CR-22-15358_Returned Mail_2023-08-25_20240429161724.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 3503 | 27-CR-22-15358 | 2024-04-09 | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 3504 | 27-CR-22-15550 | 2024-04-02 | MCRO_27-CR-22-15550_Returned Mail_2024-04-02_20240429161903.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 3505 | 27-CR-22-17300 | 2022-09-20 | MCRO_27-CR-22-17300_Returned Mail_2022-09-20_20240429162008.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 3506 | 27-CR-22-18209 | 2023-01-17 | MCRO_27-CR-22-18209_Returned Mail_2023-01-17_20240429162104.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 3507 | 27-CR-22-18776 | 2022-10-03 | MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 3508 | 27-CR-22-18776 | 2022-11-03 | MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 3509 | 27-CR-22-18776 | 2023-01-17 | MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 3510 | 27-CR-22-18859 | 2023-12-15 | MCRO_27-CR-22-18859_Returned Mail_2023-12-15_20240429162334.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 3511 | 27-CR-22-18859 | 2024-01-17 | MCRO_27-CR-22-18859_Returned Mail_2024-01-17_20240429162328.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 3512 | 27-CR-22-20033 | 2023-05-18 | MCRO_27-CR-22-20033_Returned Mail_2023-05-18_20240429162650.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 3513 | 27-CR-22-20033 | 2023-10-11 | MCRO_27-CR-22-20033_Returned Mail_2023-10-11_20240429162646.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 3514 | 27-CR-22-20033 | 2023-11-14 | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162642.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 3515 | 27-CR-22-20033 | 2023-12-04 | MCRO_27-CR-22-20033_Returned Mail_2023-12-04_20240429162640.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 3516 | 27-CR-22-21679 | 2022-12-20 | MCRO_27-CR-22-21679_Returned Mail_2022-12-20_20240429162901.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 3517 | 27-CR-22-22687 | 2023-04-17 | MCRO_27-CR-22-22687_Returned Mail_2023-04-17_20240429163213.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 3518 | 27-CR-22-22850 | 2023-06-16 | MCRO_27-CR-22-22850_Returned Mail_2023-06-16_20240429163255.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 3519 | 27-CR-22-22963 | 2022-12-09 | MCRO_27-CR-22-22963_Returned Mail_2022-12-09_20240429163947.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 3520 | 27-CR-22-22963 | 2023-01-25 | MCRO_27-CR-22-22963_Returned Mail_2023-01-25_20240429163945.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 3521 | 27-CR-22-22963 | 2023-03-27 | MCRO_27-CR-22-22963_Returned Mail_2023-03-27_20240429163943.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 3522 | 27-CR-22-22985 | 2023-12-15 | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 3523 | 27-CR-22-22985 | 2024-01-17 | MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 3524 | 27-CR-22-24045 | 2022-12-27 | MCRO_27-CR-22-24045_Returned Mail_2022-12-27_20240429164222.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 3525 | 27-CR-22-24627 | 2023-09-19 | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 3526 | 27-CR-22-24627 | 2023-09-25 | MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 3527 | 27-CR-22-24627 | 2023-12-12 | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 3528 | 27-CR-22-25134 | 2024-03-11 | MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 3529 | 27-CR-23-284 | 2023-02-22 | MCRO_27-CR-23-284_Returned Mail_2023-02-22_20240430071742.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDE |
| 3530 | 27-CR-23-1101 | 2023-09-14 | MCRO_27-CR-23-1101_Returned Mail_2023-09-14_20240430072128.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 3531 | 27-CR-23-1658 | 2023-06-16 | MCRO_27-CR-23-1658_Returned Mail_2023-06-16_20240430072306.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |

**EXHIBIT SHA-1 | p. 107**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | Filing_Type | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|
| 3532 | 27-CR-23-2152 | 2023-07-27 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 3533 | 27-CR-23-2152 | 2023-07-27 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072550.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 3534 | 27-CR-23-2152 | 2023-11-02 | MCRO_27-CR-23-2152_Returned Mail_2023-11-02_20240430072540.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 3535 | 27-CR-23-2152 | 2023-12-08 | MCRO_27-CR-23-2152_Returned Mail_2023-12-08_20240430072536.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 3536 | 27-CR-23-2152 | 2023-12-29 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072532.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 3537 | 27-CR-23-2152 | 2023-12-29 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 3538 | 27-CR-23-2480 | 2023-08-31 | MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 3539 | 27-CR-23-3423 | 2023-10-18 | MCRO_27-CR-23-3423_Returned Mail_2023-10-18_20240430072815.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 3540 | 27-CR-23-3423 | 2024-03-20 | MCRO_27-CR-23-3423_Returned Mail_2024-03-20_20240430072811.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 3541 | 27-CR-23-8649 | 2024-03-19 | MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 3542 | 27-CR-23-9135 | 2023-11-21 | MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 3543 | 27-CR-23-16927 | 2023-12-08 | MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 3544 | 27-CR-23-18846 | 2023-10-26 | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 3545 | 27-CR-23-18846 | 2023-11-09 | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 3546 | 27-CR-23-18850 | 2023-10-26 | MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240430074744.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 3547 | 27-CR-23-18850 | 2023-11-09 | MCRO_27-CR-23-18850_Returned Mail_2023-11-09_20240430074742.pdf | Returned Mail | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |

EXHIBIT SHA-1 | p. 108